# EXHIBIT A

US009585658B2

(12) **United States Patent**　(10) **Patent No.:**　**US 9,585,658 B2**
Shelton, IV　(45) **Date of Patent:**　**Mar. 7, 2017**

(54) **STAPLING SYSTEMS**

(71) Applicant: **Ethicon Endo-Surgery, LLC**, Guaynabo, PR (US)

(72) Inventor: **Frederick E. Shelton, IV**, Hillsboro, OH (US)

(73) Assignee: **Ethicon Endo-Surgery, LLC**, Guaynabo, PR (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **15/093,020**

(22) Filed: **Apr. 7, 2016**

(65) **Prior Publication Data**

US 2016/0220246 A1　Aug. 4, 2016

**Related U.S. Application Data**

(63) Continuation of application No. 14/867,418, filed on Sep. 28, 2015, which is a continuation of application
(Continued)

(51) **Int. Cl.**
*A61B 17/068*　(2006.01)
*A61B 17/072*　(2006.01)
(Continued)

(52) **U.S. Cl.**
CPC ...... *A61B 17/068* (2013.01); *A61B 17/00234* (2013.01); *A61B 17/0684* (2013.01);
(Continued)

(58) **Field of Classification Search**
CPC ............ A61B 17/07207; A61B 17/068; A61B 17/072; A61B 2017/2933; A61B 2017/07257; A61B 2029/0811
(Continued)

(56) **References Cited**

U.S. PATENT DOCUMENTS

| 66,052 | A | 6/1867 | Smith |
| 662,587 | A | 11/1900 | Blake |
| | | (Continued) | |

FOREIGN PATENT DOCUMENTS

| AU | 2008207624 A1 | 3/2009 |
| AU | 2010214687 A1 | 9/2010 |
| | (Continued) | |

OTHER PUBLICATIONS

International Search Report for PCT/US2012/026995, dated Jun. 19, 2012 (4 pages).
(Continued)

*Primary Examiner* — Michelle Lopez

(57) **ABSTRACT**

A stapling system is disclosed. The stapling system comprises a housing comprising a rotary drive member, an elongate shaft extending from the housing, wherein the elongate shaft defines a longitudinal axis, and an end effector comprising a jaw configured to support a staple cartridge and an anvil rotatable relative to the jaw between an open position and a fully-closed position, wherein the anvil comprises a cam surface. The stapling system further comprises a closure cam operably coupled with the rotary drive member, wherein the closure cam is configured to move longitudinally to engage the cam surface and transmit a closing motion to the anvil to move the the into the fully-closed position and an opening member configured to move longitudinally to apply an opening force to the anvil at a location other than the cam surface to move the anvil into the open position.

**14 Claims, 120 Drawing Sheets**



**US 9,585,658 B2**

Page 2

## Related U.S. Application Data

No. 14/314,788, filed on Jun. 25, 2014, now Pat. No. 9,186,143, which is a continuation of application No. 13/118,223, filed on May 27, 2011, now Pat. No. 8,931,682, which is a continuation-in-part of application No. 13/020,053, filed on Feb. 3, 2011, now Pat. No. 8,196,796, which is a continuation of application No. 11/810,015, filed on Jun. 4, 2007, now Pat. No. 7,905,380.

(51) **Int. Cl.**

| | |
|---|---|
| *A61B 17/32* | (2006.01) |
| *A61B 17/10* | (2006.01) |
| *A61B 17/00* | (2006.01) |
| *A61B 17/29* | (2006.01) |
| *A61B 18/14* | (2006.01) |

(52) **U.S. Cl.**

CPC ...... *A61B 17/072* (2013.01); *A61B 17/07207* (2013.01); *A61B 17/105* (2013.01); *A61B 17/32* (2013.01); *A61B 17/320068* (2013.01); *A61B 34/30* (2016.02); *A61B 18/1445* (2013.01); *A61B 50/30* (2016.02); *A61B 50/36* (2016.02); *A61B 2017/00115* (2013.01); *A61B 2017/00314* (2013.01); *A61B 2017/00323* (2013.01); *A61B 2017/00367* (2013.01); *A61B 2017/00398* (2013.01); *A61B 2017/00473* (2013.01); *A61B 2017/00477* (2013.01); *A61B 2017/00685* (2013.01); *A61B 2017/00734* (2013.01); *A61B 2017/0688* (2013.01); *A61B 2017/07257* (2013.01); *A61B 2017/07271* (2013.01); *A61B 2017/07278* (2013.01); *A61B 2017/07285* (2013.01); *A61B 2017/2905* (2013.01); *A61B 2017/2923* (2013.01); *A61B 2017/2927* (2013.01); *A61B 2017/2933* (2013.01); *A61B 2017/2937* (2013.01); *A61B 2017/2943* (2013.01); *A61B 2018/1455* (2013.01); *A61B 2034/302* (2016.02); *A61B 2090/0811* (2016.02); *Y10T 29/53* (2015.01)

(58) **Field of Classification Search**

USPC .................................. 227/175.1, 176.1, 178.1
See application file for complete search history.

(56) **References Cited**

### U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 670,748 A | 3/1901 | Weddeler |
| 951,393 A | 3/1910 | Hahn |
| 1,306,107 A | 6/1919 | Elliott |
| 1,314,601 A | 9/1919 | McCaskey |
| 1,677,337 A | 7/1928 | Grove |
| 1,794,907 A | 3/1931 | Kelly |
| 2,037,727 A | 4/1936 | La Chapelle |
| 2,132,295 A | 10/1938 | Hawkins |
| 2,161,632 A | 6/1939 | Nattenheimer |
| 2,211,117 A | 8/1940 | Hess |
| 2,214,870 A | 9/1940 | West |
| 2,318,379 A | 5/1943 | Davis et al. |
| 2,441,096 A | 5/1948 | Happe |
| 2,448,741 A | 9/1948 | Scott et al. |
| 2,450,527 A | 10/1948 | Smith et al. |
| 2,526,902 A | 10/1950 | Rublee |
| 2,527,256 A | 10/1950 | Jackson |
| 2,578,686 A | 12/1951 | Fish |
| 2,674,149 A | 4/1954 | Benson |
| 2,711,461 A | 6/1955 | Happe |
| 2,804,848 A | 9/1957 | O'Farrell et al. |
| 2,808,482 A | 10/1957 | Zanichkowsky et al. |
| 2,853,074 A | 9/1958 | Olson |
| 2,959,974 A | 11/1960 | Emrick |
| 3,032,769 A | 5/1962 | Palmer |
| 3,075,062 A | 1/1963 | Iaccarino |
| 3,078,465 A | 2/1963 | Bobrov |
| 3,079,606 A | 3/1963 | Bobrov et al. |
| 3,166,072 A | 1/1965 | Sullivan, Jr. |
| 3,196,869 A | 7/1965 | Scholl |
| 3,204,731 A | 9/1965 | Bent et al. |
| 3,266,494 A | 8/1966 | Brownrigg et al. |
| 3,269,630 A | 8/1966 | Fleischer |
| 3,275,211 A | 9/1966 | Hirsch et al. |
| 3,317,103 A | 5/1967 | Cullen et al. |
| 3,317,105 A | 5/1967 | Astafjev et al. |
| 3,357,296 A | 12/1967 | Lefever |
| 3,490,675 A | 1/1970 | Green et al. |
| 3,494,533 A | 2/1970 | Green et al. |
| 3,499,591 A | 3/1970 | Green |
| 3,503,396 A | 3/1970 | Pierie et al. |
| 3,551,987 A | 1/1971 | Wilkinson |
| 3,568,675 A | 3/1971 | Harvey |
| 3,572,159 A | 3/1971 | Tschanz |
| 3,583,393 A | 6/1971 | Takahashi |
| 3,598,943 A | 8/1971 | Barrett |
| 3,608,549 A | 9/1971 | Merrill |
| 3,640,317 A | 2/1972 | Panfili |
| 3,643,851 A | 2/1972 | Green et al. |
| 3,661,666 A | 5/1972 | Foster et al. |
| 3,662,939 A | 5/1972 | Bryan |
| 3,695,646 A | 10/1972 | Mommsen |
| 3,709,221 A | 1/1973 | Riely |
| 3,717,294 A | 2/1973 | Green |
| 3,734,207 A | 5/1973 | Fishbein |
| 3,740,994 A | 6/1973 | DeCarlo, Jr. |
| 3,744,495 A | 7/1973 | Johnson |
| 3,746,002 A | 7/1973 | Haller |
| 3,751,902 A | 8/1973 | Kingsbury et al. |
| 3,799,151 A | 3/1974 | Fukaumi et al. |
| 3,819,100 A | 6/1974 | Noiles et al. |
| 3,821,919 A | 7/1974 | Knohl |
| 3,841,474 A | 10/1974 | Maier |
| 3,851,196 A | 11/1974 | Hinds |
| 3,885,491 A | 5/1975 | Curtis |
| 3,892,228 A | 7/1975 | Mitsui |
| 3,894,174 A | 7/1975 | Cartun |
| 3,940,844 A | 3/1976 | Colby et al. |
| 3,950,686 A | 4/1976 | Randall |
| 3,955,581 A | 5/1976 | Spasiano et al. |
| RE28,932 E | 8/1976 | Noiles et al. |
| 3,981,051 A | 9/1976 | Brumlik |
| 4,054,108 A | 10/1977 | Gill |
| 4,060,089 A | 11/1977 | Noiles |
| 4,106,446 A | 8/1978 | Yamada et al. |
| 4,111,206 A | 9/1978 | Vishnevsky et al. |
| 4,129,059 A | 12/1978 | Van Eck |
| 4,169,990 A | 10/1979 | Lerdman |
| 4,180,285 A | 12/1979 | Reneau |
| 4,198,734 A | 4/1980 | Brumlik |
| 4,198,982 A | 4/1980 | Fortner et al. |
| 4,207,898 A | 6/1980 | Becht |
| 4,213,562 A | 7/1980 | Garrett et al. |
| 4,226,242 A | 10/1980 | Jarvik |
| 4,244,372 A | 1/1981 | Kapitanov et al. |
| 4,250,436 A | 2/1981 | Weissman |
| 4,261,244 A | 4/1981 | Becht et al. |
| 4,272,002 A | 6/1981 | Moshofsky |
| 4,272,662 A | 6/1981 | Simpson |
| 4,274,304 A | 6/1981 | Curtiss |
| 4,275,813 A | 6/1981 | Noiles |
| 4,289,133 A | 9/1981 | Rothfuss |
| 4,296,654 A | 10/1981 | Mercer |
| 4,304,236 A | 12/1981 | Conta et al. |
| 4,305,539 A | 12/1981 | Korolkov et al. |
| 4,312,685 A | 1/1982 | Riedl |
| 4,317,451 A | 3/1982 | Cerwin et al. |
| 4,321,002 A | 3/1982 | Froehlich |
| 4,328,839 A | 5/1982 | Lyons et al. |
| 4,331,277 A | 5/1982 | Green |
| 4,340,331 A | 7/1982 | Savino |
| 4,347,450 A | 8/1982 | Colligan |

**US 9,585,658 B2**

Page 3

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 4,349,028 A | 9/1982 | Green |
| 4,353,371 A | 10/1982 | Cosman |
| 4,373,147 A | 2/1983 | Carlson, Jr. |
| 4,379,457 A | 4/1983 | Gravener et al. |
| 4,380,312 A | 4/1983 | Landrus |
| 4,382,326 A | 5/1983 | Rabuse |
| 4,383,634 A | 5/1983 | Green |
| 4,393,728 A | 7/1983 | Larson et al. |
| 4,396,139 A | 8/1983 | Hall et al. |
| 4,397,311 A | 8/1983 | Kanshin et al. |
| 4,402,445 A | 9/1983 | Green |
| 4,408,692 A | 10/1983 | Sigel et al. |
| 4,409,057 A | 10/1983 | Molenda et al. |
| 4,415,112 A | 11/1983 | Green |
| 4,416,276 A | 11/1983 | Newton et al. |
| 4,428,376 A | 1/1984 | Mericle |
| 4,429,695 A | 2/1984 | Green |
| 4,434,796 A | 3/1984 | Karapetian et al. |
| 4,438,659 A | 3/1984 | Desplats |
| 4,442,964 A | 4/1984 | Becht |
| 4,448,194 A | 5/1984 | DiGiovanni et al. |
| 4,451,743 A | 5/1984 | Suzuki et al. |
| 4,454,887 A | 6/1984 | Krüger |
| 4,467,805 A | 8/1984 | Fukuda |
| 4,470,414 A | 9/1984 | Imagawa et al. |
| 4,473,077 A | 9/1984 | Noiles et al. |
| 4,475,679 A | 10/1984 | Fleury, Jr. |
| 4,485,816 A | 12/1984 | Krumme |
| 4,485,817 A | 12/1984 | Swiggett |
| 4,486,928 A | 12/1984 | Tucker et al. |
| 4,488,523 A | 12/1984 | Shichman |
| 4,489,875 A | 12/1984 | Crawford et al. |
| 4,499,895 A | 2/1985 | Takayama |
| 4,500,024 A | 2/1985 | DiGiovanni et al. |
| 4,505,272 A | 3/1985 | Utyamyshev et al. |
| 4,505,273 A | 3/1985 | Braun et al. |
| 4,505,414 A | 3/1985 | Filipi |
| 4,506,671 A | 3/1985 | Green |
| 4,512,038 A | 4/1985 | Alexander et al. |
| 4,520,817 A | 6/1985 | Green |
| 4,522,327 A | 6/1985 | Korthoff et al. |
| 4,526,174 A | 7/1985 | Froehlich |
| 4,527,724 A | 7/1985 | Chow et al. |
| 4,530,453 A | 7/1985 | Green |
| 4,531,522 A | 7/1985 | Bedi et al. |
| 4,532,927 A | 8/1985 | Miksza, Jr. |
| 4,548,202 A | 10/1985 | Duncan |
| 4,565,109 A | 1/1986 | Tsay |
| 4,565,189 A | 1/1986 | Mabuchi |
| 4,566,620 A | 1/1986 | Green et al. |
| 4,569,469 A | 2/1986 | Mongeon et al. |
| 4,571,213 A | 2/1986 | Ishimoto |
| 4,573,468 A | 3/1986 | Conta et al. |
| 4,573,469 A | 3/1986 | Golden et al. |
| 4,573,622 A | 3/1986 | Green et al. |
| 4,576,167 A | 3/1986 | Noiles |
| 4,580,712 A | 4/1986 | Green |
| 4,585,153 A | 4/1986 | Failla et al. |
| 4,589,416 A | 5/1986 | Green |
| 4,591,085 A | 5/1986 | Di Giovanni |
| 4,597,753 A | 7/1986 | Turley |
| 4,600,037 A | 7/1986 | Hatten |
| 4,604,786 A | 8/1986 | Howie, Jr. |
| 4,605,001 A | 8/1986 | Rothfuss et al. |
| 4,605,004 A | 8/1986 | Di Giovanni et al. |
| 4,606,343 A | 8/1986 | Conta et al. |
| 4,607,638 A | 8/1986 | Crainich |
| 4,608,981 A | 9/1986 | Rothfuss et al. |
| 4,610,250 A | 9/1986 | Green |
| 4,610,383 A | 9/1986 | Rothfuss et al. |
| 4,619,262 A | 10/1986 | Taylor |
| 4,619,391 A | 10/1986 | Sharkany et al. |
| 4,628,459 A | 12/1986 | Shinohara et al. |
| 4,629,107 A | 12/1986 | Fedotov et al. |
| 4,632,290 A | 12/1986 | Green et al. |
| 4,633,874 A | 1/1987 | Chow et al. |
| 4,634,419 A | 1/1987 | Kreizman et al. |
| 4,641,076 A | 2/1987 | Linden |
| 4,643,731 A | 2/1987 | Eckenhoff |
| 4,646,722 A | 3/1987 | Silverstein et al. |
| 4,655,222 A | 4/1987 | Florez et al. |
| 4,662,555 A | 5/1987 | Thornton |
| 4,663,874 A | 5/1987 | Sano et al. |
| 4,664,305 A | 5/1987 | Blake, III et al. |
| 4,665,916 A | 5/1987 | Green |
| 4,667,674 A | 5/1987 | Korthoff et al. |
| 4,669,647 A | 6/1987 | Storace |
| 4,671,445 A | 6/1987 | Barker et al. |
| 4,676,245 A | 6/1987 | Fukuda |
| 4,684,051 A | 8/1987 | Akopov et al. |
| 4,691,703 A | 9/1987 | Auth et al. |
| 4,693,248 A | 9/1987 | Failla |
| 4,700,703 A | 10/1987 | Resnick et al. |
| 4,708,141 A | 11/1987 | Inoue et al. |
| 4,709,120 A | 11/1987 | Pearson |
| 4,715,520 A | 12/1987 | Roehr, Jr. et al. |
| 4,719,917 A | 1/1988 | Barrows et al. |
| 4,727,308 A | 2/1988 | Huljak et al. |
| 4,728,020 A | 3/1988 | Green et al. |
| 4,728,876 A | 3/1988 | Mongeon et al. |
| 4,729,260 A | 3/1988 | Dudden |
| 4,730,726 A | 3/1988 | Holzwarth |
| 4,741,336 A | 5/1988 | Failla et al. |
| 4,743,214 A | 5/1988 | Tai-Cheng |
| 4,747,820 A | 5/1988 | Hornlein et al. |
| 4,750,902 A | 6/1988 | Wuchinich et al. |
| 4,752,024 A | 6/1988 | Green et al. |
| 4,754,909 A | 7/1988 | Barker et al. |
| 4,767,044 A | 8/1988 | Green |
| 4,773,420 A | 9/1988 | Green |
| 4,777,780 A | 10/1988 | Holzwarth |
| 4,787,387 A | 11/1988 | Burbank, III et al. |
| 4,790,225 A | 12/1988 | Moody et al. |
| 4,805,617 A | 2/1989 | Bedi et al. |
| 4,805,823 A | 2/1989 | Rothfuss |
| 4,809,695 A | 3/1989 | Gwathmey et al. |
| 4,815,460 A | 3/1989 | Porat et al. |
| 4,817,847 A | 4/1989 | Redtenbacher et al. |
| 4,819,853 A | 4/1989 | Green |
| 4,821,939 A | 4/1989 | Green |
| 4,827,911 A | 5/1989 | Broadwin et al. |
| 4,830,855 A | 5/1989 | Stewart |
| 4,834,720 A | 5/1989 | Blinkhorn |
| 4,844,068 A | 7/1989 | Arata et al. |
| 4,848,637 A | 7/1989 | Pruitt |
| 4,865,030 A | 9/1989 | Polyak |
| 4,868,530 A | 9/1989 | Ahs |
| 4,869,414 A | 9/1989 | Green et al. |
| 4,869,415 A | 9/1989 | Fox |
| 4,873,977 A | 10/1989 | Avant et al. |
| 4,875,486 A | 10/1989 | Rapoport et al. |
| 4,880,015 A | 11/1989 | Nierman |
| 4,890,613 A | 1/1990 | Golden et al. |
| 4,892,244 A | 1/1990 | Fox et al. |
| 4,893,622 A | 1/1990 | Green et al. |
| 4,896,678 A | 1/1990 | Ogawa |
| 4,900,303 A | 2/1990 | Lemelson |
| 4,903,697 A | 2/1990 | Resnick et al. |
| 4,915,100 A | 4/1990 | Green |
| 4,930,503 A | 6/1990 | Pruitt |
| 4,930,674 A | 6/1990 | Barak |
| 4,931,047 A | 6/1990 | Broadwin et al. |
| 4,932,960 A | 6/1990 | Green et al. |
| 4,938,408 A | 7/1990 | Bedi et al. |
| 4,941,623 A | 7/1990 | Pruitt |
| 4,943,182 A | 7/1990 | Hoblingre |
| 4,944,443 A | 7/1990 | Oddsen et al. |
| 4,951,860 A | 8/1990 | Peters et al. |
| 4,955,959 A | 9/1990 | Tompkins et al. |
| 4,965,709 A | 10/1990 | Ngo |
| 4,973,274 A | 11/1990 | Hirukawa |
| 4,978,049 A | 12/1990 | Green |
| 4,978,333 A | 12/1990 | Broadwin et al. |
| 4,986,808 A | 1/1991 | Broadwin et al. |

**US 9,585,658 B2**

Page 4

## (56) References Cited

### U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 4,988,334 A | 1/1991 | Hornlein et al. |
| 5,002,543 A | 3/1991 | Bradshaw et al. |
| 5,002,553 A | 3/1991 | Shiber |
| 5,005,754 A | 4/1991 | Van Overloop |
| 5,009,661 A | 4/1991 | Michelson |
| 5,014,899 A | 5/1991 | Presty et al. |
| 5,015,227 A | 5/1991 | Broadwin et al. |
| 5,018,515 A | 5/1991 | Gilman |
| 5,018,657 A | 5/1991 | Pedlick et al. |
| 5,024,671 A | 6/1991 | Tu et al. |
| 5,027,834 A | 7/1991 | Pruitt |
| 5,031,814 A | 7/1991 | Tompkins et al. |
| 5,035,040 A | 7/1991 | Kerrigan et al. |
| 5,038,109 A | 8/1991 | Goble et al. |
| 5,040,715 A | 8/1991 | Green et al. |
| 5,042,707 A | 8/1991 | Taheri |
| 5,061,269 A | 10/1991 | Muller |
| 5,062,563 A | 11/1991 | Green et al. |
| 5,065,929 A | 11/1991 | Schulze et al. |
| 5,071,052 A | 12/1991 | Rodak et al. |
| 5,071,430 A | 12/1991 | de Salis et al. |
| 5,074,454 A | 12/1991 | Peters |
| 5,079,006 A | 1/1992 | Urquhart |
| 5,080,556 A | 1/1992 | Carreno |
| 5,083,695 A | 1/1992 | Foslien et al. |
| 5,084,057 A | 1/1992 | Green et al. |
| 5,088,979 A | 2/1992 | Filipi et al. |
| 5,088,997 A | 2/1992 | Delahuerga et al. |
| 5,094,247 A | 3/1992 | Hernandez et al. |
| 5,100,420 A | 3/1992 | Green et al. |
| 5,104,025 A | 4/1992 | Main et al. |
| 5,104,397 A | 4/1992 | Vasconcelos et al. |
| 5,106,008 A | 4/1992 | Tompkins et al. |
| 5,108,368 A | 4/1992 | Hammerslag et al. |
| 5,111,987 A | 5/1992 | Moeinzadeh et al. |
| 5,116,349 A | 5/1992 | Aranyi |
| 5,122,156 A | 6/1992 | Granger et al. |
| 5,129,570 A | 7/1992 | Schulze et al. |
| 5,137,198 A | 8/1992 | Nobis et al. |
| 5,139,513 A | 8/1992 | Segato |
| 5,141,144 A | 8/1992 | Foslien et al. |
| 5,142,932 A | 9/1992 | Moya et al. |
| 5,155,941 A | 10/1992 | Takahashi et al. |
| 5,156,315 A | 10/1992 | Green et al. |
| 5,156,609 A | 10/1992 | Nakao et al. |
| 5,156,614 A | 10/1992 | Green et al. |
| 5,158,567 A | 10/1992 | Green |
| D330,699 S | 11/1992 | Gill |
| 5,163,598 A | 11/1992 | Peters et al. |
| 5,171,247 A | 12/1992 | Hughett et al. |
| 5,171,249 A | 12/1992 | Stefanchik et al. |
| 5,171,253 A | 12/1992 | Klieman et al. |
| 5,188,111 A | 2/1993 | Yates et al. |
| 5,190,517 A | 3/1993 | Zieve et al. |
| 5,190,544 A | 3/1993 | Chapman et al. |
| 5,190,560 A | 3/1993 | Woods et al. |
| 5,192,288 A | 3/1993 | Thompson et al. |
| 5,195,968 A | 3/1993 | Lundquist et al. |
| 5,197,648 A | 3/1993 | Gingold |
| 5,197,649 A | 3/1993 | Bessler et al. |
| 5,197,966 A | 3/1993 | Sommerkamp |
| 5,200,280 A | 4/1993 | Karasa |
| 5,205,459 A | 4/1993 | Brinkerhoff et al. |
| 5,207,697 A | 5/1993 | Carusillo et al. |
| 5,209,747 A | 5/1993 | Knoepfler |
| 5,211,649 A | 5/1993 | Kohler et al. |
| 5,211,655 A | 5/1993 | Hasson |
| 5,217,457 A | 6/1993 | Delahuerga et al. |
| 5,217,478 A | 6/1993 | Rexroth |
| 5,219,111 A | 6/1993 | Bilotti et al. |
| 5,221,036 A | 6/1993 | Takase |
| 5,221,281 A | 6/1993 | Klicek |
| 5,222,963 A | 6/1993 | Brinkerhoff et al. |
| 5,222,975 A | 6/1993 | Crainich |
| 5,222,976 A | 6/1993 | Yoon |
| 5,223,675 A | 6/1993 | Taft |
| 5,234,447 A | 8/1993 | Kaster et al. |
| 5,236,440 A | 8/1993 | Hlavacek |
| 5,239,981 A | 8/1993 | Anapliotis |
| 5,240,163 A | 8/1993 | Stein et al. |
| 5,242,457 A | 9/1993 | Akopov et al. |
| 5,244,462 A | 9/1993 | Delahuerga et al. |
| 5,246,156 A | 9/1993 | Rothfuss et al. |
| 5,246,443 A | 9/1993 | Mai |
| 5,253,793 A | 10/1993 | Green et al. |
| 5,258,009 A | 11/1993 | Conners |
| 5,258,012 A | 11/1993 | Luscombe et al. |
| 5,259,366 A | 11/1993 | Reydel et al. |
| 5,259,835 A | 11/1993 | Clark et al. |
| 5,260,637 A | 11/1993 | Pizzi |
| 5,263,629 A | 11/1993 | Trumbull et al. |
| 5,263,973 A | 11/1993 | Cook |
| 5,264,218 A | 11/1993 | Rogozinski |
| 5,268,622 A | 12/1993 | Philipp |
| 5,271,543 A | 12/1993 | Grant et al. |
| 5,271,544 A | 12/1993 | Fox et al. |
| RE34,519 E | 1/1994 | Fox et al. |
| 5,275,323 A | 1/1994 | Schulze et al. |
| 5,275,608 A | 1/1994 | Forman et al. |
| 5,279,416 A | 1/1994 | Malec et al. |
| 5,281,216 A | 1/1994 | Klicek |
| 5,282,806 A | 2/1994 | Haber et al. |
| 5,282,829 A | 2/1994 | Hermes |
| 5,284,128 A | 2/1994 | Hart |
| 5,285,381 A | 2/1994 | Iskarous et al. |
| 5,285,945 A | 2/1994 | Brinkerhoff et al. |
| 5,289,963 A | 3/1994 | McGarry et al. |
| 5,290,271 A | 3/1994 | Jernberg |
| 5,292,053 A | 3/1994 | Bilotti et al. |
| 5,297,714 A | 3/1994 | Kramer |
| 5,304,204 A | 4/1994 | Bregen |
| 5,307,976 A | 5/1994 | Olson et al. |
| 5,309,387 A | 5/1994 | Mori et al. |
| 5,309,927 A | 5/1994 | Welch |
| 5,312,023 A | 5/1994 | Green et al. |
| 5,312,024 A | 5/1994 | Grant et al. |
| 5,312,329 A | 5/1994 | Beaty et al. |
| 5,314,424 A | 5/1994 | Nicholas |
| 5,314,445 A | 5/1994 | Heidmueller née Degwitz et al. |
| 5,314,466 A | 5/1994 | Stern et al. |
| 5,318,221 A | 6/1994 | Green et al. |
| 5,330,487 A | 7/1994 | Thornton et al. |
| 5,330,502 A | 7/1994 | Hassler et al. |
| 5,332,142 A | 7/1994 | Robinson et al. |
| 5,333,422 A | 8/1994 | Warren et al. |
| 5,333,772 A | 8/1994 | Rothfuss et al. |
| 5,333,773 A | 8/1994 | Main et al. |
| 5,334,183 A | 8/1994 | Wuchinich |
| 5,336,232 A | 8/1994 | Green et al. |
| 5,339,799 A | 8/1994 | Kami et al. |
| 5,341,724 A | 8/1994 | Vatel |
| 5,341,810 A | 8/1994 | Dardel |
| 5,342,381 A | 8/1994 | Tidemand |
| 5,342,395 A | 8/1994 | Jarrett et al. |
| 5,342,396 A | 8/1994 | Cook |
| 5,343,391 A | 8/1994 | Mushabac |
| 5,344,060 A | 9/1994 | Gravener et al. |
| 5,344,454 A | 9/1994 | Clarke et al. |
| 5,346,504 A | 9/1994 | Ortiz et al. |
| 5,348,259 A | 9/1994 | Blanco et al. |
| 5,350,388 A | 9/1994 | Epstein |
| 5,350,391 A | 9/1994 | Iacovelli |
| 5,350,400 A | 9/1994 | Esposito et al. |
| 5,352,229 A | 10/1994 | Goble et al. |
| 5,352,235 A | 10/1994 | Koros et al. |
| 5,352,238 A | 10/1994 | Green et al. |
| 5,354,303 A | 10/1994 | Spaeth et al. |
| 5,356,006 A | 10/1994 | Alpern et al. |
| 5,358,506 A | 10/1994 | Green et al. |
| 5,358,510 A | 10/1994 | Luscombe et al. |
| 5,359,231 A | 10/1994 | Flowers et al. |
| D352,780 S | 11/1994 | Glaeser et al. |
| 5,360,305 A | 11/1994 | Kerrigan |
| 5,360,428 A | 11/1994 | Hutchinson, Jr. |

US 9,585,658 B2

Page 5

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,364,001 A | 11/1994 | Bryan |
| 5,364,003 A | 11/1994 | Williamson, IV |
| 5,366,133 A | 11/1994 | Geiste |
| 5,366,134 A | 11/1994 | Green et al. |
| 5,366,479 A | 11/1994 | McGarry et al. |
| 5,368,015 A | 11/1994 | Wilk |
| 5,368,592 A | 11/1994 | Stern et al. |
| 5,370,645 A | 12/1994 | Klicek et al. |
| 5,372,124 A | 12/1994 | Takayama et al. |
| 5,372,596 A | 12/1994 | Klicek et al. |
| 5,372,602 A | 12/1994 | Burke |
| 5,374,277 A | 12/1994 | Hassler |
| 5,376,095 A | 12/1994 | Ortiz |
| 5,379,933 A | 1/1995 | Green et al. |
| 5,381,649 A | 1/1995 | Webb |
| 5,381,782 A | 1/1995 | DeLaRama et al. |
| 5,382,247 A | 1/1995 | Cimino et al. |
| 5,383,880 A | 1/1995 | Hooven |
| 5,383,881 A | 1/1995 | Green et al. |
| 5,383,888 A | 1/1995 | Zvenyatsky et al. |
| 5,383,895 A | 1/1995 | Holmes et al. |
| 5,389,098 A | 2/1995 | Tsuruta et al. |
| 5,389,104 A | 2/1995 | Hahnen et al. |
| 5,391,180 A | 2/1995 | Tovey et al. |
| 5,392,979 A | 2/1995 | Green et al. |
| 5,395,030 A | 3/1995 | Kuramoto et al. |
| 5,395,033 A | 3/1995 | Byrne et al. |
| 5,395,034 A | 3/1995 | Allen et al. |
| 5,395,312 A | 3/1995 | Desai |
| 5,395,384 A | 3/1995 | Duthoit |
| 5,397,046 A | 3/1995 | Savage et al. |
| 5,397,324 A | 3/1995 | Carroll et al. |
| 5,403,312 A | 4/1995 | Yates et al. |
| 5,405,072 A | 4/1995 | Zlock et al. |
| 5,405,073 A | 4/1995 | Porter |
| 5,405,344 A | 4/1995 | Williamson et al. |
| 5,405,360 A | 4/1995 | Tovey |
| 5,407,293 A | 4/1995 | Crainich |
| 5,409,498 A | 4/1995 | Braddock et al. |
| 5,411,508 A | 5/1995 | Bessler et al. |
| 5,413,107 A | 5/1995 | Oakley et al. |
| 5,413,267 A | 5/1995 | Solyntjes et al. |
| 5,413,268 A | 5/1995 | Green et al. |
| 5,413,272 A | 5/1995 | Green et al. |
| 5,413,573 A | 5/1995 | Koivukangas |
| 5,415,334 A | 5/1995 | Williamson, IV et al. |
| 5,415,335 A | 5/1995 | Knodell, Jr. |
| 5,417,203 A | 5/1995 | Tovey et al. |
| 5,417,361 A | 5/1995 | Williamson, IV |
| 5,421,829 A | 6/1995 | Olichney et al. |
| 5,422,567 A | 6/1995 | Matsunaga |
| 5,423,471 A | 6/1995 | Mastri et al. |
| 5,423,809 A | 6/1995 | Klicek |
| 5,425,745 A | 6/1995 | Green et al. |
| 5,431,322 A | 7/1995 | Green et al. |
| 5,431,654 A | 7/1995 | Nic |
| 5,431,668 A | 7/1995 | Burbank, III et al. |
| 5,433,721 A | 7/1995 | Hooven et al. |
| 5,437,681 A | 8/1995 | Meade et al. |
| 5,438,302 A | 8/1995 | Goble |
| 5,439,155 A | 8/1995 | Viola |
| 5,439,156 A | 8/1995 | Grant et al. |
| 5,439,479 A | 8/1995 | Schichman et al. |
| 5,441,191 A | 8/1995 | Linden |
| 5,441,193 A | 8/1995 | Gravener |
| 5,441,483 A | 8/1995 | Avitall |
| 5,441,494 A | 8/1995 | Ortiz |
| 5,444,113 A | 8/1995 | Sinclair et al. |
| 5,445,155 A | 8/1995 | Sieben |
| 5,445,304 A | 8/1995 | Plyley et al. |
| 5,445,644 A | 8/1995 | Pietrafitta et al. |
| 5,447,265 A | 9/1995 | Vidal et al. |
| 5,447,417 A | 9/1995 | Kuhl et al. |
| 5,447,513 A | 9/1995 | Davison et al. |
| 5,449,355 A | 9/1995 | Rhum et al. |
| 5,449,365 A | 9/1995 | Green et al. |
| 5,449,370 A | 9/1995 | Vaitekunas |
| 5,452,836 A | 9/1995 | Huitema et al. |
| 5,452,837 A | 9/1995 | Williamson, IV et al. |
| 5,454,378 A | 10/1995 | Palmer et al. |
| 5,454,827 A | 10/1995 | Aust et al. |
| 5,456,401 A | 10/1995 | Green et al. |
| 5,458,579 A | 10/1995 | Chodorow et al. |
| 5,462,215 A | 10/1995 | Viola et al. |
| 5,464,013 A | 11/1995 | Lemelson |
| 5,464,144 A | 11/1995 | Guy et al. |
| 5,464,300 A | 11/1995 | Crainich |
| 5,465,894 A | 11/1995 | Clark et al. |
| 5,465,895 A | 11/1995 | Knodel et al. |
| 5,465,896 A | 11/1995 | Allen et al. |
| 5,466,020 A | 11/1995 | Page et al. |
| 5,467,911 A | 11/1995 | Tsuruta et al. |
| 5,468,253 A | 11/1995 | Bezwada et al. |
| 5,470,006 A | 11/1995 | Rodak |
| 5,470,007 A | 11/1995 | Plyley et al. |
| 5,470,009 A | 11/1995 | Rodak |
| 5,470,010 A | 11/1995 | Rothfuss et al. |
| 5,472,132 A | 12/1995 | Savage et al. |
| 5,472,442 A | 12/1995 | Klicek |
| 5,473,204 A | 12/1995 | Temple |
| 5,474,057 A | 12/1995 | Makower et al. |
| 5,474,223 A | 12/1995 | Viola et al. |
| 5,474,566 A | 12/1995 | Alesi et al. |
| 5,476,206 A | 12/1995 | Green et al. |
| 5,476,479 A | 12/1995 | Green et al. |
| 5,478,003 A | 12/1995 | Green et al. |
| 5,478,354 A | 12/1995 | Tovey et al. |
| 5,480,089 A | 1/1996 | Blewett |
| 5,480,409 A | 1/1996 | Riza |
| 5,482,197 A | 1/1996 | Green et al. |
| 5,484,095 A | 1/1996 | Green et al. |
| 5,484,398 A | 1/1996 | Stoddard |
| 5,484,451 A | 1/1996 | Akopov et al. |
| 5,485,947 A | 1/1996 | Olson et al. |
| 5,485,952 A | 1/1996 | Fontayne |
| 5,487,499 A | 1/1996 | Sorrentino et al. |
| 5,487,500 A | 1/1996 | Knodel et al. |
| 5,489,058 A | 2/1996 | Plyley et al. |
| 5,489,256 A | 2/1996 | Adair |
| 5,496,312 A | 3/1996 | Klicek |
| 5,496,317 A | 3/1996 | Goble et al. |
| 5,497,933 A | 3/1996 | DeFonzo et al. |
| 5,501,654 A | 3/1996 | Failla et al. |
| 5,503,320 A | 4/1996 | Webster et al. |
| 5,503,635 A | 4/1996 | Sauer et al. |
| 5,503,638 A | 4/1996 | Cooper et al. |
| 5,505,363 A | 4/1996 | Green et al. |
| 5,507,426 A | 4/1996 | Young et al. |
| 5,509,596 A | 4/1996 | Green et al. |
| 5,509,916 A | 4/1996 | Taylor |
| 5,511,564 A | 4/1996 | Wilk |
| 5,514,129 A | 5/1996 | Smith |
| 5,514,157 A | 5/1996 | Nicholas et al. |
| 5,518,163 A | 5/1996 | Hooven |
| 5,518,164 A | 5/1996 | Hooven |
| 5,520,678 A | 5/1996 | Heckele et al. |
| 5,520,700 A | 5/1996 | Beyar et al. |
| 5,522,817 A | 6/1996 | Sander et al. |
| 5,522,831 A | 6/1996 | Sleister et al. |
| 5,527,320 A | 6/1996 | Carruthers et al. |
| 5,529,235 A | 6/1996 | Boiarski et al. |
| D372,086 S | 7/1996 | Grasso et al. |
| 5,531,305 A | 7/1996 | Roberts et al. |
| 5,531,744 A | 7/1996 | Nardella et al. |
| 5,533,521 A | 7/1996 | Granger |
| 5,533,581 A | 7/1996 | Barth et al. |
| 5,533,661 A | 7/1996 | Main et al. |
| 5,535,934 A | 7/1996 | Boiarski et al. |
| 5,535,935 A | 7/1996 | Vidal et al. |
| 5,535,937 A | 7/1996 | Boiarski et al. |
| 5,540,375 A | 7/1996 | Bolanos et al. |
| 5,541,376 A | 7/1996 | Ladtkow et al. |
| 5,542,594 A | 8/1996 | McKean et al. |
| 5,542,949 A | 8/1996 | Yoon |

**US 9,585,658 B2**

Page 6

## (56) References Cited

### U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,543,119 A | 8/1996 | Sutter et al. |
| 5,547,117 A | 8/1996 | Hamblin et al. |
| 5,549,583 A | 8/1996 | Sanford et al. |
| 5,549,621 A | 8/1996 | Bessler et al. |
| 5,549,627 A | 8/1996 | Kieturakis |
| 5,549,628 A | 8/1996 | Cooper et al. |
| 5,549,637 A | 8/1996 | Crainich |
| 5,551,622 A | 9/1996 | Yoon |
| 5,553,675 A | 9/1996 | Pitzen et al. |
| 5,553,765 A | 9/1996 | Knodel et al. |
| 5,554,148 A | 9/1996 | Aebischer et al. |
| 5,554,169 A | 9/1996 | Green et al. |
| 5,556,416 A | 9/1996 | Clark et al. |
| 5,558,665 A | 9/1996 | Kieturakis |
| 5,558,671 A | 9/1996 | Yates |
| 5,560,530 A | 10/1996 | Bolanos et al. |
| 5,560,532 A | 10/1996 | DeFonzo et al. |
| 5,562,239 A | 10/1996 | Boiarski et al. |
| 5,562,241 A | 10/1996 | Knodel et al. |
| 5,562,682 A | 10/1996 | Oberlin et al. |
| 5,562,690 A | 10/1996 | Green et al. |
| 5,562,701 A | 10/1996 | Huitema et al. |
| 5,562,702 A | 10/1996 | Huitema et al. |
| 5,563,481 A | 10/1996 | Krause |
| 5,564,615 A | 10/1996 | Bishop et al. |
| 5,569,161 A | 10/1996 | Ebling et al. |
| 5,569,270 A | 10/1996 | Weng |
| 5,569,284 A | 10/1996 | Young et al. |
| 5,571,090 A | 11/1996 | Sherts |
| 5,571,100 A | 11/1996 | Goble et al. |
| 5,571,116 A | 11/1996 | Bolanos et al. |
| 5,571,285 A | 11/1996 | Chow et al. |
| 5,573,543 A | 11/1996 | Akopov et al. |
| 5,574,431 A | 11/1996 | McKeown et al. |
| 5,575,054 A | 11/1996 | Klinzing et al. |
| 5,575,789 A | 11/1996 | Bell et al. |
| 5,575,799 A | 11/1996 | Bolanos et al. |
| 5,575,803 A | 11/1996 | Cooper et al. |
| 5,575,805 A | 11/1996 | Li |
| 5,577,654 A | 11/1996 | Bishop |
| 5,579,978 A | 12/1996 | Green et al. |
| 5,580,067 A | 12/1996 | Hamblin et al. |
| 5,582,611 A | 12/1996 | Tsuruta et al. |
| 5,582,617 A | 12/1996 | Klieman et al. |
| 5,584,425 A | 12/1996 | Savage et al. |
| 5,586,711 A | 12/1996 | Plyley et al. |
| 5,588,579 A | 12/1996 | Schnut et al. |
| 5,588,580 A | 12/1996 | Paul et al. |
| 5,588,581 A | 12/1996 | Conlon et al. |
| 5,591,170 A | 1/1997 | Spievack et al. |
| 5,591,187 A | 1/1997 | Dekel |
| 5,597,107 A | 1/1997 | Knodel et al. |
| 5,599,151 A | 2/1997 | Daum et al. |
| 5,599,279 A | 2/1997 | Slotman et al. |
| 5,599,344 A | 2/1997 | Paterson |
| 5,599,350 A | 2/1997 | Schulze et al. |
| 5,599,852 A | 2/1997 | Scopelianos et al. |
| 5,601,224 A | 2/1997 | Bishop et al. |
| 5,603,443 A | 2/1997 | Clark et al. |
| 5,605,272 A | 2/1997 | Witt et al. |
| 5,605,273 A | 2/1997 | Hamblin et al. |
| 5,607,094 A | 3/1997 | Clark et al. |
| 5,607,095 A | 3/1997 | Smith et al. |
| 5,607,433 A | 3/1997 | Polla et al. |
| 5,607,450 A | 3/1997 | Zvenyatsky et al. |
| 5,609,285 A | 3/1997 | Grant et al. |
| 5,609,601 A | 3/1997 | Kolesa et al. |
| 5,611,709 A | 3/1997 | McAnulty |
| 5,613,966 A | 3/1997 | Makower et al. |
| 5,615,820 A | 4/1997 | Viola |
| 5,618,294 A | 4/1997 | Aust et al. |
| 5,618,303 A | 4/1997 | Marlow et al. |
| 5,618,307 A | 4/1997 | Donlon et al. |
| 5,619,992 A | 4/1997 | Guthrie et al. |
| 5,620,289 A | 4/1997 | Curry |
| 5,620,452 A | 4/1997 | Yoon |
| 5,624,398 A | 4/1997 | Smith et al. |
| 5,624,452 A | 4/1997 | Yates |
| 5,626,587 A | 5/1997 | Bishop et al. |
| 5,626,595 A | 5/1997 | Sklar et al. |
| 5,628,446 A | 5/1997 | Geiste et al. |
| 5,628,743 A | 5/1997 | Cimino |
| 5,628,745 A | 5/1997 | Bek |
| 5,630,539 A | 5/1997 | Plyley et al. |
| 5,630,540 A | 5/1997 | Blewett |
| 5,630,541 A | 5/1997 | Williamson, IV et al. |
| 5,630,782 A | 5/1997 | Adair |
| 5,632,432 A | 5/1997 | Schulze et al. |
| 5,632,433 A | 5/1997 | Grant et al. |
| 5,634,584 A | 6/1997 | Okorocha et al. |
| 5,636,779 A | 6/1997 | Palmer |
| 5,636,780 A | 6/1997 | Green et al. |
| 5,639,008 A | 6/1997 | Gallagher et al. |
| 5,643,291 A | 7/1997 | Pier et al. |
| 5,645,209 A | 7/1997 | Green et al. |
| 5,647,526 A | 7/1997 | Green et al. |
| 5,647,869 A | 7/1997 | Goble et al. |
| 5,649,937 A | 7/1997 | Bito et al. |
| 5,649,956 A | 7/1997 | Jensen et al. |
| 5,651,491 A | 7/1997 | Heaton et al. |
| 5,653,373 A | 8/1997 | Green et al. |
| 5,653,374 A | 8/1997 | Young et al. |
| 5,653,677 A | 8/1997 | Okada et al. |
| 5,653,721 A | 8/1997 | Knodel et al. |
| 5,655,698 A | 8/1997 | Yoon |
| 5,657,429 A | 8/1997 | Wang et al. |
| 5,657,921 A | 8/1997 | Young et al. |
| 5,658,238 A | 8/1997 | Suzuki et al. |
| 5,658,281 A | 8/1997 | Heard |
| 5,658,300 A | 8/1997 | Bito et al. |
| 5,658,307 A | 8/1997 | Exconde |
| 5,662,258 A | 9/1997 | Knodel et al. |
| 5,662,260 A | 9/1997 | Yoon |
| 5,662,662 A | 9/1997 | Bishop et al. |
| 5,665,085 A | 9/1997 | Nardella |
| 5,667,517 A | 9/1997 | Hooven |
| 5,667,526 A | 9/1997 | Levin |
| 5,667,527 A | 9/1997 | Cook |
| 5,669,544 A | 9/1997 | Schulze et al. |
| 5,669,904 A | 9/1997 | Platt, Jr. et al. |
| 5,669,907 A | 9/1997 | Platt, Jr. et al. |
| 5,669,918 A | 9/1997 | Balazs et al. |
| 5,673,840 A | 10/1997 | Schulze et al. |
| 5,673,841 A | 10/1997 | Schulze et al. |
| 5,673,842 A | 10/1997 | Bittner et al. |
| 5,674,286 A | 10/1997 | D'Alessio et al. |
| 5,678,748 A | 10/1997 | Plyley et al. |
| 5,680,981 A | 10/1997 | Mililli et al. |
| 5,680,982 A | 10/1997 | Schulze et al. |
| 5,680,983 A | 10/1997 | Plyley et al. |
| 5,683,349 A | 11/1997 | Makower et al. |
| 5,685,474 A | 11/1997 | Seeber |
| 5,686,090 A | 11/1997 | Schilder et al. |
| 5,688,270 A | 11/1997 | Yates et al. |
| 5,690,269 A | 11/1997 | Bolanos et al. |
| 5,692,668 A | 12/1997 | Schulze et al. |
| 5,693,020 A | 12/1997 | Rauh |
| 5,693,042 A | 12/1997 | Boiarski et al. |
| 5,693,051 A | 12/1997 | Schulze et al. |
| 5,695,494 A | 12/1997 | Becker |
| 5,695,502 A | 12/1997 | Pier et al. |
| 5,695,504 A | 12/1997 | Gifford, III et al. |
| 5,695,524 A | 12/1997 | Kelley et al. |
| 5,697,542 A | 12/1997 | Knodel et al. |
| 5,697,543 A | 12/1997 | Burdorff |
| 5,697,909 A | 12/1997 | Eggers et al. |
| 5,697,943 A | 12/1997 | Sauer et al. |
| 5,700,270 A | 12/1997 | Peyser et al. |
| 5,702,387 A | 12/1997 | Arts et al. |
| 5,702,408 A | 12/1997 | Wales et al. |
| 5,702,409 A | 12/1997 | Rayburn et al. |
| 5,704,087 A | 1/1998 | Strub |
| 5,704,534 A | 1/1998 | Huitema et al. |
| 5,706,997 A | 1/1998 | Green et al. |

US 9,585,658 B2

Page 7

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,706,998 A | 1/1998 | Plyley et al. |
| 5,707,392 A | 1/1998 | Kortenbach |
| 5,709,334 A | 1/1998 | Sorrentino et al. |
| 5,709,680 A | 1/1998 | Yates et al. |
| 5,709,706 A | 1/1998 | Kienzle et al. |
| 5,711,472 A | 1/1998 | Bryan |
| 5,713,128 A | 2/1998 | Schrenk et al. |
| 5,713,505 A | 2/1998 | Huitema |
| 5,713,895 A | 2/1998 | Lontine et al. |
| 5,713,896 A | 2/1998 | Nardella |
| 5,713,920 A | 2/1998 | Bezwada et al. |
| 5,715,987 A | 2/1998 | Kelley et al. |
| 5,715,988 A | 2/1998 | Palmer |
| 5,716,366 A | 2/1998 | Yates |
| 5,718,359 A | 2/1998 | Palmer et al. |
| 5,718,360 A | 2/1998 | Green et al. |
| 5,718,548 A | 2/1998 | Cotellessa |
| 5,718,714 A | 2/1998 | Livneh |
| 5,720,744 A | 2/1998 | Eggleston et al. |
| D393,067 S | 3/1998 | Geary et al. |
| 5,725,536 A | 3/1998 | Oberlin et al. |
| 5,725,554 A | 3/1998 | Simon et al. |
| 5,728,110 A | 3/1998 | Vidal et al. |
| 5,728,121 A | 3/1998 | Bimbo et al. |
| 5,730,758 A | 3/1998 | Allgeyer |
| 5,732,821 A | 3/1998 | Stone et al. |
| 5,732,871 A | 3/1998 | Clark et al. |
| 5,732,872 A | 3/1998 | Bolduc et al. |
| 5,733,308 A | 3/1998 | Daugherty et al. |
| 5,735,445 A | 4/1998 | Vidal et al. |
| 5,735,848 A | 4/1998 | Yates et al. |
| 5,735,874 A | 4/1998 | Measamer et al. |
| 5,738,474 A | 4/1998 | Blewett |
| 5,738,648 A | 4/1998 | Lands et al. |
| 5,743,456 A | 4/1998 | Jones et al. |
| 5,747,953 A | 5/1998 | Philipp |
| 5,749,889 A | 5/1998 | Bacich et al. |
| 5,749,893 A | 5/1998 | Vidal et al. |
| 5,752,644 A | 5/1998 | Bolanos et al. |
| 5,752,965 A | 5/1998 | Francis et al. |
| 5,755,717 A | 5/1998 | Yates et al. |
| 5,758,814 A | 6/1998 | Gallagher et al. |
| 5,762,255 A | 6/1998 | Chrisman et al. |
| 5,762,256 A | 6/1998 | Mastri et al. |
| 5,766,188 A | 6/1998 | Igaki |
| 5,766,205 A | 6/1998 | Zvenyatsky et al. |
| 5,769,748 A | 6/1998 | Eyerly et al. |
| 5,769,892 A | 6/1998 | Kingwell |
| 5,772,379 A | 6/1998 | Evensen |
| 5,772,578 A | 6/1998 | Heimberger et al. |
| 5,772,659 A | 6/1998 | Becker et al. |
| 5,776,130 A | 7/1998 | Buysse et al. |
| 5,778,939 A | 7/1998 | Hok-Yin |
| 5,779,130 A | 7/1998 | Alesi et al. |
| 5,779,131 A | 7/1998 | Knodel et al. |
| 5,779,132 A | 7/1998 | Knodel et al. |
| 5,782,396 A | 7/1998 | Mastri et al. |
| 5,782,397 A | 7/1998 | Koukline |
| 5,782,749 A | 7/1998 | Riza |
| 5,782,859 A | 7/1998 | Nicholas et al. |
| 5,784,934 A | 7/1998 | Izumisawa |
| 5,785,232 A | 7/1998 | Vidal et al. |
| 5,785,647 A | 7/1998 | Tompkins et al. |
| 5,787,897 A | 8/1998 | Kieturakis |
| 5,792,135 A | 8/1998 | Madhani et al. |
| 5,792,165 A | 8/1998 | Klieman et al. |
| 5,794,834 A | 8/1998 | Hamblin et al. |
| 5,796,188 A | 8/1998 | Bays |
| 5,797,536 A | 8/1998 | Smith et al. |
| 5,797,537 A | 8/1998 | Oberlin et al. |
| 5,797,538 A | 8/1998 | Heaton et al. |
| 5,797,906 A | 8/1998 | Rhum et al. |
| 5,797,959 A | 8/1998 | Castro et al. |
| 5,799,857 A | 9/1998 | Robertson et al. |
| 5,800,379 A | 9/1998 | Edwards |
| 5,800,423 A | 9/1998 | Jensen |
| 5,806,676 A | 9/1998 | Wasgien |
| 5,807,376 A | 9/1998 | Viola et al. |
| 5,807,378 A | 9/1998 | Jensen et al. |
| 5,807,393 A | 9/1998 | Williamson, IV et al. |
| 5,809,441 A | 9/1998 | McKee |
| 5,810,721 A | 9/1998 | Mueller et al. |
| 5,810,811 A | 9/1998 | Yates et al. |
| 5,810,846 A | 9/1998 | Virnich et al. |
| 5,810,855 A | 9/1998 | Rayburn et al. |
| 5,813,813 A | 9/1998 | Daum et al. |
| 5,814,055 A | 9/1998 | Knodel et al. |
| 5,814,057 A | 9/1998 | Oi et al. |
| 5,816,471 A | 10/1998 | Plyley et al. |
| 5,817,084 A | 10/1998 | Jensen |
| 5,817,091 A | 10/1998 | Nardella et al. |
| 5,817,093 A | 10/1998 | Williamson, IV et al. |
| 5,817,109 A | 10/1998 | McGarry et al. |
| 5,817,119 A | 10/1998 | Klieman et al. |
| 5,820,009 A | 10/1998 | Melling et al. |
| 5,823,066 A | 10/1998 | Huitema et al. |
| 5,824,333 A | 10/1998 | Scopelianos et al. |
| 5,826,776 A | 10/1998 | Schulze et al. |
| 5,827,271 A | 10/1998 | Buysse et al. |
| 5,827,298 A | 10/1998 | Hart et al. |
| 5,829,662 A | 11/1998 | Allen et al. |
| 5,833,690 A | 11/1998 | Yates et al. |
| 5,833,695 A | 11/1998 | Yoon |
| 5,833,696 A | 11/1998 | Whitfield et al. |
| 5,836,503 A | 11/1998 | Ehrenfels et al. |
| 5,836,960 A | 11/1998 | Kolesa et al. |
| 5,839,639 A | 11/1998 | Sauer et al. |
| 5,843,021 A | 12/1998 | Edwards et al. |
| 5,843,096 A | 12/1998 | Igaki et al. |
| 5,843,097 A | 12/1998 | Mayenberger et al. |
| 5,843,122 A | 12/1998 | Riza |
| 5,843,132 A | 12/1998 | Ilvento |
| 5,843,169 A | 12/1998 | Taheri |
| 5,846,254 A | 12/1998 | Schulze et al. |
| 5,849,011 A | 12/1998 | Jones et al. |
| 5,849,023 A | 12/1998 | Mericle |
| 5,855,311 A | 1/1999 | Hamblin et al. |
| 5,855,583 A | 1/1999 | Wang et al. |
| 5,860,581 A | 1/1999 | Robertson et al. |
| 5,860,975 A | 1/1999 | Goble et al. |
| 5,865,361 A | 2/1999 | Milliman et al. |
| 5,868,760 A | 2/1999 | McGuckin, Jr. |
| 5,871,135 A | 2/1999 | Williamson IV et al. |
| 5,873,885 A | 2/1999 | Weidenbenner |
| 5,876,401 A | 3/1999 | Schulze et al. |
| 5,878,193 A | 3/1999 | Wang et al. |
| 5,878,937 A | 3/1999 | Green et al. |
| 5,878,938 A | 3/1999 | Bittner et al. |
| 5,891,160 A | 4/1999 | Williamson, IV et al. |
| 5,893,506 A | 4/1999 | Powell |
| 5,893,835 A | 4/1999 | Witt et al. |
| 5,893,878 A | 4/1999 | Pierce |
| 5,894,979 A | 4/1999 | Powell |
| 5,897,552 A | 4/1999 | Edwards et al. |
| 5,897,562 A | 4/1999 | Bolanos et al. |
| 5,899,914 A | 5/1999 | Zirps et al. |
| 5,901,895 A | 5/1999 | Heaton et al. |
| 5,902,312 A | 5/1999 | Frater et al. |
| 5,903,117 A | 5/1999 | Gregory |
| 5,904,647 A | 5/1999 | Ouchi |
| 5,904,693 A | 5/1999 | Dicesare et al. |
| 5,904,702 A | 5/1999 | Ek et al. |
| 5,906,625 A | 5/1999 | Bito et al. |
| 5,908,402 A | 6/1999 | Blythe |
| 5,908,427 A | 6/1999 | McKean et al. |
| 5,911,353 A | 6/1999 | Bolanos et al. |
| 5,915,616 A | 6/1999 | Viola et al. |
| 5,916,225 A | 6/1999 | Kugel |
| 5,918,791 A | 7/1999 | Sorrentino et al. |
| 5,919,198 A | 7/1999 | Graves, Jr. et al. |
| 5,921,956 A | 7/1999 | Grinberg et al. |
| 5,928,256 A | 7/1999 | Riza |
| 5,931,847 A | 8/1999 | Bittner et al. |
| 5,931,853 A | 8/1999 | McEwen et al. |

**US 9,585,658 B2**

Page 8

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,937,951 A | 8/1999 | Izuchukwu et al. |
| 5,938,667 A | 8/1999 | Peyser et al. |
| 5,941,442 A | 8/1999 | Geiste et al. |
| 5,944,172 A | 8/1999 | Hannula |
| 5,944,715 A | 8/1999 | Goble et al. |
| 5,947,984 A | 9/1999 | Whipple |
| 5,948,030 A | 9/1999 | Miller et al. |
| 5,951,516 A | 9/1999 | Bunyan |
| 5,951,552 A | 9/1999 | Long et al. |
| 5,951,574 A | 9/1999 | Stefanchik et al. |
| 5,951,581 A | 9/1999 | Saadat et al. |
| 5,954,259 A | 9/1999 | Viola et al. |
| 5,964,394 A | 10/1999 | Robertson |
| 5,964,774 A | 10/1999 | McKean et al. |
| 5,971,916 A | 10/1999 | Koren |
| 5,973,221 A | 10/1999 | Collyer et al. |
| 5,977,746 A | 11/1999 | Hershberger et al. |
| 5,984,949 A | 11/1999 | Levin |
| 5,988,479 A | 11/1999 | Palmer |
| 5,997,528 A | 12/1999 | Bisch et al. |
| 5,997,552 A | 12/1999 | Person et al. |
| 6,001,108 A | 12/1999 | Wang et al. |
| 6,003,517 A | 12/1999 | Sheffield et al. |
| 6,004,319 A | 12/1999 | Goble et al. |
| 6,004,335 A | 12/1999 | Vaitekunas et al. |
| 6,010,054 A | 1/2000 | Johnson et al. |
| 6,010,513 A | 1/2000 | Törmälä et al. |
| 6,012,494 A | 1/2000 | Balazs |
| 6,013,076 A | 1/2000 | Goble et al. |
| 6,015,406 A | 1/2000 | Goble et al. |
| 6,015,417 A | 1/2000 | Reynolds, Jr. |
| 6,017,322 A | 1/2000 | Snoke et al. |
| 6,017,354 A | 1/2000 | Culp et al. |
| 6,017,356 A | 1/2000 | Frederick et al. |
| 6,022,352 A | 2/2000 | Vandewalle |
| 6,024,741 A | 2/2000 | Williamson, IV et al. |
| 6,024,748 A | 2/2000 | Manzo et al. |
| 6,027,501 A | 2/2000 | Goble et al. |
| 6,032,849 A | 3/2000 | Mastri et al. |
| 6,033,378 A | 3/2000 | Lundquist et al. |
| 6,033,399 A | 3/2000 | Gines |
| 6,033,427 A | 3/2000 | Lee |
| 6,037,724 A | 3/2000 | Buss et al. |
| 6,039,733 A | 3/2000 | Buysse et al. |
| 6,039,734 A | 3/2000 | Goble |
| 6,042,601 A | 3/2000 | Smith |
| 6,045,560 A | 4/2000 | McKean et al. |
| 6,047,861 A | 4/2000 | Vidal et al. |
| 6,049,145 A | 4/2000 | Austin et al. |
| 6,050,472 A | 4/2000 | Shibata |
| 6,050,990 A | 4/2000 | Tankovich et al. |
| 6,050,996 A | 4/2000 | Schmaltz et al. |
| 6,053,390 A | 4/2000 | Green et al. |
| 6,053,922 A | 4/2000 | Krause et al. |
| RE36,720 E | 5/2000 | Green et al. |
| 6,056,735 A | 5/2000 | Okada et al. |
| 6,056,746 A | 5/2000 | Goble et al. |
| 6,062,360 A | 5/2000 | Shields |
| 6,063,095 A | 5/2000 | Wang et al. |
| 6,063,097 A | 5/2000 | Oi et al. |
| 6,063,098 A | 5/2000 | Houser et al. |
| 6,065,679 A | 5/2000 | Levie et al. |
| 6,065,919 A | 5/2000 | Peck |
| 6,066,132 A | 5/2000 | Chen et al. |
| 6,068,627 A | 5/2000 | Orszulak et al. |
| 6,071,233 A | 6/2000 | Ishikawa et al. |
| 6,074,386 A | 6/2000 | Goble et al. |
| 6,074,401 A | 6/2000 | Gardiner et al. |
| 6,077,286 A | 6/2000 | Cuschieri et al. |
| 6,079,606 A | 6/2000 | Milliman et al. |
| 6,080,181 A | 6/2000 | Jensen et al. |
| 6,082,577 A | 7/2000 | Coates et al. |
| 6,083,191 A | 7/2000 | Rose |
| 6,083,234 A | 7/2000 | Nicholas et al. |
| 6,083,242 A | 7/2000 | Cook |
| 6,086,544 A | 7/2000 | Hibner et al. |
| 6,086,600 A | 7/2000 | Kortenbach |
| 6,090,106 A | 7/2000 | Goble et al. |
| 6,093,186 A | 7/2000 | Goble |
| 6,099,537 A | 8/2000 | Sugai et al. |
| 6,099,551 A | 8/2000 | Gabbay |
| 6,102,271 A | 8/2000 | Longo et al. |
| 6,104,304 A | 8/2000 | Clark et al. |
| 6,106,511 A | 8/2000 | Jensen |
| 6,109,500 A | 8/2000 | Alli et al. |
| 6,117,148 A | 9/2000 | Ravo et al. |
| 6,117,158 A | 9/2000 | Measamer et al. |
| 6,119,913 A | 9/2000 | Adams et al. |
| 6,120,433 A | 9/2000 | Mizuno et al. |
| 6,123,241 A | 9/2000 | Walter et al. |
| H1904 H | 10/2000 | Yates et al. |
| 6,126,058 A | 10/2000 | Adams et al. |
| 6,126,670 A | 10/2000 | Walker et al. |
| 6,131,789 A | 10/2000 | Schulze et al. |
| 6,131,790 A | 10/2000 | Piraka |
| 6,132,368 A | 10/2000 | Cooper |
| 6,139,546 A | 10/2000 | Koenig et al. |
| 6,149,660 A | 11/2000 | Laufer et al. |
| 6,152,935 A | 11/2000 | Kammerer et al. |
| 6,155,473 A | 12/2000 | Tompkins et al. |
| 6,156,056 A | 12/2000 | Kearns et al. |
| 6,159,146 A | 12/2000 | El Gazayerli |
| 6,159,200 A | 12/2000 | Verdura et al. |
| 6,159,224 A | 12/2000 | Yoon |
| 6,162,208 A | 12/2000 | Hipps |
| 6,162,537 A | 12/2000 | Martin et al. |
| 6,165,175 A | 12/2000 | Wampler et al. |
| 6,165,184 A | 12/2000 | Verdura et al. |
| 6,165,188 A | 12/2000 | Saadat et al. |
| 6,168,605 B1 | 1/2001 | Measamer et al. |
| 6,171,305 B1 | 1/2001 | Sherman |
| 6,171,316 B1 | 1/2001 | Kovac et al. |
| 6,171,330 B1 | 1/2001 | Benchetrit |
| 6,174,308 B1 | 1/2001 | Goble et al. |
| 6,174,309 B1 | 1/2001 | Wrublewski et al. |
| 6,175,290 B1 | 1/2001 | Forsythe et al. |
| 6,179,195 B1 | 1/2001 | Adams et al. |
| 6,179,776 B1 | 1/2001 | Adams et al. |
| 6,181,105 B1 | 1/2001 | Cutolo et al. |
| 6,182,673 B1 | 2/2001 | Kindermann et al. |
| 6,187,003 B1 | 2/2001 | Buysse et al. |
| 6,190,386 B1 | 2/2001 | Rydell |
| 6,193,129 B1 | 2/2001 | Bittner et al. |
| 6,197,042 B1 | 3/2001 | Ginn et al. |
| 6,200,330 B1 | 3/2001 | Benderev et al. |
| 6,202,914 B1 | 3/2001 | Geiste et al. |
| 6,206,897 B1 | 3/2001 | Jamiolkowski et al. |
| 6,206,904 B1 | 3/2001 | Ouchi |
| 6,210,403 B1 | 4/2001 | Klicek |
| 6,213,999 B1 | 4/2001 | Platt, Jr. et al. |
| 6,214,028 B1 | 4/2001 | Yoon et al. |
| 6,220,368 B1 | 4/2001 | Ark et al. |
| 6,223,100 B1 | 4/2001 | Green |
| 6,223,835 B1 | 5/2001 | Habedank et al. |
| 6,224,617 B1 | 5/2001 | Saadat et al. |
| 6,228,081 B1 | 5/2001 | Goble |
| 6,228,083 B1 | 5/2001 | Lands et al. |
| 6,228,084 B1 | 5/2001 | Kirwan, Jr. |
| 6,231,565 B1 | 5/2001 | Tovey et al. |
| 6,234,178 B1 | 5/2001 | Goble et al. |
| 6,241,139 B1 | 6/2001 | Milliman et al. |
| 6,241,140 B1 | 6/2001 | Adams et al. |
| 6,241,723 B1 | 6/2001 | Heim et al. |
| 6,245,084 B1 | 6/2001 | Mark et al. |
| 6,248,116 B1 | 6/2001 | Chevillon et al. |
| 6,248,117 B1 | 6/2001 | Blatter |
| 6,249,076 B1 | 6/2001 | Madden et al. |
| 6,249,105 B1 | 6/2001 | Andrews et al. |
| 6,250,532 B1 | 6/2001 | Green et al. |
| 6,258,107 B1 | 7/2001 | Balázs et al. |
| 6,261,286 B1 | 7/2001 | Goble et al. |
| 6,264,086 B1 | 7/2001 | McGuckin, Jr. |
| 6,264,087 B1 | 7/2001 | Whitman |
| 6,270,508 B1 | 8/2001 | Klieman et al. |

**US 9,585,658 B2**

Page 9

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 6,273,876 B1 | 8/2001 | Klima et al. |
| 6,273,897 B1 | 8/2001 | Dalessandro et al. |
| 6,277,114 B1 | 8/2001 | Bullivant et al. |
| 6,293,942 B1 | 9/2001 | Goble et al. |
| 6,296,640 B1 | 10/2001 | Wampler et al. |
| 6,302,311 B1 | 10/2001 | Adams et al. |
| 6,305,891 B1 | 10/2001 | Burlingame |
| 6,306,134 B1 | 10/2001 | Goble et al. |
| 6,306,149 B1 | 10/2001 | Meade |
| 6,309,403 B1 | 10/2001 | Minor et al. |
| 6,315,184 B1 | 11/2001 | Whitman |
| 6,320,123 B1 | 11/2001 | Reimers |
| 6,322,494 B1 | 11/2001 | Bullivant et al. |
| 6,324,339 B1 | 11/2001 | Hudson et al. |
| 6,325,799 B1 | 12/2001 | Goble |
| 6,325,810 B1 | 12/2001 | Hamilton et al. |
| 6,330,965 B1 | 12/2001 | Milliman et al. |
| 6,331,181 B1 | 12/2001 | Tierney et al. |
| 6,331,761 B1 | 12/2001 | Kumar et al. |
| 6,333,029 B1 | 12/2001 | Vyakarnam et al. |
| 6,334,860 B1 | 1/2002 | Dorn |
| 6,334,861 B1 | 1/2002 | Chandler et al. |
| 6,336,926 B1 | 1/2002 | Goble |
| 6,338,737 B1 | 1/2002 | Toledano |
| 6,343,731 B1 | 2/2002 | Adams et al. |
| 6,346,077 B1 | 2/2002 | Taylor et al. |
| 6,352,503 B1 | 3/2002 | Matsui et al. |
| 6,352,532 B1 | 3/2002 | Kramer et al. |
| 6,355,699 B1 | 3/2002 | Vyakarnam et al. |
| 6,356,072 B1 | 3/2002 | Chass |
| 6,358,224 B1 | 3/2002 | Tims et al. |
| 6,364,877 B1 | 4/2002 | Goble et al. |
| 6,364,888 B1 | 4/2002 | Niemeyer et al. |
| 6,370,981 B2 | 4/2002 | Watarai |
| 6,373,152 B1 | 4/2002 | Wang et al. |
| 6,383,201 B1 | 5/2002 | Dong |
| 6,387,113 B1 | 5/2002 | Hawkins et al. |
| 6,387,114 B2 | 5/2002 | Adams |
| 6,391,038 B2 | 5/2002 | Vargas et al. |
| 6,392,854 B1 | 5/2002 | O'Gorman |
| 6,398,781 B1 | 6/2002 | Goble et al. |
| 6,398,797 B2 | 6/2002 | Bombard et al. |
| 6,402,766 B2 | 6/2002 | Bowman et al. |
| 6,406,440 B1 | 6/2002 | Stefanchik |
| 6,406,472 B1 | 6/2002 | Jensen |
| 6,409,724 B1 | 6/2002 | Penny et al. |
| H2037 H | 7/2002 | Yates et al. |
| 6,413,274 B1 | 7/2002 | Pedros |
| 6,416,486 B1 | 7/2002 | Wampler |
| 6,416,509 B1 | 7/2002 | Goble et al. |
| 6,419,695 B1 | 7/2002 | Gabbay |
| 6,423,079 B1 | 7/2002 | Blake, III |
| RE37,814 E | 8/2002 | Allgeyer |
| 6,428,070 B1 | 8/2002 | Takanashi et al. |
| 6,429,611 B1 | 8/2002 | Li |
| 6,430,298 B1 | 8/2002 | Kettl et al. |
| 6,436,097 B1 | 8/2002 | Nardella |
| 6,436,107 B1 | 8/2002 | Wang et al. |
| 6,436,110 B2 | 8/2002 | Bowman et al. |
| 6,436,122 B1 | 8/2002 | Frank et al. |
| 6,439,439 B1 | 8/2002 | Rickard et al. |
| 6,439,446 B1 | 8/2002 | Perry et al. |
| 6,440,146 B2 | 8/2002 | Nicholas et al. |
| 6,441,577 B2 | 8/2002 | Blumenkranz et al. |
| 6,443,973 B1 | 9/2002 | Whitman |
| 6,447,518 B1 | 9/2002 | Krause et al. |
| 6,447,864 B2 | 9/2002 | Johnson et al. |
| 6,450,391 B1 | 9/2002 | Kayan et al. |
| 6,450,989 B2 | 9/2002 | Dubrul et al. |
| 6,454,781 B1 | 9/2002 | Witt et al. |
| 6,468,275 B1 | 10/2002 | Wampler et al. |
| 6,471,106 B1 | 10/2002 | Reining |
| 6,471,659 B2 | 10/2002 | Eggers et al. |
| 6,478,210 B2 | 11/2002 | Adams et al. |
| 6,482,200 B2 | 11/2002 | Shippert |
| 6,485,490 B2 | 11/2002 | Wampler et al. |
| 6,485,667 B1 | 11/2002 | Tan |
| 6,488,196 B1 | 12/2002 | Fenton, Jr. |
| 6,488,197 B1 | 12/2002 | Whitman |
| 6,491,201 B1 | 12/2002 | Whitman |
| 6,491,690 B1 | 12/2002 | Goble et al. |
| 6,491,701 B2 | 12/2002 | Tierney et al. |
| 6,492,785 B1 | 12/2002 | Kasten et al. |
| 6,494,896 B1 | 12/2002 | D'Alessio et al. |
| 6,498,480 B1 | 12/2002 | Manara |
| 6,500,176 B1 | 12/2002 | Truckai et al. |
| 6,500,194 B2 | 12/2002 | Benderev et al. |
| 6,503,257 B2 | 1/2003 | Grant et al. |
| 6,503,259 B2 | 1/2003 | Huxel et al. |
| 6,505,768 B2 | 1/2003 | Whitman |
| 6,510,854 B2 | 1/2003 | Goble |
| 6,511,468 B1 | 1/2003 | Cragg et al. |
| 6,512,360 B1 | 1/2003 | Goto et al. |
| 6,517,528 B1 | 2/2003 | Pantages et al. |
| 6,517,535 B2 | 2/2003 | Edwards |
| 6,517,565 B1 | 2/2003 | Whitman et al. |
| 6,517,566 B1 | 2/2003 | Hovland et al. |
| 6,522,101 B2 | 2/2003 | Malackowski |
| 6,527,782 B2 | 3/2003 | Hogg et al. |
| 6,527,785 B2 | 3/2003 | Sancoff et al. |
| 6,533,157 B1 | 3/2003 | Whitman |
| 6,533,784 B2 | 3/2003 | Truckai et al. |
| 6,535,764 B2 | 3/2003 | Imran et al. |
| 6,543,456 B1 | 4/2003 | Freeman |
| 6,545,384 B1 | 4/2003 | Pelrine et al. |
| 6,547,786 B1 | 4/2003 | Goble |
| 6,550,546 B2 | 4/2003 | Thurler et al. |
| 6,551,333 B2 | 4/2003 | Kuhns et al. |
| 6,554,861 B2 | 4/2003 | Knox et al. |
| 6,555,770 B2 | 4/2003 | Kawase |
| 6,558,378 B2 | 5/2003 | Sherman et al. |
| 6,558,379 B1 | 5/2003 | Batchelor et al. |
| 6,565,560 B1 | 5/2003 | Goble et al. |
| 6,566,619 B2 | 5/2003 | Gillman et al. |
| 6,569,085 B2 | 5/2003 | Kortenbach et al. |
| 6,569,171 B2 | 5/2003 | DeGuillebon et al. |
| 6,578,751 B2 | 6/2003 | Hartwick |
| 6,582,427 B1 | 6/2003 | Goble et al. |
| 6,582,441 B1 | 6/2003 | He et al. |
| 6,583,533 B2 | 6/2003 | Pelrine et al. |
| 6,585,144 B2 | 7/2003 | Adams et al. |
| 6,587,750 B2 | 7/2003 | Gerbi et al. |
| 6,588,643 B2 | 7/2003 | Bolduc et al. |
| 6,588,931 B2 | 7/2003 | Betzner et al. |
| 6,589,164 B1 | 7/2003 | Flaherty |
| 6,592,538 B1 | 7/2003 | Hotchkiss et al. |
| 6,592,597 B2 | 7/2003 | Grant et al. |
| 6,596,296 B1 | 7/2003 | Nelson et al. |
| 6,596,304 B1 | 7/2003 | Bayon et al. |
| 6,596,432 B2 | 7/2003 | Kawakami et al. |
| D478,665 S | 8/2003 | Isaacs et al. |
| D478,986 S | 8/2003 | Johnston et al. |
| 6,601,749 B2 | 8/2003 | Sullivan et al. |
| 6,602,252 B2 | 8/2003 | Mollenauer |
| 6,602,262 B2 | 8/2003 | Griego et al. |
| 6,605,078 B2 | 8/2003 | Adams |
| 6,605,669 B2 | 8/2003 | Awokola et al. |
| 6,607,475 B2 | 8/2003 | Doyle et al. |
| 6,611,793 B1 | 8/2003 | Burnside et al. |
| 6,613,069 B2 | 9/2003 | Boyd et al. |
| 6,616,686 B2 | 9/2003 | Coleman et al. |
| 6,619,529 B2 | 9/2003 | Green et al. |
| 6,620,166 B1 | 9/2003 | Wenstrom, Jr. et al. |
| 6,626,834 B2 | 9/2003 | Dunne et al. |
| 6,629,630 B2 | 10/2003 | Adams |
| 6,629,974 B2 | 10/2003 | Penny et al. |
| 6,629,988 B2 | 10/2003 | Weadock |
| 6,635,838 B1 | 10/2003 | Kornelson |
| 6,636,412 B2 | 10/2003 | Smith |
| 6,638,108 B2 | 10/2003 | Tachi |
| 6,638,285 B2 | 10/2003 | Gabbay |
| 6,638,297 B1 | 10/2003 | Huitema |
| RE38,335 E | 11/2003 | Aust et al. |
| 6,641,528 B2 | 11/2003 | Torii |

**US 9,585,658 B2**

Page 10

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 6,644,532 B2 | 11/2003 | Green et al. |
| 6,645,201 B1 | 11/2003 | Utley et al. |
| 6,646,307 B1 | 11/2003 | Yu et al. |
| 6,648,816 B2 | 11/2003 | Irion et al. |
| 6,652,595 B1 | 11/2003 | Nicolo |
| D484,243 S | 12/2003 | Ryan et al. |
| D484,595 S | 12/2003 | Ryan et al. |
| D484,596 S | 12/2003 | Ryan et al. |
| 6,656,177 B2 | 12/2003 | Truckai et al. |
| 6,656,193 B2 | 12/2003 | Grant et al. |
| 6,663,623 B1 | 12/2003 | Oyama et al. |
| 6,663,641 B1 | 12/2003 | Kovac et al. |
| 6,666,854 B1 | 12/2003 | Lange |
| 6,666,875 B1 | 12/2003 | Sakurai et al. |
| 6,667,825 B2 | 12/2003 | Lu et al. |
| 6,669,073 B2 | 12/2003 | Milliman et al. |
| 6,671,185 B2 | 12/2003 | Duval |
| D484,977 S | 1/2004 | Ryan et al. |
| 6,676,660 B2 | 1/2004 | Wampler et al. |
| 6,679,269 B2 | 1/2004 | Swanson |
| 6,679,410 B2 | 1/2004 | Würsch et al. |
| 6,681,978 B2 | 1/2004 | Geiste et al. |
| 6,681,979 B2 | 1/2004 | Whitman |
| 6,682,527 B2 | 1/2004 | Strul |
| 6,682,528 B2 | 1/2004 | Frazier et al. |
| 6,685,727 B2 | 2/2004 | Fisher et al. |
| 6,689,153 B1 | 2/2004 | Skiba |
| 6,692,507 B2 | 2/2004 | Pugsley et al. |
| 6,695,198 B2 | 2/2004 | Adams et al. |
| 6,695,199 B2 | 2/2004 | Whitman |
| 6,695,774 B2 | 2/2004 | Hale et al. |
| 6,697,048 B2 | 2/2004 | Rosenberg et al. |
| 6,698,643 B2 | 3/2004 | Whitman |
| 6,699,235 B2 | 3/2004 | Wallace et al. |
| 6,704,210 B1 | 3/2004 | Myers |
| 6,705,503 B1 | 3/2004 | Pedicini et al. |
| 6,709,445 B2 | 3/2004 | Boebel et al. |
| 6,712,773 B1 | 3/2004 | Viola |
| 6,716,223 B2 | 4/2004 | Leopold et al. |
| 6,716,232 B1 | 4/2004 | Vidal et al. |
| 6,716,233 B1 | 4/2004 | Whitman |
| 6,722,552 B2 | 4/2004 | Fenton, Jr. |
| 6,723,087 B2 | 4/2004 | O'Neill et al. |
| 6,723,091 B2 | 4/2004 | Goble et al. |
| 6,726,697 B2 | 4/2004 | Nicholas et al. |
| 6,726,706 B2 | 4/2004 | Dominguez |
| 6,729,119 B2 | 5/2004 | Schnipke et al. |
| 6,736,825 B2 | 5/2004 | Blatter et al. |
| 6,736,854 B2 | 5/2004 | Vadurro et al. |
| 6,740,030 B2 | 5/2004 | Martone et al. |
| 6,747,121 B2 | 6/2004 | Gogolewski |
| 6,749,560 B1 | 6/2004 | Konstorum et al. |
| 6,752,768 B2 | 6/2004 | Burdorff et al. |
| 6,752,816 B2 | 6/2004 | Culp et al. |
| 6,755,195 B1 | 6/2004 | Lemke et al. |
| 6,755,338 B2 | 6/2004 | Hahnen et al. |
| 6,758,846 B2 | 7/2004 | Goble et al. |
| 6,761,685 B2 | 7/2004 | Adams et al. |
| 6,762,339 B1 | 7/2004 | Klun et al. |
| 6,764,445 B2 | 7/2004 | Ramans et al. |
| 6,767,352 B2 | 7/2004 | Field et al. |
| 6,767,356 B2 | 7/2004 | Kanner et al. |
| 6,769,590 B2 | 8/2004 | Vresh et al. |
| 6,769,594 B2 | 8/2004 | Orban, III |
| 6,770,027 B2 | 8/2004 | Banik et al. |
| 6,770,070 B1 | 8/2004 | Balbierz |
| 6,770,072 B1 | 8/2004 | Truckai et al. |
| 6,773,409 B2 | 8/2004 | Truckai et al. |
| 6,773,438 B1 | 8/2004 | Knodel et al. |
| 6,775,575 B2 | 8/2004 | Bommannan et al. |
| 6,777,838 B2 | 8/2004 | Miekka et al. |
| 6,780,151 B2 | 8/2004 | Grabover et al. |
| 6,780,180 B1 | 8/2004 | Goble et al. |
| 6,783,524 B2 | 8/2004 | Anderson et al. |
| 6,786,382 B1 | 9/2004 | Hoffman |
| 6,786,864 B2 | 9/2004 | Matsuura et al. |
| 6,786,896 B1 | 9/2004 | Madhani et al. |
| 6,788,018 B1 | 9/2004 | Blumenkranz |
| 6,790,173 B2 | 9/2004 | Saadat et al. |
| 6,793,652 B1 | 9/2004 | Whitman et al. |
| 6,793,661 B2 | 9/2004 | Hamilton et al. |
| 6,793,663 B2 | 9/2004 | Kneifel et al. |
| 6,802,843 B2 | 10/2004 | Truckai et al. |
| 6,805,273 B2 | 10/2004 | Bilotti et al. |
| 6,806,808 B1 | 10/2004 | Watters et al. |
| 6,808,525 B2 | 10/2004 | Latterell et al. |
| 6,814,741 B2 | 11/2004 | Bowman et al. |
| 6,817,508 B1 | 11/2004 | Racenet et al. |
| 6,817,509 B2 | 11/2004 | Geiste et al. |
| 6,817,974 B2 | 11/2004 | Cooper et al. |
| 6,818,018 B1 | 11/2004 | Sawhney |
| 6,820,791 B2 | 11/2004 | Adams |
| 6,821,273 B2 | 11/2004 | Mollenauer |
| 6,821,282 B2 | 11/2004 | Perry et al. |
| 6,821,284 B2 | 11/2004 | Sturtz et al. |
| 6,827,246 B2 | 12/2004 | Sullivan et al. |
| 6,827,712 B2 | 12/2004 | Tovey et al. |
| 6,827,725 B2 | 12/2004 | Batchelor et al. |
| 6,828,902 B2 | 12/2004 | Casden |
| 6,830,174 B2 | 12/2004 | Hillstead et al. |
| 6,831,629 B2 | 12/2004 | Nishino et al. |
| 6,832,998 B2 | 12/2004 | Goble |
| 6,834,001 B2 | 12/2004 | Myono |
| 6,835,173 B2 | 12/2004 | Couvillon, Jr. |
| 6,835,199 B2 | 12/2004 | McGuckin, Jr. et al. |
| 6,835,336 B2 | 12/2004 | Watt |
| 6,837,846 B2 | 1/2005 | Jaffe et al. |
| 6,837,883 B2 | 1/2005 | Moll et al. |
| 6,838,493 B2 | 1/2005 | Williams et al. |
| 6,840,423 B2 | 1/2005 | Adams et al. |
| 6,843,403 B2 | 1/2005 | Whitman |
| 6,843,789 B2 | 1/2005 | Goble |
| 6,843,793 B2 | 1/2005 | Brock et al. |
| 6,846,307 B2 | 1/2005 | Whitman et al. |
| 6,846,308 B2 | 1/2005 | Whitman et al. |
| 6,846,309 B2 | 1/2005 | Whitman et al. |
| 6,849,071 B2 | 2/2005 | Whitman et al. |
| 6,850,817 B1 | 2/2005 | Green |
| 6,853,879 B2 | 2/2005 | Sunaoshi |
| 6,858,005 B2 | 2/2005 | Ohline et al. |
| RE38,708 E | 3/2005 | Bolanos et al. |
| 6,861,142 B1 | 3/2005 | Wilkie et al. |
| 6,863,694 B1 | 3/2005 | Boyce et al. |
| 6,866,178 B2 | 3/2005 | Adams et al. |
| 6,866,671 B2 | 3/2005 | Tierney et al. |
| 6,867,248 B1 | 3/2005 | Martin et al. |
| 6,869,430 B2 | 3/2005 | Balbierz et al. |
| 6,869,435 B2 | 3/2005 | Blake, III |
| 6,872,214 B2 | 3/2005 | Sonnenschein et al. |
| 6,874,669 B2 | 4/2005 | Adams et al. |
| 6,877,647 B2 | 4/2005 | Green et al. |
| 6,878,106 B2 | 4/2005 | Herrmann |
| 6,889,116 B2 | 5/2005 | Jinno |
| 6,893,435 B2 | 5/2005 | Goble |
| 6,899,538 B2 | 5/2005 | Matoba |
| 6,905,057 B2 | 6/2005 | Swayze et al. |
| 6,905,497 B2 | 6/2005 | Truckai et al. |
| 6,905,498 B2 | 6/2005 | Hooven |
| 6,908,472 B2 | 6/2005 | Wiener et al. |
| 6,911,033 B2 | 6/2005 | de Guillebon et al. |
| 6,911,916 B1 | 6/2005 | Wang et al. |
| 6,913,579 B2 | 7/2005 | Truckai et al. |
| 6,913,608 B2 | 7/2005 | Liddicoat et al. |
| 6,913,613 B2 | 7/2005 | Schwarz et al. |
| 6,921,397 B2 | 7/2005 | Corcoran et al. |
| 6,921,412 B1 | 7/2005 | Black et al. |
| 6,923,093 B2 | 8/2005 | Ullah |
| 6,923,803 B2 | 8/2005 | Goble |
| 6,926,716 B2 | 8/2005 | Baker et al. |
| 6,929,641 B2 | 8/2005 | Goble et al. |
| 6,929,644 B2 | 8/2005 | Truckai et al. |
| 6,931,830 B2 | 8/2005 | Liao |
| 6,932,218 B2 | 8/2005 | Kosann et al. |
| 6,932,810 B2 | 8/2005 | Ryan |

US 9,585,658 B2

Page 11

(56)         References Cited

U.S. PATENT DOCUMENTS

| 6,936,042 B2 | 8/2005 | Wallace et al. |
| 6,939,358 B2 | 9/2005 | Palacios et al. |
| 6,942,662 B2 | 9/2005 | Goble et al. |
| 6,945,444 B2 | 9/2005 | Gresham et al. |
| 6,945,981 B2 | 9/2005 | Donofrio et al. |
| 6,953,138 B1 | 10/2005 | Dworak et al. |
| 6,953,139 B2 | 10/2005 | Milliman et al. |
| 6,958,035 B2 | 10/2005 | Friedman et al. |
| 6,959,851 B2 | 11/2005 | Heinrich |
| 6,959,852 B2 | 11/2005 | Shelton, IV et al. |
| 6,960,107 B1 | 11/2005 | Schaub et al. |
| 6,960,163 B2 | 11/2005 | Ewers et al. |
| 6,960,220 B2 | 11/2005 | Marino et al. |
| 6,962,587 B2 | 11/2005 | Johnson et al. |
| 6,963,792 B1 | 11/2005 | Green |
| 6,964,363 B2 | 11/2005 | Wales et al. |
| 6,966,907 B2 | 11/2005 | Goble |
| 6,966,909 B2 | 11/2005 | Marshall et al. |
| 6,971,988 B2 | 12/2005 | Orban, III |
| 6,972,199 B2 | 12/2005 | Lebouitz et al. |
| 6,974,462 B2 | 12/2005 | Sater |
| 6,978,921 B2 | 12/2005 | Shelton, IV et al. |
| 6,978,922 B2 | 12/2005 | Bilotti et al. |
| 6,981,628 B2 | 1/2006 | Wales |
| 6,981,941 B2 | 1/2006 | Whitman et al. |
| 6,981,978 B2 | 1/2006 | Gannoe |
| 6,984,203 B2 | 1/2006 | Tartaglia et al. |
| 6,984,231 B2 | 1/2006 | Goble et al. |
| 6,986,451 B1 | 1/2006 | Mastri et al. |
| 6,988,649 B2 | 1/2006 | Shelton, IV et al. |
| 6,988,650 B2 | 1/2006 | Schwemberger et al. |
| 6,990,796 B2 | 1/2006 | Schnipke et al. |
| 6,993,413 B2 | 1/2006 | Sunaoshi |
| 6,994,708 B2 | 2/2006 | Manzo |
| 6,995,729 B2 | 2/2006 | Govari et al. |
| 6,997,931 B2 | 2/2006 | Sauer et al. |
| 6,998,816 B2 | 2/2006 | Wieck et al. |
| 7,000,818 B2 | 2/2006 | Shelton, IV et al. |
| 7,000,819 B2 | 2/2006 | Swayze et al. |
| 7,001,380 B2 | 2/2006 | Goble |
| 7,001,408 B2 | 2/2006 | Knodel et al. |
| 7,008,435 B2 | 3/2006 | Cummins |
| 7,009,039 B2 | 3/2006 | Yayon et al. |
| 7,011,657 B2 | 3/2006 | Truckai et al. |
| 7,018,357 B2 | 3/2006 | Emmons |
| 7,018,390 B2 | 3/2006 | Turovskiy et al. |
| 7,021,669 B1 | 4/2006 | Lindermeir et al. |
| 7,025,743 B2 | 4/2006 | Mann et al. |
| 7,029,435 B2 | 4/2006 | Nakao |
| 7,029,439 B2 | 4/2006 | Roberts et al. |
| 7,032,798 B2 | 4/2006 | Whitman et al. |
| 7,032,799 B2 | 4/2006 | Viola et al. |
| 7,033,356 B2 | 4/2006 | Latterell et al. |
| 7,036,680 B1 | 5/2006 | Flannery |
| 7,037,344 B2 | 5/2006 | Kagan et al. |
| 7,041,102 B2 | 5/2006 | Truckai et al. |
| 7,041,868 B2 | 5/2006 | Greene et al. |
| 7,043,852 B2 | 5/2006 | Hayashida et al. |
| 7,044,352 B2 | 5/2006 | Shelton, IV et al. |
| 7,044,353 B2 | 5/2006 | Mastri et al. |
| 7,048,687 B2 | 5/2006 | Reuss et al. |
| 7,048,745 B2 | 5/2006 | Tierney et al. |
| 7,052,494 B2 | 5/2006 | Goble et al. |
| 7,052,499 B2 | 5/2006 | Steger et al. |
| 7,055,730 B2 | 6/2006 | Ehrenfels et al. |
| 7,055,731 B2 | 6/2006 | Shelton, IV et al. |
| 7,056,284 B2 | 6/2006 | Martone et al. |
| 7,056,330 B2 | 6/2006 | Gayton |
| 7,059,331 B2 | 6/2006 | Adams et al. |
| 7,059,508 B2 | 6/2006 | Shelton, IV et al. |
| 7,063,671 B2 | 6/2006 | Couvillon, Jr. |
| 7,063,712 B2 | 6/2006 | Vargas et al. |
| 7,066,879 B2 | 6/2006 | Fowler et al. |
| 7,066,944 B2 | 6/2006 | Laufer et al. |
| 7,067,038 B2 | 6/2006 | Trokhan et al. |

| 7,070,083 B2 | 7/2006 | Jankowski |
| 7,070,559 B2 | 7/2006 | Adams et al. |
| 7,070,597 B2 | 7/2006 | Truckai et al. |
| 7,071,287 B2 | 7/2006 | Rhine et al. |
| 7,075,770 B1 | 7/2006 | Smith |
| 7,077,856 B2 | 7/2006 | Whitman |
| 7,080,769 B2 | 7/2006 | Vresh et al. |
| 7,081,114 B2 | 7/2006 | Rashidi |
| 7,083,073 B2 | 8/2006 | Yoshie et al. |
| 7,083,075 B2 | 8/2006 | Swayze et al. |
| 7,083,571 B2 | 8/2006 | Wang et al. |
| 7,083,615 B2 | 8/2006 | Peterson et al. |
| 7,083,619 B2 | 8/2006 | Truckai et al. |
| 7,083,620 B2 | 8/2006 | Jahns et al. |
| 7,087,054 B2 | 8/2006 | Truckai et al. |
| 7,087,071 B2 | 8/2006 | Nicholas et al. |
| 7,090,637 B2 | 8/2006 | Danitz et al. |
| 7,090,673 B2 | 8/2006 | Dycus et al. |
| 7,090,683 B2 | 8/2006 | Brock et al. |
| 7,090,684 B2 | 8/2006 | McGuckin, Jr. et al. |
| 7,094,202 B2 | 8/2006 | Nobis et al. |
| 7,094,247 B2 | 8/2006 | Monassevitch et al. |
| 7,097,089 B2 | 8/2006 | Marczyk |
| 7,097,644 B2 | 8/2006 | Long |
| 7,097,650 B2 | 8/2006 | Weller et al. |
| 7,098,794 B2 | 8/2006 | Lindsay et al. |
| 7,100,949 B2 | 9/2006 | Williams et al. |
| 7,101,394 B2 | 9/2006 | Hamm et al. |
| 7,104,741 B2 | 9/2006 | Krohn |
| 7,108,695 B2 | 9/2006 | Witt et al. |
| 7,108,701 B2 | 9/2006 | Evens et al. |
| 7,108,709 B2 | 9/2006 | Cummins |
| 7,111,769 B2 | 9/2006 | Wales et al. |
| 7,112,214 B2 | 9/2006 | Peterson et al. |
| RE39,358 E | 10/2006 | Goble |
| 7,114,642 B2 | 10/2006 | Whitman |
| 7,118,582 B1 | 10/2006 | Wang et al. |
| 7,121,446 B2 | 10/2006 | Arad et al. |
| 7,122,028 B2 | 10/2006 | Looper et al. |
| 7,125,409 B2 | 10/2006 | Truckai et al. |
| 7,126,303 B2 | 10/2006 | Farritor et al. |
| 7,126,879 B2 | 10/2006 | Snyder |
| 7,128,253 B2 | 10/2006 | Mastri et al. |
| 7,128,254 B2 | 10/2006 | Shelton, IV et al. |
| 7,128,748 B2 | 10/2006 | Mooradian et al. |
| 7,131,445 B2 | 11/2006 | Amoah |
| 7,133,601 B2 | 11/2006 | Phillips et al. |
| 7,134,587 B2 | 11/2006 | Schwemberger et al. |
| 7,137,980 B2 | 11/2006 | Buysse et al. |
| 7,137,981 B2 | 11/2006 | Long |
| 7,140,527 B2 | 11/2006 | Ehrenfels et al. |
| 7,140,528 B2 | 11/2006 | Shelton, IV |
| 7,143,923 B2 | 12/2006 | Shelton, IV et al. |
| 7,143,924 B2 | 12/2006 | Scirica et al. |
| 7,143,925 B2 | 12/2006 | Shelton, IV et al. |
| 7,143,926 B2 | 12/2006 | Shelton, IV et al. |
| 7,147,138 B2 | 12/2006 | Shelton, IV |
| 7,147,139 B2 | 12/2006 | Schwemberger et al. |
| 7,147,140 B2 | 12/2006 | Wukusick et al. |
| 7,147,637 B2 | 12/2006 | Goble |
| 7,147,650 B2 | 12/2006 | Lee |
| 7,150,748 B2 | 12/2006 | Ebbutt et al. |
| 7,153,300 B2 | 12/2006 | Goble |
| 7,155,316 B2 | 12/2006 | Sutherland et al. |
| 7,156,863 B2 | 1/2007 | Sonnenschein et al. |
| 7,159,750 B2 | 1/2007 | Racenet et al. |
| 7,160,296 B2 | 1/2007 | Pearson et al. |
| 7,160,299 B2 | 1/2007 | Baily |
| 7,161,036 B2 | 1/2007 | Oikawa et al. |
| 7,168,604 B2 | 1/2007 | Milliman et al. |
| 7,172,104 B2 | 2/2007 | Scirica et al. |
| 7,172,593 B2 | 2/2007 | Trieu et al. |
| 7,179,223 B2 | 2/2007 | Motoki et al. |
| 7,179,267 B2 | 2/2007 | Nolan et al. |
| 7,182,239 B1 | 2/2007 | Myers |
| 7,182,763 B2 | 2/2007 | Nardella |
| 7,183,737 B2 | 2/2007 | Kitagawa |
| 7,188,758 B2 | 3/2007 | Viola et al. |
| 7,189,207 B2 | 3/2007 | Viola |

**US 9,585,658 B2**

Page 12

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| 7,195,627 | B2 | 3/2007 | Amoah et al. |
| 7,199,537 | B2 | 4/2007 | Okamura et al. |
| 7,202,653 | B2 | 4/2007 | Pai |
| 7,204,835 | B2 | 4/2007 | Latterell et al. |
| 7,207,233 | B2 | 4/2007 | Wadge |
| 7,207,471 | B2 | 4/2007 | Heinrich et al. |
| 7,207,472 | B2 | 4/2007 | Wukusick et al. |
| 7,207,556 | B2 | 4/2007 | Saitoh et al. |
| 7,208,005 | B2 | 4/2007 | Frecker et al. |
| 7,210,609 | B2 | 5/2007 | Leiboff et al. |
| 7,211,081 | B2 | 5/2007 | Goble |
| 7,211,084 | B2 | 5/2007 | Goble et al. |
| 7,211,092 | B2 | 5/2007 | Hughett |
| 7,211,979 | B2 | 5/2007 | Khatib et al. |
| 7,213,736 | B2 | 5/2007 | Wales et al. |
| 7,214,224 | B2 | 5/2007 | Goble |
| 7,215,517 | B2 | 5/2007 | Takamatsu |
| 7,217,285 | B2 | 5/2007 | Vargas et al. |
| 7,220,260 | B2 | 5/2007 | Fleming et al. |
| 7,220,272 | B2 | 5/2007 | Weadock |
| 7,225,963 | B2 | 6/2007 | Scirica |
| 7,225,964 | B2 | 6/2007 | Mastri et al. |
| 7,234,624 | B2 | 6/2007 | Gresham et al. |
| 7,235,089 | B1 | 6/2007 | McGuckin, Jr. |
| 7,235,302 | B2 | 6/2007 | Jing et al. |
| 7,237,708 | B1 | 7/2007 | Guy et al. |
| 7,238,195 | B2 | 7/2007 | Viola |
| 7,241,288 | B2 | 7/2007 | Braun |
| 7,246,734 | B2 | 7/2007 | Shelton, IV |
| 7,247,161 | B2 | 7/2007 | Johnston et al. |
| 7,249,267 | B2 | 7/2007 | Chapuis |
| 7,252,660 | B2 | 8/2007 | Kunz |
| 7,255,696 | B2 | 8/2007 | Goble et al. |
| 7,256,695 | B2 | 8/2007 | Hamel et al. |
| 7,258,262 | B2 | 8/2007 | Mastri et al. |
| 7,258,546 | B2 | 8/2007 | Beier et al. |
| 7,260,431 | B2 | 8/2007 | Libbus et al. |
| 7,265,374 | B2 | 9/2007 | Lee et al. |
| 7,267,679 | B2 | 9/2007 | McGuckin, Jr. et al. |
| 7,273,483 | B2 | 9/2007 | Wiener et al. |
| 7,278,562 | B2 | 10/2007 | Mastri et al. |
| 7,278,563 | B1 | 10/2007 | Green |
| 7,278,949 | B2 | 10/2007 | Bader |
| 7,278,994 | B2 | 10/2007 | Goble |
| 7,282,048 | B2 | 10/2007 | Goble et al. |
| 7,286,850 | B2 | 10/2007 | Frielink et al. |
| 7,287,682 | B1 | 10/2007 | Ezzat et al. |
| 7,293,685 | B2 | 11/2007 | Ehrenfels et al. |
| 7,295,893 | B2 | 11/2007 | Sunaoshi |
| 7,295,907 | B2 | 11/2007 | Lu et al. |
| 7,296,722 | B2 | 11/2007 | Ivanko |
| 7,296,724 | B2 | 11/2007 | Green et al. |
| 7,297,149 | B2 | 11/2007 | Vitali et al. |
| 7,300,373 | B2 | 11/2007 | Jinno et al. |
| 7,300,450 | B2 | 11/2007 | Vleugels et al. |
| 7,303,106 | B2 | 12/2007 | Milliman et al. |
| 7,303,107 | B2 | 12/2007 | Milliman et al. |
| 7,303,108 | B2 | 12/2007 | Shelton, IV |
| 7,303,502 | B2 | 12/2007 | Thompson |
| 7,303,556 | B2 | 12/2007 | Metzger |
| 7,306,597 | B2 | 12/2007 | Manzo |
| 7,308,998 | B2 | 12/2007 | Mastri et al. |
| 7,322,859 | B2 | 1/2008 | Evans |
| 7,322,975 | B2 | 1/2008 | Goble et al. |
| 7,322,994 | B2 | 1/2008 | Nicholas et al. |
| 7,324,572 | B2 | 1/2008 | Chang |
| 7,326,203 | B2 | 2/2008 | Papineau et al. |
| 7,326,213 | B2 | 2/2008 | Benderev et al. |
| 7,328,828 | B2 | 2/2008 | Ortiz et al. |
| 7,328,829 | B2 | 2/2008 | Arad et al. |
| 7,330,004 | B2 | 2/2008 | DeJonge et al. |
| 7,331,340 | B2 | 2/2008 | Barney |
| 7,334,717 | B2 | 2/2008 | Rethy et al. |
| 7,334,718 | B2 | 2/2008 | McAlister et al. |
| 7,335,199 | B2 | 2/2008 | Goble et al. |

| 7,336,048 | B2 | 2/2008 | Lohr |
| 7,336,184 | B2 | 2/2008 | Smith et al. |
| 7,338,513 | B2 | 3/2008 | Lee et al. |
| 7,341,591 | B2 | 3/2008 | Grinberg |
| 7,343,920 | B2 | 3/2008 | Toby et al. |
| 7,344,532 | B2 | 3/2008 | Goble et al. |
| 7,344,533 | B2 | 3/2008 | Pearson et al. |
| 7,346,344 | B2 | 3/2008 | Fontaine |
| 7,348,763 | B1 | 3/2008 | Reinhart et al. |
| RE40,237 | E | 4/2008 | Bilotti et al. |
| 7,351,258 | B2 | 4/2008 | Ricotta et al. |
| 7,354,447 | B2 | 4/2008 | Shelton, IV et al. |
| 7,354,502 | B2 | 4/2008 | Polat et al. |
| 7,357,287 | B2 | 4/2008 | Shelton, IV et al. |
| 7,357,806 | B2 | 4/2008 | Rivera et al. |
| 7,361,195 | B2 | 4/2008 | Schwartz et al. |
| 7,364,060 | B2 | 4/2008 | Milliman |
| 7,364,061 | B2 | 4/2008 | Swayze et al. |
| 7,377,918 | B2 | 5/2008 | Amoah |
| 7,377,928 | B2 | 5/2008 | Zubik et al. |
| 7,380,695 | B2 | 6/2008 | Doll et al. |
| 7,380,696 | B2 | 6/2008 | Shelton, IV et al. |
| 7,384,417 | B2 | 6/2008 | Cucin |
| 7,386,730 | B2 | 6/2008 | Uchikubo |
| 7,388,217 | B2 | 6/2008 | Buschbeck et al. |
| 7,388,484 | B2 | 6/2008 | Hsu |
| 7,391,173 | B2 | 6/2008 | Schena |
| 7,396,356 | B2 | 7/2008 | Mollenauer |
| 7,397,364 | B2 | 7/2008 | Govari |
| 7,398,907 | B2 | 7/2008 | Racenet et al. |
| 7,398,908 | B2 | 7/2008 | Holsten et al. |
| 7,400,752 | B2 | 7/2008 | Zacharias |
| 7,401,721 | B2 | 7/2008 | Holsten et al. |
| 7,404,508 | B2 | 7/2008 | Smith et al. |
| 7,404,509 | B2 | 7/2008 | Ortiz et al. |
| 7,404,822 | B2 | 7/2008 | Viart et al. |
| 7,407,074 | B2 | 8/2008 | Ortiz et al. |
| 7,407,075 | B2 | 8/2008 | Holsten et al. |
| 7,407,076 | B2 | 8/2008 | Racenet et al. |
| 7,407,077 | B2 | 8/2008 | Ortiz et al. |
| 7,407,078 | B2 | 8/2008 | Shelton, IV et al. |
| 7,410,086 | B2 | 8/2008 | Ortiz et al. |
| 7,413,563 | B2 | 8/2008 | Corcoran et al. |
| 7,416,101 | B2 | 8/2008 | Shelton, IV et al. |
| 7,418,078 | B2 | 8/2008 | Blanz et al. |
| RE40,514 | E | 9/2008 | Mastri et al. |
| 7,419,080 | B2 | 9/2008 | Smith et al. |
| 7,419,081 | B2 | 9/2008 | Ehrenfels et al. |
| 7,419,495 | B2 | 9/2008 | Menn et al. |
| 7,422,136 | B1 | 9/2008 | Marczyk |
| 7,422,138 | B2 | 9/2008 | Bilotti et al. |
| 7,422,139 | B2 | 9/2008 | Shelton, IV et al. |
| 7,424,965 | B2 | 9/2008 | Racenet et al. |
| 7,427,607 | B2 | 9/2008 | Suzuki |
| 7,431,188 | B1 | 10/2008 | Marczyk |
| 7,431,189 | B2 | 10/2008 | Shelton, IV et al. |
| 7,431,694 | B2 | 10/2008 | Stefanchik et al. |
| 7,431,730 | B2 | 10/2008 | Viola |
| 7,434,715 | B2 | 10/2008 | Shelton, IV et al. |
| 7,434,717 | B2 | 10/2008 | Shelton, IV et al. |
| 7,438,209 | B1 | 10/2008 | Hess et al. |
| 7,438,718 | B2 | 10/2008 | Milliman et al. |
| 7,439,354 | B2 | 10/2008 | Lenges et al. |
| 7,441,684 | B2 | 10/2008 | Shelton, IV et al. |
| 7,441,685 | B1 | 10/2008 | Boudreaux |
| 7,442,201 | B2 | 10/2008 | Pugsley et al. |
| 7,448,525 | B2 | 11/2008 | Shelton, IV et al. |
| 7,451,904 | B2 | 11/2008 | Shelton, IV |
| 7,455,208 | B2 | 11/2008 | Wales et al. |
| 7,455,676 | B2 | 11/2008 | Holsten et al. |
| 7,455,682 | B2 | 11/2008 | Viola |
| 7,461,767 | B2 | 12/2008 | Viola et al. |
| 7,462,187 | B2 | 12/2008 | Johnston et al. |
| 7,464,846 | B2 | 12/2008 | Shelton, IV et al. |
| 7,464,847 | B2 | 12/2008 | Viola et al. |
| 7,464,849 | B2 | 12/2008 | Shelton, IV et al. |
| 7,467,740 | B2 | 12/2008 | Shelton, IV et al. |
| 7,467,849 | B2 | 12/2008 | Silverbrook et al. |
| 7,472,814 | B2 | 1/2009 | Mastri et al. |

**US 9,585,658 B2**

Page 13

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 7,472,815 B2 | 1/2009 | Shelton, IV et al. |
| 7,472,816 B2 | 1/2009 | Holsten et al. |
| 7,473,253 B2 | 1/2009 | Dycus et al. |
| 7,473,263 B2 | 1/2009 | Johnston et al. |
| 7,476,237 B2 | 1/2009 | Taniguchi et al. |
| 7,479,608 B2 | 1/2009 | Smith |
| 7,481,347 B2 | 1/2009 | Roy |
| 7,481,348 B2 | 1/2009 | Marczyk |
| 7,481,349 B2 | 1/2009 | Holsten et al. |
| 7,481,824 B2 | 1/2009 | Boudreaux et al. |
| 7,485,133 B2 | 2/2009 | Cannon et al. |
| 7,485,142 B2 | 2/2009 | Milo |
| 7,487,899 B2 | 2/2009 | Shelton, IV et al. |
| 7,490,749 B2 | 2/2009 | Schall et al. |
| 7,494,039 B2 | 2/2009 | Racenet et al. |
| 7,494,499 B2 | 2/2009 | Nagase et al. |
| 7,494,501 B2 | 2/2009 | Ahlberg et al. |
| 7,500,979 B2 | 3/2009 | Hueil et al. |
| 7,501,198 B2 | 3/2009 | Barlev et al. |
| 7,503,474 B2 | 3/2009 | Hillstead et al. |
| 7,506,790 B2 | 3/2009 | Shelton, IV |
| 7,506,791 B2 | 3/2009 | Omaits et al. |
| 7,507,202 B2 | 3/2009 | Schoellhorn |
| 7,510,107 B2 | 3/2009 | Timm et al. |
| 7,510,566 B2 | 3/2009 | Jacobs et al. |
| 7,513,408 B2 | 4/2009 | Shelton, IV et al. |
| 7,517,356 B2 | 4/2009 | Heinrich |
| 7,524,320 B2 | 4/2009 | Tierney et al. |
| 7,530,984 B2 | 5/2009 | Sonnenschein et al. |
| 7,530,985 B2 | 5/2009 | Takemoto et al. |
| 7,533,906 B2 | 5/2009 | Luettgen et al. |
| 7,534,259 B2 | 5/2009 | Lashinski et al. |
| 7,540,867 B2 | 6/2009 | Jinno et al. |
| 7,542,807 B2 | 6/2009 | Bertolero et al. |
| 7,546,939 B2 | 6/2009 | Adams et al. |
| 7,546,940 B2 | 6/2009 | Milliman et al. |
| 7,547,312 B2 | 6/2009 | Bauman et al. |
| 7,549,563 B2 | 6/2009 | Mather et al. |
| 7,549,564 B2 | 6/2009 | Boudreaux |
| 7,549,998 B2 | 6/2009 | Braun |
| 7,552,854 B2 | 6/2009 | Wixey et al. |
| 7,556,185 B2 | 7/2009 | Viola |
| 7,556,186 B2 | 7/2009 | Milliman |
| 7,556,647 B2 | 7/2009 | Drews et al. |
| 7,559,449 B2 | 7/2009 | Viola |
| 7,559,450 B2 | 7/2009 | Wales et al. |
| 7,559,452 B2 | 7/2009 | Wales et al. |
| 7,559,937 B2 | 7/2009 | de la Torre et al. |
| 7,562,910 B2 | 7/2009 | Kertesz et al. |
| 7,563,862 B2 | 7/2009 | Sieg et al. |
| 7,565,993 B2 | 7/2009 | Milliman et al. |
| 7,566,300 B2 | 7/2009 | Devierre et al. |
| 7,567,045 B2 | 7/2009 | Fristedt |
| 7,568,603 B2 | 8/2009 | Shelton, IV et al. |
| 7,568,604 B2 | 8/2009 | Ehrenfels et al. |
| 7,568,619 B2 | 8/2009 | Todd et al. |
| 7,575,144 B2 | 8/2009 | Ortiz et al. |
| 7,588,174 B2 | 9/2009 | Holsten et al. |
| 7,588,175 B2 | 9/2009 | Timm et al. |
| 7,588,176 B2 | 9/2009 | Timm et al. |
| 7,588,177 B2 | 9/2009 | Racenet |
| 7,591,783 B2 | 9/2009 | Boulais et al. |
| 7,591,818 B2 | 9/2009 | Bertolero et al. |
| 7,597,229 B2 | 10/2009 | Boudreaux et al. |
| 7,597,230 B2 | 10/2009 | Racenet et al. |
| 7,597,693 B2 | 10/2009 | Garrison |
| 7,600,663 B2 | 10/2009 | Green |
| 7,604,150 B2 | 10/2009 | Boudreaux |
| 7,604,151 B2 | 10/2009 | Hess et al. |
| 7,607,557 B2 | 10/2009 | Shelton, IV et al. |
| 7,611,038 B2 | 11/2009 | Racenet et al. |
| 7,611,474 B2 | 11/2009 | Hibner et al. |
| 7,615,003 B2 | 11/2009 | Stefanchik et al. |
| 7,615,067 B2 | 11/2009 | Lee et al. |
| 7,617,961 B2 | 11/2009 | Viola |
| 7,624,902 B2 | 12/2009 | Marczyk et al. |
| 7,624,903 B2 | 12/2009 | Green et al. |
| 7,625,370 B2 | 12/2009 | Hart et al. |
| 7,631,793 B2 | 12/2009 | Rethy et al. |
| 7,631,794 B2 | 12/2009 | Rethy et al. |
| 7,635,074 B2 | 12/2009 | Olson et al. |
| 7,637,409 B2 | 12/2009 | Marczyk |
| 7,637,410 B2 | 12/2009 | Marczyk |
| 7,638,958 B2 | 12/2009 | Philipp et al. |
| 7,641,091 B2 | 1/2010 | Olson et al. |
| 7,641,092 B2 | 1/2010 | Kruszynski et al. |
| 7,641,093 B2 | 1/2010 | Doll et al. |
| 7,641,095 B2 | 1/2010 | Viola |
| 7,644,783 B2 | 1/2010 | Roberts et al. |
| 7,644,848 B2 | 1/2010 | Swayze et al. |
| 7,645,230 B2 | 1/2010 | Mikkaichi et al. |
| 7,648,519 B2 | 1/2010 | Lee et al. |
| 7,650,185 B2 | 1/2010 | Maile et al. |
| 7,651,017 B2 | 1/2010 | Ortiz et al. |
| 7,651,498 B2 | 1/2010 | Shifrin et al. |
| 7,654,431 B2 | 2/2010 | Hueil et al. |
| 7,655,288 B2 | 2/2010 | Bauman et al. |
| 7,656,131 B2 | 2/2010 | Embrey et al. |
| 7,658,311 B2 | 2/2010 | Boudreaux |
| 7,658,312 B2 | 2/2010 | Vidal et al. |
| 7,659,219 B2 | 2/2010 | Biran et al. |
| 7,662,161 B2 | 2/2010 | Briganti et al. |
| 7,665,646 B2 | 2/2010 | Prommersberger |
| 7,665,647 B2 | 2/2010 | Shelton, IV et al. |
| 7,669,746 B2 | 3/2010 | Shelton, IV |
| 7,669,747 B2 | 3/2010 | Weisenburgh, II et al. |
| 7,670,334 B2 | 3/2010 | Hueil et al. |
| 7,673,780 B2 | 3/2010 | Shelton, IV et al. |
| 7,673,781 B2 | 3/2010 | Swayze et al. |
| 7,673,782 B2 | 3/2010 | Hess et al. |
| 7,673,783 B2 | 3/2010 | Morgan et al. |
| 7,674,253 B2 | 3/2010 | Fisher et al. |
| 7,674,255 B2 | 3/2010 | Braun |
| 7,674,263 B2 | 3/2010 | Ryan |
| 7,674,270 B2 | 3/2010 | Layer |
| 7,682,307 B2 | 3/2010 | Danitz et al. |
| 7,682,367 B2 | 3/2010 | Shah et al. |
| 7,686,201 B2 | 3/2010 | Csiky |
| 7,686,804 B2 | 3/2010 | Johnson et al. |
| 7,686,826 B2 | 3/2010 | Lee et al. |
| 7,688,028 B2 | 3/2010 | Phillips et al. |
| 7,691,098 B2 | 4/2010 | Wallace et al. |
| 7,691,103 B2 | 4/2010 | Fernandez et al. |
| 7,691,106 B2 | 4/2010 | Schenberger et al. |
| 7,694,865 B2 | 4/2010 | Scirica |
| 7,695,485 B2 | 4/2010 | Whitman et al. |
| 7,699,204 B2 | 4/2010 | Viola |
| 7,699,835 B2 | 4/2010 | Lee et al. |
| 7,699,844 B2 | 4/2010 | Utley et al. |
| 7,699,846 B2 | 4/2010 | Ryan |
| 7,699,856 B2 | 4/2010 | Van Wyk et al. |
| 7,699,859 B2 | 4/2010 | Bombard et al. |
| 7,699,860 B2 | 4/2010 | Huitema et al. |
| 7,703,653 B2 | 4/2010 | Shah et al. |
| 7,708,180 B2 | 5/2010 | Murray et al. |
| 7,708,181 B2 | 5/2010 | Cole et al. |
| 7,708,758 B2 | 5/2010 | Lee et al. |
| 7,714,239 B2 | 5/2010 | Smith |
| 7,717,312 B2 | 5/2010 | Beetel |
| 7,717,313 B2 | 5/2010 | Criscuolo et al. |
| 7,717,846 B2 | 5/2010 | Zirps et al. |
| 7,718,180 B2 | 5/2010 | Karp |
| 7,718,556 B2 | 5/2010 | Matsuda et al. |
| 7,721,930 B2 | 5/2010 | McKenna et al. |
| 7,721,931 B2 | 5/2010 | Shelton, IV et al. |
| 7,721,933 B2 | 5/2010 | Ehrenfels et al. |
| 7,721,934 B2 | 5/2010 | Shelton, IV et al. |
| 7,721,936 B2 | 5/2010 | Shalton, IV et al. |
| 7,722,527 B2 | 5/2010 | Bouchier et al. |
| 7,722,607 B2 | 5/2010 | Dumbauld et al. |
| 7,722,610 B2 | 5/2010 | Viola et al. |
| 7,726,537 B2 | 6/2010 | Olson et al. |
| 7,726,538 B2 | 6/2010 | Holsten et al. |
| 7,726,539 B2 | 6/2010 | Holsten et al. |

**US 9,585,658 B2**

Page 14

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 7,727,954 B2 | 6/2010 | McKay |
| 7,729,742 B2 | 6/2010 | Govari |
| 7,731,072 B2 | 6/2010 | Timm et al. |
| 7,731,073 B2 | 6/2010 | Wixey et al. |
| 7,731,724 B2 | 6/2010 | Huitema et al. |
| 7,735,703 B2 | 6/2010 | Morgan et al. |
| 7,736,374 B2 | 6/2010 | Vaughan et al. |
| 7,738,971 B2 | 6/2010 | Swayze et al. |
| 7,740,159 B2 | 6/2010 | Shelton, IV et al. |
| 7,742,036 B2 | 6/2010 | Grant et al. |
| 7,743,960 B2 | 6/2010 | Whitman et al. |
| 7,744,624 B2 | 6/2010 | Bettuchi |
| 7,744,627 B2 | 6/2010 | Orban, III et al. |
| 7,744,628 B2 | 6/2010 | Viola |
| 7,748,587 B2 | 7/2010 | Haramiishi et al. |
| 7,749,204 B2 | 7/2010 | Dhanaraj et al. |
| 7,751,870 B2 | 7/2010 | Whitman |
| 7,753,245 B2 | 7/2010 | Boudreaux et al. |
| 7,753,904 B2 | 7/2010 | Shelton, IV et al. |
| 7,758,612 B2 | 7/2010 | Shipp |
| 7,766,207 B2 | 8/2010 | Mather et al. |
| 7,766,209 B2 | 8/2010 | Baxter, III et al. |
| 7,766,210 B2 | 8/2010 | Shelton, IV et al. |
| 7,766,821 B2 | 8/2010 | Brunnen et al. |
| 7,766,894 B2 | 8/2010 | Weitzner et al. |
| 7,770,773 B2 | 8/2010 | Whitman et al. |
| 7,770,774 B2 | 8/2010 | Mastri et al. |
| 7,770,775 B2 | 8/2010 | Shelton, IV et al. |
| 7,770,776 B2 | 8/2010 | Chen et al. |
| 7,771,396 B2 | 8/2010 | Stefanchik et al. |
| 7,772,720 B2 | 8/2010 | McGee et al. |
| 7,776,037 B2 | 8/2010 | Odom |
| 7,776,060 B2 | 8/2010 | Mooradian et al. |
| 7,778,004 B2 | 8/2010 | Nerheim et al. |
| 7,780,054 B2 | 8/2010 | Wales |
| 7,780,055 B2 | 8/2010 | Scirica et al. |
| 7,780,663 B2 | 8/2010 | Yates et al. |
| 7,780,685 B2 | 8/2010 | Hunt et al. |
| 7,784,662 B2 | 8/2010 | Wales et al. |
| 7,784,663 B2 | 8/2010 | Shelton, IV |
| 7,787,256 B2 | 8/2010 | Chan et al. |
| 7,789,875 B2 | 9/2010 | Brock et al. |
| 7,789,883 B2 | 9/2010 | Takashino et al. |
| 7,789,889 B2 | 9/2010 | Zubik et al. |
| 7,793,812 B2 | 9/2010 | Moore et al. |
| 7,794,475 B2 | 9/2010 | Hess et al. |
| 7,798,386 B2 | 9/2010 | Schall et al. |
| 7,799,039 B2 | 9/2010 | Shelton, IV et al. |
| 7,799,044 B2 | 9/2010 | Johnston et al. |
| 7,799,965 B2 | 9/2010 | Patel et al. |
| 7,803,151 B2 | 9/2010 | Whitman |
| 7,806,891 B2 | 10/2010 | Nowlin et al. |
| 7,810,690 B2 | 10/2010 | Bilotti et al. |
| 7,810,691 B2 | 10/2010 | Boyden et al. |
| 7,810,692 B2 | 10/2010 | Hall et al. |
| 7,810,693 B2 | 10/2010 | Broehl et al. |
| 7,815,092 B2 | 10/2010 | Whitman et al. |
| 7,815,565 B2 | 10/2010 | Stefanchik et al. |
| 7,819,296 B2 | 10/2010 | Hueil et al. |
| 7,819,297 B2 | 10/2010 | Doll et al. |
| 7,819,298 B2 | 10/2010 | Hall et al. |
| 7,819,299 B2 | 10/2010 | Shelton, IV et al. |
| 7,819,884 B2 | 10/2010 | Lee et al. |
| 7,819,886 B2 | 10/2010 | Whitfield et al. |
| 7,823,592 B2 | 11/2010 | Bettuchi et al. |
| 7,823,760 B2 | 11/2010 | Zemlok et al. |
| 7,824,401 B2 | 11/2010 | Manzo et al. |
| 7,824,426 B2 | 11/2010 | Racenet et al. |
| 7,828,189 B2 | 11/2010 | Holsten et al. |
| 7,828,794 B2 | 11/2010 | Sartor |
| 7,828,808 B2 | 11/2010 | Hinman et al. |
| 7,832,408 B2 | 11/2010 | Shelton, IV et al. |
| 7,832,611 B2 | 11/2010 | Boyden et al. |
| 7,832,612 B2 | 11/2010 | Baxter, III et al. |
| 7,833,234 B2 | 11/2010 | Bailly et al. |
| 7,836,400 B2 | 11/2010 | May et al. |
| 7,837,079 B2 | 11/2010 | Holsten et al. |
| 7,837,080 B2 | 11/2010 | Schwemberger |
| 7,837,081 B2 | 11/2010 | Holsten et al. |
| 7,837,694 B2 | 11/2010 | Tethrake et al. |
| 7,838,789 B2 | 11/2010 | Stoffers et al. |
| 7,841,503 B2 | 11/2010 | Sonnenschein et al. |
| 7,842,025 B2 | 11/2010 | Coleman et al. |
| 7,842,028 B2 | 11/2010 | Lee |
| 7,845,533 B2 | 12/2010 | Marczyk et al. |
| 7,845,534 B2 | 12/2010 | Viola et al. |
| 7,845,535 B2 | 12/2010 | Scircia |
| 7,845,536 B2 | 12/2010 | Viola et al. |
| 7,845,537 B2 | 12/2010 | Shelton, IV et al. |
| 7,846,149 B2 | 12/2010 | Jankowski |
| 7,850,642 B2 | 12/2010 | Moll et al. |
| 7,850,982 B2 | 12/2010 | Stopek et al. |
| 7,854,736 B2 | 12/2010 | Ryan |
| 7,857,183 B2 | 12/2010 | Shelton, IV |
| 7,857,185 B2 | 12/2010 | Swayze et al. |
| 7,857,186 B2 | 12/2010 | Baxter, III et al. |
| 7,857,813 B2 | 12/2010 | Schmitz et al. |
| 7,861,906 B2 | 1/2011 | Doll et al. |
| 7,862,579 B2 | 1/2011 | Ortiz et al. |
| 7,866,525 B2 | 1/2011 | Scirica |
| 7,866,527 B2 | 1/2011 | Hall et al. |
| 7,866,528 B2 | 1/2011 | Olson et al. |
| 7,870,989 B2 | 1/2011 | Viola et al. |
| 7,871,418 B2 | 1/2011 | Thompson et al. |
| 7,879,070 B2 | 2/2011 | Ortiz et al. |
| 7,883,465 B2 | 2/2011 | Donofrio et al. |
| 7,886,951 B2 | 2/2011 | Hessler |
| 7,886,952 B2 | 2/2011 | Scirica et al. |
| 7,887,530 B2 | 2/2011 | Zemlok et al. |
| 7,887,535 B2 | 2/2011 | Lands et al. |
| 7,891,531 B1 | 2/2011 | Ward |
| 7,891,532 B2 | 2/2011 | Mastri et al. |
| 7,892,245 B2 | 2/2011 | Liddicoat et al. |
| 7,893,586 B2 | 2/2011 | West et al. |
| 7,896,214 B2 | 3/2011 | Farascioni |
| 7,896,215 B2 | 3/2011 | Adams et al. |
| 7,896,877 B2 | 3/2011 | Hall et al. |
| 7,896,895 B2 | 3/2011 | Boudreaux et al. |
| 7,900,805 B2 | 3/2011 | Shelton, IV et al. |
| 7,905,380 B2 | 3/2011 | Shelton, IV et al. |
| 7,905,381 B2 | 3/2011 | Baxter, III et al. |
| 7,905,889 B2 | 3/2011 | Catanese, III et al. |
| 7,905,902 B2 | 3/2011 | Huitema et al. |
| 7,909,191 B2 | 3/2011 | Baker et al. |
| 7,909,220 B2 | 3/2011 | Viola |
| 7,909,221 B2 | 3/2011 | Viola et al. |
| 7,913,891 B2 | 3/2011 | Doll et al. |
| 7,913,893 B2 | 3/2011 | Mastri et al. |
| 7,914,543 B2 | 3/2011 | Roth et al. |
| 7,914,551 B2 | 3/2011 | Ortiz et al. |
| 7,918,230 B2 | 4/2011 | Whitman et al. |
| 7,918,376 B1 | 4/2011 | Knodel et al. |
| 7,918,377 B2 | 4/2011 | Measamer et al. |
| 7,918,848 B2 | 4/2011 | Lau et al. |
| 7,918,867 B2 | 4/2011 | Dana et al. |
| 7,922,061 B2 | 4/2011 | Shelton, IV et al. |
| 7,922,063 B2 | 4/2011 | Zemlok et al. |
| 7,922,743 B2 | 4/2011 | Heinrich et al. |
| 7,923,144 B2 | 4/2011 | Kohn et al. |
| 7,926,691 B2 | 4/2011 | Viola et al. |
| 7,927,328 B2 | 4/2011 | Orszulak et al. |
| 7,928,281 B2 | 4/2011 | Augustine |
| 7,930,065 B2 | 4/2011 | Larkin et al. |
| 7,931,660 B2 | 4/2011 | Aranyi et al. |
| 7,931,695 B2 | 4/2011 | Ringeisen |
| 7,934,630 B2 | 5/2011 | Shelton, IV et al. |
| 7,934,631 B2 | 5/2011 | Balbierz et al. |
| 7,935,773 B2 | 5/2011 | Hadba et al. |
| 7,938,307 B2 | 5/2011 | Bettuchi |
| 7,941,865 B2 | 5/2011 | Seman, Jr. et al. |
| 7,942,303 B2 | 5/2011 | Shah |
| 7,942,890 B2 | 5/2011 | D'Agostino et al. |
| 7,944,175 B2 | 5/2011 | Mori et al. |
| 7,950,560 B2 | 5/2011 | Zemlok et al. |

(56)　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 7,950,561 B2 | 5/2011 | Aranyi |
| 7,951,071 B2 | 5/2011 | Whitman et al. |
| 7,951,166 B2 | 5/2011 | Orban, III et al. |
| 7,954,682 B2 | 6/2011 | Giordano et al. |
| 7,954,684 B2 | 6/2011 | Boudreaux |
| 7,954,686 B2 | 6/2011 | Baxter, III et al. |
| 7,954,687 B2 | 6/2011 | Zemlok et al. |
| 7,955,257 B2 | 6/2011 | Frasier et al. |
| 7,955,322 B2 | 6/2011 | Devengenzo et al. |
| 7,955,380 B2 | 6/2011 | Chu et al. |
| 7,959,050 B2 | 6/2011 | Smith et al. |
| 7,959,051 B2 | 6/2011 | Smith et al. |
| 7,959,052 B2 | 6/2011 | Sonnenschein et al. |
| 7,963,432 B2 | 6/2011 | Knodel et al. |
| 7,963,433 B2 | 6/2011 | Whitman et al. |
| 7,963,963 B2 | 6/2011 | Francischelli et al. |
| 7,963,964 B2 | 6/2011 | Santilli et al. |
| 7,966,799 B2 | 6/2011 | Morgan et al. |
| 7,967,178 B2 | 6/2011 | Scirica et al. |
| 7,967,179 B2 | 6/2011 | Olson et al. |
| 7,967,180 B2 | 6/2011 | Scirica |
| 7,967,181 B2 | 6/2011 | Viola et al. |
| 7,967,839 B2 | 6/2011 | Flock et al. |
| 7,972,298 B2 | 7/2011 | Wallace et al. |
| 7,980,443 B2 | 7/2011 | Scheib et al. |
| 7,988,026 B2 | 8/2011 | Knodel et al. |
| 7,988,027 B2 | 8/2011 | Olson et al. |
| 7,988,028 B2 | 8/2011 | Farascioni et al. |
| 7,992,757 B2 | 8/2011 | Wheeler et al. |
| 7,993,360 B2 | 8/2011 | Hacker et al. |
| 7,997,468 B2 | 8/2011 | Farascioni |
| 7,997,469 B2 | 8/2011 | Olson et al. |
| 8,002,696 B2 | 8/2011 | Suzuki |
| 8,002,784 B2 | 8/2011 | Jinno et al. |
| 8,002,785 B2 | 8/2011 | Weiss et al. |
| 8,002,795 B2 | 8/2011 | Beetel |
| 8,006,365 B2 | 8/2011 | Levin et al. |
| 8,006,885 B2 | 8/2011 | Marczyk |
| 8,006,889 B2 | 8/2011 | Adams et al. |
| 8,007,511 B2 | 8/2011 | Brock et al. |
| 8,011,550 B2 | 9/2011 | Aranyi et al. |
| 8,011,551 B2 | 9/2011 | Marczyk et al. |
| 8,011,553 B2 | 9/2011 | Mastri et al. |
| 8,011,555 B2 | 9/2011 | Tarinelli et al. |
| 8,012,170 B2 | 9/2011 | Whitman et al. |
| 8,016,176 B2 | 9/2011 | Kasvikis et al. |
| 8,016,177 B2 | 9/2011 | Bettuchi et al. |
| 8,016,178 B2 | 9/2011 | Olson et al. |
| 8,016,855 B2 | 9/2011 | Whitman et al. |
| 8,016,858 B2 | 9/2011 | Whitman |
| 8,016,881 B2 | 9/2011 | Furst |
| 8,020,742 B2 | 9/2011 | Marczyk |
| 8,020,743 B2 | 9/2011 | Shelton, IV |
| 8,021,375 B2 | 9/2011 | Aldrich et al. |
| 8,025,199 B2 | 9/2011 | Whitman et al. |
| 8,028,883 B2 | 10/2011 | Stopek |
| 8,028,884 B2 | 10/2011 | Sniffin et al. |
| 8,028,885 B2 | 10/2011 | Smith et al. |
| 8,034,077 B2 | 10/2011 | Smith et al. |
| 8,034,363 B2 | 10/2011 | Li et al. |
| 8,037,591 B2 | 10/2011 | Spivey et al. |
| 8,038,045 B2 | 10/2011 | Bettuchi et al. |
| 8,038,046 B2 | 10/2011 | Smith et al. |
| 8,038,686 B2 | 10/2011 | Huitema et al. |
| 8,043,207 B2 | 10/2011 | Adams |
| 8,043,328 B2 | 10/2011 | Hahnen et al. |
| 8,044,536 B2 | 10/2011 | Nguyen et al. |
| 8,047,236 B2 | 11/2011 | Perry |
| 8,048,503 B2 | 11/2011 | Farnsworth et al. |
| 8,056,787 B2 | 11/2011 | Boudreaux et al. |
| 8,056,788 B2 | 11/2011 | Mastri et al. |
| 8,057,508 B2 | 11/2011 | Shelton, IV |
| 8,058,771 B2 | 11/2011 | Giordano et al. |
| 8,060,250 B2 | 11/2011 | Reiland et al. |
| 8,061,576 B2 | 11/2011 | Cappola |
| 8,062,330 B2 | 11/2011 | Prommersberger et al. |
| 8,063,619 B2 | 11/2011 | Zhu et al. |
| 8,066,167 B2 | 11/2011 | Measamer et al. |
| 8,066,168 B2 | 11/2011 | Vidal et al. |
| D650,074 S | 12/2011 | Hunt et al. |
| 8,070,035 B2 | 12/2011 | Holsten et al. |
| 8,070,743 B2 | 12/2011 | Kagan et al. |
| 8,075,571 B2 | 12/2011 | Vitali et al. |
| 8,079,950 B2 | 12/2011 | Stern et al. |
| 8,080,004 B2 | 12/2011 | Downey et al. |
| 8,083,118 B2 | 12/2011 | Milliman et al. |
| 8,083,119 B2 | 12/2011 | Prommersberger |
| 8,083,120 B2 | 12/2011 | Shelton, IV et al. |
| 8,084,001 B2 | 12/2011 | Burns et al. |
| 8,085,013 B2 | 12/2011 | Wei et al. |
| 8,091,756 B2 | 1/2012 | Viola |
| 8,092,443 B2 | 1/2012 | Bischoff |
| 8,092,932 B2 | 1/2012 | Phillips et al. |
| 8,096,458 B2 | 1/2012 | Hessler |
| 8,097,017 B2 | 1/2012 | Viola |
| 8,100,310 B2 | 1/2012 | Zemlok |
| 8,100,872 B2 | 1/2012 | Patel |
| 8,102,278 B2 | 1/2012 | Deck et al. |
| 8,105,350 B2 | 1/2012 | Lee et al. |
| 8,108,072 B2 | 1/2012 | Zhao et al. |
| 8,109,426 B2 | 2/2012 | Milliman et al. |
| 8,110,208 B1 | 2/2012 | Hen |
| 8,113,405 B2 | 2/2012 | Milliman |
| 8,113,410 B2 | 2/2012 | Hall et al. |
| 8,114,100 B2 | 2/2012 | Smith et al. |
| 8,123,103 B2 | 2/2012 | Milliman |
| 8,123,766 B2 | 2/2012 | Bauman et al. |
| 8,123,767 B2 | 2/2012 | Bauman et al. |
| 8,127,975 B2 | 3/2012 | Olson et al. |
| 8,127,976 B2 | 3/2012 | Scirica et al. |
| 8,128,624 B2 | 3/2012 | Couture et al. |
| 8,128,643 B2 | 3/2012 | Aranyi et al. |
| 8,128,645 B2 | 3/2012 | Sonnenschein et al. |
| 8,132,703 B2 | 3/2012 | Milliman et al. |
| 8,132,706 B2 | 3/2012 | Marczyk et al. |
| 8,134,306 B2 | 3/2012 | Drader et al. |
| 8,136,712 B2 | 3/2012 | Zingman |
| 8,136,713 B2 | 3/2012 | Hathaway et al. |
| 8,137,339 B2 | 3/2012 | Jinno et al. |
| 8,140,417 B2 | 3/2012 | Shibata |
| 8,141,762 B2 | 3/2012 | Bedi et al. |
| 8,141,763 B2 | 3/2012 | Milliman |
| 8,142,425 B2 | 3/2012 | Eggers |
| 8,146,790 B2 | 4/2012 | Milliman |
| 8,147,485 B2 | 4/2012 | Wham et al. |
| 8,152,041 B2 | 4/2012 | Kostrzewski |
| 8,157,145 B2 | 4/2012 | Shelton, IV et al. |
| 8,157,148 B2 | 4/2012 | Scirica |
| 8,157,151 B2 | 4/2012 | Ingmanson et al. |
| 8,157,152 B2 | 4/2012 | Holsten et al. |
| 8,157,153 B2 | 4/2012 | Shelton, IV et al. |
| 8,157,793 B2 | 4/2012 | Omori et al. |
| 8,161,977 B2 | 4/2012 | Shelton, IV et al. |
| 8,162,138 B2 | 4/2012 | Bettenhausen et al. |
| 8,162,197 B2 | 4/2012 | Mastri et al. |
| 8,167,185 B2 | 5/2012 | Shelton, Iv et al. |
| 8,167,895 B2 | 5/2012 | D'Agostino et al. |
| 8,167,898 B1 | 5/2012 | Schaller et al. |
| 8,170,241 B2 | 5/2012 | Roe et al. |
| 8,172,120 B2 | 5/2012 | Boyden et al. |
| 8,172,122 B2 | 5/2012 | Kasvikis et al. |
| 8,172,124 B2 | 5/2012 | Shelton, IV et al. |
| 8,177,797 B2 | 5/2012 | Shimoji et al. |
| 8,179,705 B2 | 5/2012 | Chapuis |
| 8,180,458 B2 | 5/2012 | Kane et al. |
| 8,181,840 B2 | 5/2012 | Milliman |
| 8,186,555 B2 | 5/2012 | Shelton, IV et al. |
| 8,186,560 B2 | 5/2012 | Hess et al. |
| 8,191,752 B2 | 6/2012 | Scirica |
| 8,192,460 B2 | 6/2012 | Orban, III et al. |
| 8,196,795 B2 | 6/2012 | Moore et al. |
| 8,196,796 B2 | 6/2012 | Shelton, IV et al. |
| 8,201,720 B2 | 6/2012 | Hessler |
| 8,201,721 B2 | 6/2012 | Zemlok et al. |

US 9,585,658 B2

Page 16

(56)        **References Cited**

U.S. PATENT DOCUMENTS

| 8,205,779 B2 | 6/2012 | Ma |
| 8,205,780 B2 | 6/2012 | Sorrentino et al. |
| 8,205,781 B2 | 6/2012 | Baxter, III et al. |
| 8,210,411 B2 | 7/2012 | Yates et al. |
| 8,210,414 B2 | 7/2012 | Bettuchi et al. |
| 8,210,415 B2 | 7/2012 | Ward |
| 8,210,416 B2 | 7/2012 | Milliman et al. |
| 8,211,125 B2 | 7/2012 | Spivey |
| 8,214,019 B2 | 7/2012 | Govari et al. |
| 8,215,531 B2 | 7/2012 | Shelton, IV et al. |
| 8,215,533 B2 | 7/2012 | Viola et al. |
| 8,220,468 B2 | 7/2012 | Cooper et al. |
| 8,220,688 B2 | 7/2012 | Laurent et al. |
| 8,220,690 B2 | 7/2012 | Hess et al. |
| 8,221,424 B2 | 7/2012 | Cha |
| 8,225,799 B2 | 7/2012 | Bettuchi |
| 8,226,715 B2 | 7/2012 | Hwang et al. |
| 8,227,946 B2 | 7/2012 | Kim |
| 8,228,048 B2 | 7/2012 | Spencer |
| 8,231,040 B2 | 7/2012 | Zemlok et al. |
| 8,231,041 B2 | 7/2012 | Marczyk et al. |
| 8,231,042 B2 | 7/2012 | Hessler et al. |
| 8,231,043 B2 | 7/2012 | Tarinelli et al. |
| 8,236,010 B2 | 8/2012 | Ortiz et al. |
| 8,241,271 B2 | 8/2012 | Millman et al. |
| 8,241,308 B2 | 8/2012 | Kortenbach et al. |
| 8,241,322 B2 | 8/2012 | Whitman et al. |
| 8,245,594 B2 | 8/2012 | Rogers et al. |
| 8,245,898 B2 | 8/2012 | Smith et al. |
| 8,245,899 B2 | 8/2012 | Swensgard et al. |
| 8,245,900 B2 | 8/2012 | Scirica |
| 8,245,901 B2 | 8/2012 | Stopek |
| 8,246,637 B2 | 8/2012 | Viola et al. |
| 8,256,654 B2 | 9/2012 | Bettuchi et al. |
| 8,256,655 B2 | 9/2012 | Sniffin et al. |
| 8,256,656 B2 | 9/2012 | Milliman et al. |
| 8,257,251 B2 | 9/2012 | Shelton, IV et al. |
| 8,257,356 B2 | 9/2012 | Bleich et al. |
| 8,257,391 B2 | 9/2012 | Orban, III et al. |
| 8,262,655 B2 | 9/2012 | Ghabrial et al. |
| 8,267,300 B2 | 9/2012 | Boudreaux |
| 8,267,924 B2 | 9/2012 | Zemlok et al. |
| 8,267,946 B2 | 9/2012 | Whitfield et al. |
| 8,267,951 B2 | 9/2012 | Whayne et al. |
| 8,269,121 B2 | 9/2012 | Smith |
| 8,272,553 B2 | 9/2012 | Mastri et al. |
| 8,272,554 B2 | 9/2012 | Whitman et al. |
| 8,273,404 B2 | 9/2012 | Dave et al. |
| 8,276,801 B2 | 10/2012 | Zemlok et al. |
| 8,276,802 B2 | 10/2012 | Kostrzewski |
| 8,281,973 B2 | 10/2012 | Wenchell et al. |
| 8,281,974 B2 | 10/2012 | Hessler et al. |
| 8,282,654 B2 | 10/2012 | Ferrari et al. |
| 8,286,845 B2 | 10/2012 | Perry et al. |
| 8,287,561 B2 | 10/2012 | Nunez et al. |
| 8,292,147 B2 | 10/2012 | Viola |
| 8,292,150 B2 | 10/2012 | Bryant |
| 8,292,151 B2 | 10/2012 | Viola |
| 8,292,155 B2 | 10/2012 | Shelton, IV et al. |
| 8,292,157 B2 | 10/2012 | Smith et al. |
| 8,292,888 B2 | 10/2012 | Whitman |
| 8,298,161 B2 | 10/2012 | Vargas |
| 8,298,677 B2 | 10/2012 | Wiesner et al. |
| 8,302,323 B2 | 11/2012 | Fortier et al. |
| 8,308,040 B2 | 11/2012 | Huang et al. |
| 8,308,042 B2 | 11/2012 | Aranyi |
| 8,308,046 B2 | 11/2012 | Prommersberger |
| 8,308,659 B2 | 11/2012 | Scheibe et al. |
| 8,313,496 B2 | 11/2012 | Sauer et al. |
| 8,313,509 B2 | 11/2012 | Kostrzewski |
| 8,317,070 B2 | 11/2012 | Hueil et al. |
| 8,317,071 B1 | 11/2012 | Knodel |
| 8,317,074 B2 | 11/2012 | Ortiz et al. |
| 8,317,790 B2 | 11/2012 | Bell et al. |
| 8,319,002 B2 | 11/2012 | Daniels et al. |
| 8,322,455 B2 | 12/2012 | Shelton, IV et al. |
| 8,322,589 B2 | 12/2012 | Boudreaux |
| 8,322,590 B2 | 12/2012 | Patel et al. |
| 8,323,789 B2 | 12/2012 | Rozhin et al. |
| 8,328,061 B2 | 12/2012 | Kasvikis |
| 8,328,062 B2 | 12/2012 | Viola |
| 8,328,063 B2 | 12/2012 | Milliman et al. |
| 8,328,064 B2 | 12/2012 | Racenet et al. |
| 8,328,802 B2 | 12/2012 | Deville et al. |
| 8,328,823 B2 | 12/2012 | Aranyi et al. |
| 8,333,313 B2 | 12/2012 | Boudreaux et al. |
| 8,333,764 B2 | 12/2012 | Francischelli et al. |
| 8,336,753 B2 | 12/2012 | Olson et al. |
| 8,336,754 B2 | 12/2012 | Cappola et al. |
| 8,342,378 B2 | 1/2013 | Marczyk et al. |
| 8,342,379 B2 | 1/2013 | Whitman et al. |
| 8,348,123 B2 | 1/2013 | Scirica et al. |
| 8,348,126 B2 | 1/2013 | Olson et al. |
| 8,348,127 B2 | 1/2013 | Marczyk |
| 8,348,129 B2 | 1/2013 | Bedi et al. |
| 8,348,130 B2 | 1/2013 | Shah et al. |
| 8,348,131 B2 | 1/2013 | Omaits et al. |
| 8,348,972 B2 | 1/2013 | Soltz et al. |
| 8,353,437 B2 | 1/2013 | Boudreaux |
| 8,353,438 B2 | 1/2013 | Baxter, III et al. |
| 8,353,439 B2 | 1/2013 | Baxter, III et al. |
| 8,356,740 B1 | 1/2013 | Knodel |
| 8,357,144 B2 | 1/2013 | Whitman et al. |
| 8,360,296 B2 | 1/2013 | Zingman |
| 8,360,297 B2 | 1/2013 | Shelton, IV et al. |
| 8,360,298 B2 | 1/2013 | Farascioni et al. |
| 8,360,299 B2 | 1/2013 | Zemlok et al. |
| 8,361,501 B2 | 1/2013 | DiTizio et al. |
| 8,365,973 B1 | 2/2013 | White et al. |
| 8,365,975 B1 | 2/2013 | Manoux et al. |
| 8,365,976 B2 | 2/2013 | Hess et al. |
| 8,366,559 B2 | 2/2013 | Papenfuss et al. |
| 8,371,491 B2 | 2/2013 | Huitema et al. |
| 8,371,492 B2 | 2/2013 | Aranyi et al. |
| 8,371,493 B2 | 2/2013 | Aranyi et al. |
| 8,372,094 B2 | 2/2013 | Bettuchi et al. |
| 8,376,865 B2 | 2/2013 | Forster et al. |
| 8,377,044 B2 | 2/2013 | Coe et al. |
| 8,388,633 B2 | 3/2013 | Rousseau et al. |
| 8,393,513 B2 | 3/2013 | Jankowski |
| 8,393,514 B2 | 3/2013 | Shelton, IV et al. |
| 8,393,516 B2 | 3/2013 | Kostrzewski |
| 8,397,971 B2 | 3/2013 | Yates et al. |
| 8,398,633 B2 | 3/2013 | Mueller |
| 8,398,673 B2 | 3/2013 | Hinchliffe et al. |
| 8,403,138 B2 | 3/2013 | Weisshaupt et al. |
| 8,403,198 B2 | 3/2013 | Sorrentino et al. |
| 8,403,832 B2 | 3/2013 | Cunningham et al. |
| 8,403,945 B2 | 3/2013 | Whitfield et al. |
| 8,408,439 B2 | 4/2013 | Huang et al. |
| 8,408,442 B2 | 4/2013 | Racenet et al. |
| 8,409,079 B2 | 4/2013 | Okamoto et al. |
| 8,409,174 B2 | 4/2013 | Omori |
| 8,409,222 B2 | 4/2013 | Whitfield et al. |
| 8,409,223 B2 | 4/2013 | Sorrentino et al. |
| 8,413,870 B2 | 4/2013 | Pastorelli et al. |
| 8,413,871 B2 | 4/2013 | Racenet et al. |
| 8,413,872 B2 | 4/2013 | Patel |
| 8,414,577 B2 | 4/2013 | Boudreaux et al. |
| 8,418,909 B2 | 4/2013 | Kostrzewski |
| 8,424,737 B2 | 4/2013 | Scirica |
| 8,424,739 B2 | 4/2013 | Racenet et al. |
| 8,424,740 B2 | 4/2013 | Shelton, IV et al. |
| 8,424,741 B2 | 4/2013 | Mcguckin, Jr. et al. |
| 8,425,600 B2 | 4/2013 | Maxwell |
| 8,430,292 B2 | 4/2013 | Patel et al. |
| 8,430,892 B2 | 4/2013 | Bindra et al. |
| 8,430,898 B2 | 4/2013 | Wiener et al. |
| 8,439,246 B1 | 5/2013 | Knodel |
| 8,444,036 B2 | 5/2013 | Shelton, IV |
| 8,444,549 B2 | 5/2013 | Viola et al. |
| 8,453,904 B2 | 6/2013 | Eskaros et al. |
| 8,453,906 B2 | 6/2013 | Huang et al. |
| 8,453,907 B2 | 6/2013 | Laurent et al. |

**US 9,585,658 B2**

Page 17

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 8,453,908 B2 | 6/2013 | Bedi et al. |
| 8,453,912 B2 | 6/2013 | Mastri et al. |
| 8,453,914 B2 | 6/2013 | Laurent et al. |
| 8,454,628 B2 | 6/2013 | Smith et al. |
| 8,457,757 B2 | 6/2013 | Cauller et al. |
| 8,459,520 B2 | 6/2013 | Giordano et al. |
| 8,459,525 B2 | 6/2013 | Yates et al. |
| 8,464,922 B2 | 6/2013 | Marczyk |
| 8,464,923 B2 | 6/2013 | Shelton, IV |
| 8,464,924 B2 | 6/2013 | Gresham et al. |
| 8,464,925 B2 | 6/2013 | Hull et al. |
| 8,465,502 B2 | 6/2013 | Zergiebel |
| 8,469,973 B2 | 6/2013 | Meade et al. |
| 8,474,677 B2 | 7/2013 | Woodard, Jr. et al. |
| 8,475,453 B2 | 7/2013 | Marczyk et al. |
| 8,475,474 B2 | 7/2013 | Bombard et al. |
| 8,479,969 B2 | 7/2013 | Shelton, IV |
| 8,480,703 B2 | 7/2013 | Nicholas et al. |
| 8,485,412 B2 | 7/2013 | Shelton, IV et al. |
| 8,485,413 B2 | 7/2013 | Scheib et al. |
| 8,490,853 B2 | 7/2013 | Criscuolo et al. |
| 8,491,581 B2 | 7/2013 | Deville et al. |
| 8,496,156 B2 | 7/2013 | Sniffin et al. |
| 8,496,683 B2 | 7/2013 | Prommersberger et al. |
| 8,499,992 B2 | 8/2013 | Whitman et al. |
| 8,499,993 B2 | 8/2013 | Shelton, IV et al. |
| 8,500,762 B2 | 8/2013 | Sholev et al. |
| 8,506,557 B2 | 8/2013 | Zemlok et al. |
| 8,506,580 B2 | 8/2013 | Zergiebel et al. |
| 8,506,581 B2 | 8/2013 | Wingardner, III et al. |
| 8,511,308 B2 | 8/2013 | Hecox et al. |
| 8,512,359 B2 | 8/2013 | Whitman et al. |
| 8,517,239 B2 | 8/2013 | Scheib et al. |
| 8,517,241 B2 | 8/2013 | Nicholas et al. |
| 8,517,243 B2 | 8/2013 | Giordano et al. |
| 8,517,244 B2 | 8/2013 | Shelton, IV et al. |
| 8,521,273 B2 | 8/2013 | Kliman |
| 8,523,043 B2 | 9/2013 | Ullrich et al. |
| 8,523,881 B2 | 9/2013 | Cabiri et al. |
| 8,523,900 B2 | 9/2013 | Jinno et al. |
| 8,529,588 B2 | 9/2013 | Ahlberg et al. |
| 8,529,600 B2 | 9/2013 | Woodard, Jr. et al. |
| 8,529,819 B2 | 9/2013 | Ostapoff et al. |
| 8,534,528 B2 | 9/2013 | Shelton, IV |
| 8,535,304 B2 | 9/2013 | Sklar et al. |
| 8,540,128 B2 | 9/2013 | Shelton, IV et al. |
| 8,540,129 B2 | 9/2013 | Baxter, III et al. |
| 8,540,130 B2 | 9/2013 | Moore et al. |
| 8,540,131 B2 | 9/2013 | Swayze |
| 8,540,133 B2 | 9/2013 | Bedi et al. |
| 8,540,733 B2 | 9/2013 | Whitman et al. |
| 8,540,735 B2 | 9/2013 | Mitelberg et al. |
| 8,551,076 B2 | 10/2013 | Duval et al. |
| 8,556,151 B2 | 10/2013 | Viola |
| 8,556,918 B2 | 10/2013 | Bauman et al. |
| 8,561,870 B2 | 10/2013 | Baxter, III et al. |
| 8,561,873 B2 | 10/2013 | Ingmanson et al. |
| 8,567,656 B2 | 10/2013 | Shelton, IV et al. |
| 8,573,461 B2 | 11/2013 | Shelton, IV et al. |
| 8,573,465 B2 | 11/2013 | Shelton, IV et al. |
| 8,574,199 B2 | 11/2013 | von Bülow et al. |
| 8,574,263 B2 | 11/2013 | Mueller |
| 8,579,176 B2 | 11/2013 | Smith et al. |
| 8,579,178 B2 | 11/2013 | Holsten et al. |
| 8,579,937 B2 | 11/2013 | Gresham |
| 8,584,919 B2 | 11/2013 | Hueil et al. |
| 8,585,721 B2 | 11/2013 | Kirsch |
| 8,590,762 B2 | 11/2013 | Hess et al. |
| 8,602,287 B2 | 12/2013 | Yates et al. |
| 8,602,288 B2 | 12/2013 | Shelton, IV et al. |
| 8,603,135 B2 | 12/2013 | Mueller |
| 8,608,044 B2 | 12/2013 | Hueil et al. |
| 8,608,045 B2 | 12/2013 | Smith et al. |
| 8,608,046 B2 | 12/2013 | Laurent et al. |
| 8,608,745 B2 | 12/2013 | Guzman et al. |
| 8,613,383 B2 | 12/2013 | Beckman et al. |
| 8,616,431 B2 | 12/2013 | Timm et al. |
| 8,622,274 B2 | 1/2014 | Yates et al. |
| 8,622,275 B2 | 1/2014 | Baxter, III et al. |
| 8,628,518 B2 | 1/2014 | Blumenkranz et al. |
| 8,628,545 B2 | 1/2014 | Cabrera et al. |
| 8,631,987 B2 | 1/2014 | Shelton, IV et al. |
| 8,632,462 B2 | 1/2014 | Yoo et al. |
| 8,632,525 B2 | 1/2014 | Kerr et al. |
| 8,632,535 B2 | 1/2014 | Shelton, IV et al. |
| 8,632,563 B2 | 1/2014 | Nagase et al. |
| 8,636,187 B2 | 1/2014 | Hueil et al. |
| 8,636,736 B2 | 1/2014 | Yates et al. |
| 8,640,788 B2 | 2/2014 | Dachs, II et al. |
| 8,647,258 B2 | 2/2014 | Aranyi et al. |
| 8,652,120 B2 | 2/2014 | Giordano et al. |
| 8,652,151 B2 | 2/2014 | Lehman et al. |
| 8,657,174 B2 | 2/2014 | Yates et al. |
| 8,657,176 B2 | 2/2014 | Shelton, IV et al. |
| 8,657,177 B2 | 2/2014 | Scirica et al. |
| 8,657,178 B2 | 2/2014 | Hueil et al. |
| 8,662,370 B2 | 3/2014 | Takei |
| 8,663,192 B2 | 3/2014 | Hester et al. |
| 8,668,129 B2 | 3/2014 | Olson |
| 8,668,130 B2 | 3/2014 | Hess et al. |
| 8,672,206 B2 | 3/2014 | Aranyi et al. |
| 8,672,207 B2 | 3/2014 | Shelton, IV et al. |
| 8,672,208 B2 | 3/2014 | Hess et al. |
| 8,673,210 B2 | 3/2014 | Deshays |
| 8,678,263 B2 | 3/2014 | Viola |
| 8,679,093 B2 | 3/2014 | Farra |
| 8,679,098 B2 | 3/2014 | Hart |
| 8,679,137 B2 | 3/2014 | Bauman et al. |
| 8,679,454 B2 | 3/2014 | Guire et al. |
| 8,684,250 B2 | 4/2014 | Bettuchi et al. |
| 8,684,253 B2 | 4/2014 | Giordano et al. |
| 8,685,020 B2 | 4/2014 | Weizman et al. |
| 8,695,866 B2 | 4/2014 | Leimbach et al. |
| 8,696,665 B2 | 4/2014 | Hunt et al. |
| 8,701,958 B2 | 4/2014 | Shelton, IV et al. |
| 8,701,959 B2 | 4/2014 | Shah |
| 8,708,211 B2 | 4/2014 | Zemlok et al. |
| 8,708,213 B2 | 4/2014 | Shelton, IV et al. |
| 8,720,766 B2 | 5/2014 | Hess et al. |
| 8,721,630 B2 | 5/2014 | Ortiz et al. |
| 8,721,666 B2 | 5/2014 | Schroeder et al. |
| 8,727,197 B2 | 5/2014 | Hess et al. |
| 8,728,119 B2 | 5/2014 | Cummins |
| 8,733,613 B2 | 5/2014 | Huitema et al. |
| 8,733,614 B2 | 5/2014 | Ross et al. |
| 8,734,478 B2 | 5/2014 | Widenhouse et al. |
| 8,739,033 B2 | 5/2014 | Rosenberg |
| 8,740,034 B2 | 6/2014 | Morgan et al. |
| 8,740,037 B2 | 6/2014 | Shelton, IV et al. |
| 8,740,038 B2 | 6/2014 | Shelton, IV et al. |
| 8,746,529 B2 | 6/2014 | Shelton, IV et al. |
| 8,746,530 B2 | 6/2014 | Giordano et al. |
| 8,746,535 B2 | 6/2014 | Shelton, IV et al. |
| 8,747,238 B2 | 6/2014 | Shelton, IV et al. |
| 8,752,264 B2 | 6/2014 | Ackley et al. |
| 8,752,699 B2 | 6/2014 | Morgan et al. |
| 8,752,747 B2 | 6/2014 | Shelton, IV et al. |
| 8,752,749 B2 | 6/2014 | Moore et al. |
| 8,757,465 B2 | 6/2014 | Woodard, Jr. et al. |
| 8,758,235 B2 | 6/2014 | Jaworek |
| 8,758,391 B2 | 6/2014 | Swayze et al. |
| 8,758,438 B2 | 6/2014 | Boyce et al. |
| 8,763,875 B2 | 7/2014 | Morgan et al. |
| 8,763,877 B2 | 7/2014 | Schall et al. |
| 8,763,879 B2 | 7/2014 | Shelton, IV et al. |
| 8,771,169 B2 | 7/2014 | Whitman et al. |
| 8,777,004 B2 | 7/2014 | Shelton, IV et al. |
| 8,783,541 B2 | 7/2014 | Shelton, IV et al. |
| 8,783,542 B2 | 7/2014 | Riestenberg et al. |
| 8,783,543 B2 | 7/2014 | Shelton, IV et al. |
| 8,784,404 B2 | 7/2014 | Doyle et al. |
| 8,784,415 B2 | 7/2014 | Malackowski et al. |
| 8,789,737 B2 | 7/2014 | Hodgkinson et al. |
| 8,789,739 B2 | 7/2014 | Swensgard |

US 9,585,658 B2

Page 18

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,789,740 B2 | 7/2014 | Baxter, III et al. |
| 8,789,741 B2 | 7/2014 | Baxter, III et al. |
| 8,790,684 B2 | 7/2014 | Dave et al. |
| 8,794,496 B2 | 8/2014 | Scirica |
| 8,794,497 B2 | 8/2014 | Zingman |
| 8,795,276 B2 | 8/2014 | Dietz et al. |
| 8,800,838 B2 | 8/2014 | Shelton, IV |
| 8,800,841 B2 | 8/2014 | Ellerhorst et al. |
| 8,801,734 B2 | 8/2014 | Shelton, IV et al. |
| 8,801,735 B2 | 8/2014 | Shelton, IV et al. |
| 8,801,752 B2 | 8/2014 | Fortier et al. |
| 8,806,973 B2 | 8/2014 | Ross et al. |
| 8,807,414 B2 | 8/2014 | Ross et al. |
| 8,808,294 B2 | 8/2014 | Fox et al. |
| 8,808,311 B2 | 8/2014 | Heinrich et al. |
| 8,813,866 B2 | 8/2014 | Suzuki |
| 8,814,024 B2 | 8/2014 | Woodard, Jr. et al. |
| 8,814,025 B2 | 8/2014 | Miller et al. |
| 8,820,603 B2 | 9/2014 | Shelton, IV et al. |
| 8,820,605 B2 | 9/2014 | Shelton, IV |
| 8,820,606 B2 | 9/2014 | Hodgkinson |
| 8,827,133 B2 | 9/2014 | Shelton, IV et al. |
| 8,827,903 B2 | 9/2014 | Shelton, IV et al. |
| 8,833,632 B2 | 9/2014 | Swensgard |
| 8,840,003 B2 | 9/2014 | Morgan et al. |
| 8,840,603 B2 | 9/2014 | Shelton, IV et al. |
| 8,844,789 B2 | 9/2014 | Shelton, IV et al. |
| 8,851,354 B2 | 10/2014 | Swensgard et al. |
| 8,852,199 B2 | 10/2014 | Deslauriers et al. |
| 8,857,693 B2 | 10/2014 | Schuckmann et al. |
| 8,857,694 B2 | 10/2014 | Shelton, IV et al. |
| 8,858,571 B2 | 10/2014 | Shelton, IV et al. |
| 8,858,590 B2 | 10/2014 | Shelton, IV et al. |
| 8,864,007 B2 | 10/2014 | Widenhouse et al. |
| 8,864,009 B2 | 10/2014 | Shelton, IV et al. |
| 8,870,050 B2 | 10/2014 | Hodgkinson |
| 8,875,971 B2 | 11/2014 | Hall et al. |
| 8,875,972 B2 | 11/2014 | Weisenburgh, II et al. |
| 8,876,857 B2 | 11/2014 | Burbank |
| 8,893,946 B2 | 11/2014 | Boudreaux et al. |
| 8,893,949 B2 | 11/2014 | Shelton, IV et al. |
| 8,899,463 B2 | 12/2014 | Schall et al. |
| 8,899,464 B2 | 12/2014 | Hueil et al. |
| 8,899,465 B2 | 12/2014 | Shelton, IV et al. |
| 8,899,466 B2 | 12/2014 | Baxter, III et al. |
| 8,905,977 B2 | 12/2014 | Shelton et al. |
| 8,911,426 B2 | 12/2014 | Coppeta et al. |
| 8,911,471 B2 | 12/2014 | Spivey et al. |
| 8,920,438 B2 | 12/2014 | Aranyi et al. |
| 8,925,782 B2 | 1/2015 | Shelton, IV |
| 8,925,783 B2 | 1/2015 | Zemlok et al. |
| 8,925,788 B2 | 1/2015 | Hess et al. |
| 8,926,598 B2 | 1/2015 | Mollere et al. |
| 8,931,682 B2 | 1/2015 | Timm et al. |
| 8,936,614 B2 | 1/2015 | Allen, IV |
| 8,939,343 B2 | 1/2015 | Milliman et al. |
| 8,939,344 B2 | 1/2015 | Olson et al. |
| 8,955,732 B2 | 2/2015 | Zemlok et al. |
| 8,960,520 B2 | 2/2015 | McCuen |
| 8,960,521 B2 | 2/2015 | Kostrzewski |
| 8,961,504 B2 | 2/2015 | Hoarau et al. |
| 8,967,443 B2 | 3/2015 | McCuen |
| 8,967,446 B2 | 3/2015 | Beardsley et al. |
| 8,968,276 B2 | 3/2015 | Zemlok et al. |
| 8,968,312 B2 | 3/2015 | Marczyk et al. |
| 8,968,337 B2 | 3/2015 | Whitfield et al. |
| 8,970,507 B2 | 3/2015 | Holbein et al. |
| 8,973,803 B2 | 3/2015 | Hall et al. |
| 8,973,804 B2 | 3/2015 | Hess et al. |
| 8,978,954 B2 | 3/2015 | Shelton, IV et al. |
| 8,978,955 B2 | 3/2015 | Aronhalt et al. |
| 8,978,956 B2 | 3/2015 | Schall et al. |
| 8,979,890 B2 | 3/2015 | Boudreaux |
| 8,982,195 B2 | 3/2015 | Claus et al. |
| 8,991,676 B2 | 3/2015 | Hess et al. |

| | | | |
|---|---|---|---|
| 8,991,677 B2 | 3/2015 | Moore et al. |
| 8,992,422 B2 | 3/2015 | Spivey et al. |
| 8,992,565 B2 | 3/2015 | Brisson et al. |
| 8,996,165 B2 | 3/2015 | Wang et al. |
| 8,998,058 B2 | 4/2015 | Moore et al. |
| 9,005,230 B2 | 4/2015 | Yates et al. |
| 9,011,471 B2 | 4/2015 | Timm et al. |
| 9,016,540 B2 | 4/2015 | Whitman et al. |
| 9,016,542 B2 | 4/2015 | Shelton, IV et al. |
| 9,017,331 B2 | 4/2015 | Fox |
| 9,017,371 B2 | 4/2015 | Whitman et al. |
| 9,023,014 B2 | 5/2015 | Chowaniec et al. |
| 9,028,494 B2 | 5/2015 | Shelton, IV et al. |
| 9,028,495 B2 | 5/2015 | Mueller et al. |
| 9,028,519 B2 | 5/2015 | Yates et al. |
| 9,033,203 B2 | 5/2015 | Woodard, Jr. et al. |
| 9,033,204 B2 | 5/2015 | Shelton, IV et al. |
| 9,038,881 B1 | 5/2015 | Schaller et al. |
| 9,039,690 B2 | 5/2015 | Kersten et al. |
| 9,039,720 B2 | 5/2015 | Madan |
| 9,043,027 B2 | 5/2015 | Durant et al. |
| 9,044,227 B2 | 6/2015 | Shelton, IV et al. |
| 9,044,228 B2 | 6/2015 | Woodard, Jr. et al. |
| 9,044,230 B2 | 6/2015 | Morgan et al. |
| 9,050,083 B2 | 6/2015 | Yates et al. |
| 9,050,084 B2 | 6/2015 | Schmid et al. |
| 9,050,100 B2 | 6/2015 | Yates et al. |
| 9,055,941 B2 | 6/2015 | Schmid et al. |
| 9,055,944 B2 | 6/2015 | Hodgkinson et al. |
| 9,055,961 B2 | 6/2015 | Manzo et al. |
| 9,060,770 B2 | 6/2015 | Shelton, IV et al. |
| 9,072,515 B2 | 7/2015 | Hall et al. |
| 9,072,535 B2 | 7/2015 | Shelton, IV et al. |
| 9,072,536 B2 | 7/2015 | Shelton, IV et al. |
| 9,078,653 B2 | 7/2015 | Leimbach et al. |
| 9,084,601 B2 | 7/2015 | Moore et al. |
| 9,084,602 B2 | 7/2015 | Glieman |
| 9,086,875 B2 | 7/2015 | Harrat et al. |
| 9,089,330 B2 | 7/2015 | Widenhouse et al. |
| 9,095,339 B2 | 8/2015 | Moore et al. |
| 9,095,362 B2 | 8/2015 | Dachs, II et al. |
| 9,096,033 B2 | 8/2015 | Holop et al. |
| 9,099,863 B2 | 8/2015 | Smith et al. |
| 9,101,358 B2 | 8/2015 | Kerr et al. |
| 9,101,385 B2 | 8/2015 | Shelton, IV et al. |
| 9,107,663 B2 | 8/2015 | Swensgard |
| 9,113,862 B2 | 8/2015 | Morgan et al. |
| 9,113,864 B2 | 8/2015 | Morgan et al. |
| 9,113,865 B2 | 8/2015 | Shelton, IV et al. |
| 9,113,873 B2 | 8/2015 | Marczyk et al. |
| 9,113,874 B2 | 8/2015 | Shelton, IV et al. |
| 9,113,880 B2 | 8/2015 | Zemlok et al. |
| 9,113,883 B2 | 8/2015 | Aronhalt et al. |
| 9,113,884 B2 | 8/2015 | Shelton, IV et al. |
| 9,119,657 B2 | 9/2015 | Shelton, IV et al. |
| 9,123,286 B2 | 9/2015 | Park |
| 9,125,654 B2 | 9/2015 | Aronhalt et al. |
| 9,125,662 B2 | 9/2015 | Shelton, IV |
| 9,131,940 B2 | 9/2015 | Huitema et al. |
| 9,131,957 B2 | 9/2015 | Skarbnik et al. |
| 9,138,225 B2 | 9/2015 | Huang et al. |
| 9,149,274 B2 | 10/2015 | Spivey et al. |
| 9,149,325 B2 | 10/2015 | Worrell et al. |
| 9,168,038 B2 | 10/2015 | Shelton, IV et al. |
| 9,168,054 B2 | 10/2015 | Turner et al. |
| 9,168,144 B2 | 10/2015 | Rivin et al. |
| 9,179,911 B2 | 11/2015 | Morgan et al. |
| 9,179,912 B2 | 11/2015 | Yates et al. |
| 9,186,143 B2 | 11/2015 | Timm et al. |
| 9,192,380 B2 | 11/2015 | (Tarinelli) Racenet et al. |
| 9,192,384 B2 | 11/2015 | Bettuchi |
| 9,193,045 B2 | 11/2015 | Saur et al. |
| 9,198,661 B2 | 12/2015 | Swensgard |
| 9,198,662 B2 | 12/2015 | Barton et al. |
| 9,204,877 B2 | 12/2015 | Whitman et al. |
| 9,204,878 B2 | 12/2015 | Hall et al. |
| 9,204,879 B2 | 12/2015 | Shelton, IV |
| 9,204,880 B2 | 12/2015 | Baxter, III et al. |
| 9,211,120 B2 | 12/2015 | Scheib et al. |

US 9,585,658 B2

Page 19

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 9,211,121 | B2 | 12/2015 | Hall et al. |
| 9,211,122 | B2 | 12/2015 | Hagerty et al. |
| 9,216,019 | B2 | 12/2015 | Schmid et al. |
| 9,220,500 | B2 | 12/2015 | Swayze et al. |
| 9,220,501 | B2 | 12/2015 | Baxter, III et al. |
| 9,226,750 | B2 | 1/2016 | Weir et al. |
| 9,226,751 | B2 | 1/2016 | Shelton, IV et al. |
| 9,232,941 | B2 | 1/2016 | Mandakolathur Vasudevan et al. |
| 9,232,945 | B2 | 1/2016 | Zingman |
| 9,232,979 | B2 | 1/2016 | Parihar et al. |
| 9,237,891 | B2 | 1/2016 | Shelton, IV |
| 9,241,714 | B2 | 1/2016 | Timm et al. |
| 9,259,274 | B2 | 2/2016 | Prisco |
| 9,271,799 | B2 | 3/2016 | Shelton, IV et al. |
| 9,272,406 | B2 | 3/2016 | Aronhalt et al. |
| 9,277,919 | B2 | 3/2016 | Timmer et al. |
| 9,277,922 | B2 | 3/2016 | Carter et al. |
| 9,282,962 | B2 | 3/2016 | Schmid et al. |
| 9,282,966 | B2 | 3/2016 | Shelton, IV et al. |
| 9,282,974 | B2 | 3/2016 | Shelton, IV |
| 9,283,054 | B2 | 3/2016 | Morgan et al. |
| 9,289,206 | B2 | 3/2016 | Hess et al. |
| 9,289,207 | B2 | 3/2016 | Shelton, IV |
| 9,289,210 | B2 | 3/2016 | Baxter, III et al. |
| 9,289,212 | B2 | 3/2016 | Shelton, IV et al. |
| 9,289,225 | B2 | 3/2016 | Shelton, IV et al. |
| 9,289,256 | B2 | 3/2016 | Shelton, IV et al. |
| 9,295,464 | B2 | 3/2016 | Shelton, IV et al. |
| 9,301,752 | B2 | 4/2016 | Mandakolathur Vasudevan et al. |
| 9,301,753 | B2 | 4/2016 | Aldridge et al. |
| 9,301,755 | B2 | 4/2016 | Shelton, IV et al. |
| 9,301,759 | B2 | 4/2016 | Spivey et al. |
| 9,307,986 | B2 | 4/2016 | Hall et al. |
| 9,307,988 | B2 | 4/2016 | Shelton, IV |
| 9,308,011 | B2 | 4/2016 | Chao et al. |
| 9,314,246 | B2 | 4/2016 | Shelton, IV et al. |
| 9,320,518 | B2 | 4/2016 | Henderson et al. |
| 9,320,520 | B2 | 4/2016 | Shelton, IV et al. |
| 9,320,521 | B2 | 4/2016 | Shelton, IV et al. |
| 9,320,523 | B2 | 4/2016 | Shelton, IV et al. |
| 9,326,767 | B2 | 5/2016 | Koch, Jr. et al. |
| 9,326,768 | B2 | 5/2016 | Shelton, IV |
| 9,326,769 | B2 | 5/2016 | Shelton, IV et al. |
| 9,326,770 | B2 | 5/2016 | Shelton, IV et al. |
| 9,326,771 | B2 | 5/2016 | Baxter, III et al. |
| 9,332,974 | B2 | 5/2016 | Henderson et al. |
| 9,332,984 | B2 | 5/2016 | Weaner et al. |
| 9,332,987 | B2 | 5/2016 | Leimbach et al. |
| 9,345,481 | B2 | 5/2016 | Hall et al. |
| 9,351,726 | B2 | 5/2016 | Leimbach et al. |
| 9,351,727 | B2 | 5/2016 | Leimbach et al |
| 9,351,730 | B2 | 5/2016 | Schmid et al. |
| 9,358,003 | B2 | 6/2016 | Hall et al. |
| 9,358,005 | B2 | 6/2016 | Shelton, IV et al. |
| 9,364,230 | B2 | 6/2016 | Shelton, IV et al. |
| 9,364,233 | B2 | 6/2016 | Alexander, III et al. |
| 9,370,358 | B2 | 6/2016 | Shelton, IV et al. |
| 9,370,364 | B2 | 6/2016 | Smith et al. |
| 9,386,983 | B2 | 7/2016 | Swensgard et al. |
| 9,386,984 | B2 | 7/2016 | Aronhalt et al. |
| 9,386,988 | B2 | 7/2016 | Baxter, III et al. |
| 9,393,015 | B2 | 7/2016 | Laurent et al. |
| 9,398,911 | B2 | 7/2016 | Auld |
| 9,402,626 | B2 | 8/2016 | Ortiz et al. |
| 9,408,604 | B2 | 8/2016 | Shelton, IV et al. |
| 9,408,606 | B2 | 8/2016 | Shelton, IV |
| 9,414,838 | B2 | 8/2016 | Shelton, IV et al. |
| 9,433,419 | B2 | 9/2016 | Gonzalez et al. |
| 2001/0025183 | A1 | 9/2001 | Shahidi |
| 2001/0044637 | A1 | 11/2001 | Jacobs et al. |
| 2002/0014510 | A1 | 2/2002 | Richter et al. |
| 2002/0022836 | A1 | 2/2002 | Goble et al. |
| 2002/0029032 | A1 | 3/2002 | Arkin |
| 2002/0029036 | A1 | 3/2002 | Goble et al. |
| 2002/0095175 | A1 | 7/2002 | Brock et al. |
| 2002/0103494 | A1 | 8/2002 | Pacey |
| 2002/0117534 | A1 | 8/2002 | Green et al. |
| 2002/0127265 | A1 | 9/2002 | Bowman et al. |
| 2002/0128552 | A1 | 9/2002 | Nowlin et al. |
| 2002/0134811 | A1 | 9/2002 | Napier et al. |
| 2002/0143340 | A1 | 10/2002 | Kaneko |
| 2002/0165541 | A1 | 11/2002 | Whitman |
| 2002/0193808 | A1 | 12/2002 | Belef et al. |
| 2003/0023316 | A1 | 1/2003 | Brown et al. |
| 2003/0078647 | A1 | 4/2003 | Vallana et al. |
| 2003/0084983 | A1 | 5/2003 | Rangachari et al. |
| 2003/0093103 | A1 | 5/2003 | Malackowski et al. |
| 2003/0096158 | A1 | 5/2003 | Takano et al. |
| 2003/0105478 | A1 | 6/2003 | Whitman et al. |
| 2003/0130677 | A1 | 7/2003 | Whitman et al. |
| 2003/0139741 | A1 | 7/2003 | Goble et al. |
| 2003/0153908 | A1 | 8/2003 | Goble et al. |
| 2003/0153968 | A1 | 8/2003 | Geis et al. |
| 2003/0163085 | A1 | 8/2003 | Tanner et al. |
| 2003/0181900 | A1 | 9/2003 | Long |
| 2003/0195387 | A1 | 10/2003 | Kortenbach et al. |
| 2003/0205029 | A1 | 11/2003 | Chapolini et al. |
| 2003/0216732 | A1 | 11/2003 | Truckai et al. |
| 2003/0220660 | A1 | 11/2003 | Kortenbach et al. |
| 2003/0236505 | A1 | 12/2003 | Bonadio et al. |
| 2004/0002726 | A1 | 1/2004 | Nunez et al. |
| 2004/0006335 | A1 | 1/2004 | Garrison |
| 2004/0006340 | A1 | 1/2004 | Latterell et al. |
| 2004/0006372 | A1 | 1/2004 | Racenet et al. |
| 2004/0006861 | A1 | 1/2004 | Haytayan |
| 2004/0030333 | A1 | 2/2004 | Goble |
| 2004/0034357 | A1 | 2/2004 | Beane et al. |
| 2004/0034369 | A1 | 2/2004 | Sauer et al. |
| 2004/0044364 | A1 | 3/2004 | DeVries et al. |
| 2004/0068161 | A1 | 4/2004 | Couvillon, Jr. |
| 2004/0068224 | A1 | 4/2004 | Couvillon, Jr. et al. |
| 2004/0068307 | A1 | 4/2004 | Goble |
| 2004/0070369 | A1 | 4/2004 | Sakakibara |
| 2004/0073222 | A1 | 4/2004 | Koseki |
| 2004/0078037 | A1 | 4/2004 | Batchelor et al. |
| 2004/0093024 | A1 | 5/2004 | Lousararian et al. |
| 2004/0094597 | A1 | 5/2004 | Whitman et al. |
| 2004/0097987 | A1 | 5/2004 | Pugsley et al. |
| 2004/0098040 | A1 | 5/2004 | Taniguchi et al. |
| 2004/0101822 | A1 | 5/2004 | Wiesner et al. |
| 2004/0102783 | A1 | 5/2004 | Sutterlin, III et al. |
| 2004/0108357 | A1 | 6/2004 | Milliman et al. |
| 2004/0110439 | A1 | 6/2004 | Chaikof et al. |
| 2004/0111081 | A1 | 6/2004 | Whitman et al. |
| 2004/0115022 | A1 | 6/2004 | Albertson et al. |
| 2004/0116952 | A1 | 6/2004 | Sakurai et al. |
| 2004/0133095 | A1 | 7/2004 | Dunki-Jacobs et al. |
| 2004/0143297 | A1 | 7/2004 | Ramsey |
| 2004/0147909 | A1 | 7/2004 | Johnston et al. |
| 2004/0164123 | A1 | 8/2004 | Racenet et al. |
| 2004/0167572 | A1 | 8/2004 | Roth et al. |
| 2004/0173659 | A1 | 9/2004 | Green et al. |
| 2004/0181219 | A1 | 9/2004 | Goble et al. |
| 2004/0186470 | A1 | 9/2004 | Goble et al. |
| 2004/0193189 | A1 | 9/2004 | Kortenbach et al. |
| 2004/0199181 | A1 | 10/2004 | Knodel et al. |
| 2004/0222268 | A1 | 11/2004 | Bilotti et al. |
| 2004/0225186 | A1 | 11/2004 | Horne, Jr. et al. |
| 2004/0230214 | A1 | 11/2004 | Donofrio et al. |
| 2004/0232201 | A1 | 11/2004 | Wenchell et al. |
| 2004/0236352 | A1 | 11/2004 | Wang et al. |
| 2004/0243147 | A1 | 12/2004 | Lipow |
| 2004/0243151 | A1 | 12/2004 | Demmy et al. |
| 2004/0243163 | A1 | 12/2004 | Casiano et al. |
| 2004/0243176 | A1 | 12/2004 | Hahnen et al. |
| 2004/0247415 | A1 | 12/2004 | Mangone, Jr. |
| 2004/0254455 | A1 | 12/2004 | Iddan |
| 2004/0254566 | A1 | 12/2004 | Plicchi et al. |
| 2004/0254590 | A1 | 12/2004 | Hoffman et al. |
| 2004/0254608 | A1 | 12/2004 | Huitema et al. |
| 2004/0260315 | A1 | 12/2004 | Dell et al. |
| 2004/0267297 | A1 | 12/2004 | Malackowski |
| 2004/0267310 | A1 | 12/2004 | Racenet et al. |
| 2005/0010213 | A1 | 1/2005 | Stad et al. |

**US 9,585,658 B2**

Page 20

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2005/0032511 A1 | 2/2005 | Malone et al. |
| 2005/0033352 A1 | 2/2005 | Zepf et al. |
| 2005/0033357 A1 | 2/2005 | Braun |
| 2005/0054946 A1 | 3/2005 | Krzyzanowski |
| 2005/0059997 A1 | 3/2005 | Bauman et al. |
| 2005/0070929 A1 | 3/2005 | Dalessandro et al. |
| 2005/0075561 A1 | 4/2005 | Golden |
| 2005/0080454 A1 | 4/2005 | Drews et al. |
| 2005/0085693 A1 | 4/2005 | Belson et al. |
| 2005/0090817 A1 | 4/2005 | Phan |
| 2005/0096683 A1 | 5/2005 | Ellins et al. |
| 2005/0103819 A1 | 5/2005 | Racenet et al. |
| 2005/0107814 A1 | 5/2005 | Johnston et al. |
| 2005/0107824 A1 | 5/2005 | Hillstead et al. |
| 2005/0113820 A1 | 5/2005 | Goble et al. |
| 2005/0119525 A1 | 6/2005 | Takemoto |
| 2005/0119669 A1 | 6/2005 | Demmy |
| 2005/0124855 A1 | 6/2005 | Jaffe et al. |
| 2005/0125009 A1 | 6/2005 | Perry et al. |
| 2005/0125897 A1 | 6/2005 | Wyslucha et al. |
| 2005/0131173 A1 | 6/2005 | McDaniel et al. |
| 2005/0131211 A1 | 6/2005 | Bayley et al. |
| 2005/0131390 A1 | 6/2005 | Heinrich et al. |
| 2005/0131436 A1 | 6/2005 | Johnston et al. |
| 2005/0131437 A1 | 6/2005 | Johnston et al. |
| 2005/0131457 A1 | 6/2005 | Douglas et al. |
| 2005/0137454 A1 | 6/2005 | Saadat et al. |
| 2005/0137455 A1 | 6/2005 | Ewers et al. |
| 2005/0143759 A1 | 6/2005 | Kelly |
| 2005/0143769 A1 | 6/2005 | White et al. |
| 2005/0145675 A1 | 7/2005 | Hartwick et al. |
| 2005/0154258 A1 | 7/2005 | Tartaglia et al. |
| 2005/0154406 A1 | 7/2005 | Bombard et al. |
| 2005/0159184 A1 | 7/2005 | Kerner et al. |
| 2005/0165419 A1 | 7/2005 | Sauer et al. |
| 2005/0165435 A1 | 7/2005 | Johnston et al. |
| 2005/0169974 A1 | 8/2005 | Tenerz et al. |
| 2005/0171522 A1 | 8/2005 | Christopherson |
| 2005/0177181 A1 | 8/2005 | Kagan et al. |
| 2005/0182298 A1 | 8/2005 | Ikeda et al. |
| 2005/0187545 A1 | 8/2005 | Hooven et al. |
| 2005/0187572 A1 | 8/2005 | Johnston et al. |
| 2005/0187576 A1 | 8/2005 | Whitman et al. |
| 2005/0189397 A1 | 9/2005 | Jankowski |
| 2005/0192609 A1 | 9/2005 | Whitman et al. |
| 2005/0192628 A1 | 9/2005 | Viola |
| 2005/0203550 A1 | 9/2005 | Laufer et al. |
| 2005/0216055 A1 | 9/2005 | Scirica et al. |
| 2005/0228224 A1 | 10/2005 | Okada et al. |
| 2005/0240178 A1 | 10/2005 | Morley et al. |
| 2005/0240222 A1 | 10/2005 | Shipp |
| 2005/0245965 A1 | 11/2005 | Orban III et al. |
| 2005/0251128 A1 | 11/2005 | Amoah |
| 2005/0256452 A1 | 11/2005 | DeMarchi et al. |
| 2005/0256522 A1 | 11/2005 | Francischelli et al. |
| 2005/0261676 A1 | 11/2005 | Hall et al. |
| 2005/0261677 A1 | 11/2005 | Hall et al. |
| 2005/0263563 A1 | 12/2005 | Racenet et al. |
| 2005/0267455 A1 | 12/2005 | Eggers et al. |
| 2005/0272973 A1 | 12/2005 | Kawano et al. |
| 2005/0274768 A1 | 12/2005 | Cummins et al. |
| 2005/0283188 A1 | 12/2005 | Loshakove et al. |
| 2006/0004407 A1 | 1/2006 | Hiles et al. |
| 2006/0008787 A1 | 1/2006 | Hayman et al. |
| 2006/0011699 A1 | 1/2006 | Olson et al. |
| 2006/0015009 A1 | 1/2006 | Jaffe et al. |
| 2006/0020247 A1 | 1/2006 | Kagan et al. |
| 2006/0020258 A1 | 1/2006 | Strauss et al. |
| 2006/0020336 A1 | 1/2006 | Liddicoat |
| 2006/0025811 A1 | 2/2006 | Shelton, IV |
| 2006/0025812 A1 | 2/2006 | Shelton, IV |
| 2006/0041188 A1 | 2/2006 | Dirusso et al. |
| 2006/0047275 A1 | 3/2006 | Goble |
| 2006/0047303 A1 | 3/2006 | Ortiz et al. |
| 2006/0047307 A1 | 3/2006 | Ortiz et al. |
| 2006/0049229 A1 | 3/2006 | Milliman et al. |
| 2006/0052825 A1 | 3/2006 | Ransick et al. |
| 2006/0060630 A1 | 3/2006 | Shelton, IV et al. |
| 2006/0064086 A1 | 3/2006 | Odom |
| 2006/0079115 A1 | 4/2006 | Aranyi et al. |
| 2006/0079735 A1 | 4/2006 | Martone et al. |
| 2006/0085031 A1 | 4/2006 | Bettuchi |
| 2006/0085033 A1 | 4/2006 | Criscuolo et al. |
| 2006/0086032 A1 | 4/2006 | Valencic et al. |
| 2006/0087746 A1 | 4/2006 | Lipow |
| 2006/0089535 A1 | 4/2006 | Raz et al. |
| 2006/0100643 A1 | 5/2006 | Laufer et al. |
| 2006/0108393 A1 | 5/2006 | Heinrich et al. |
| 2006/0111711 A1 | 5/2006 | Goble |
| 2006/0111723 A1 | 5/2006 | Chapolini et al. |
| 2006/0116634 A1 | 6/2006 | Shachar |
| 2006/0122636 A1 | 6/2006 | Bailly et al. |
| 2006/0142772 A1 | 6/2006 | Ralph et al. |
| 2006/0149163 A1 | 7/2006 | Hibner et al. |
| 2006/0161185 A1 | 7/2006 | Saadat et al. |
| 2006/0167471 A1 | 7/2006 | Phillips |
| 2006/0173470 A1 | 8/2006 | Oray et al. |
| 2006/0178556 A1 | 8/2006 | Hasser et al. |
| 2006/0180634 A1 | 8/2006 | Shelton, IV et al. |
| 2006/0185682 A1 | 8/2006 | Marczyk |
| 2006/0200123 A1 | 9/2006 | Ryan |
| 2006/0201989 A1 | 9/2006 | Ojeda |
| 2006/0206100 A1 | 9/2006 | Eskridge et al. |
| 2006/0212069 A1 | 9/2006 | Shelton, IV |
| 2006/0217729 A1 | 9/2006 | Eskridge et al. |
| 2006/0226196 A1 | 10/2006 | Hueil et al. |
| 2006/0235368 A1 | 10/2006 | Oz |
| 2006/0235466 A1 | 10/2006 | Viola |
| 2006/0241655 A1 | 10/2006 | Viola |
| 2006/0241692 A1 | 10/2006 | McGuckin, Jr. et al. |
| 2006/0244460 A1 | 11/2006 | Weaver |
| 2006/0252993 A1 | 11/2006 | Freed et al. |
| 2006/0253069 A1 | 11/2006 | Li et al. |
| 2006/0258904 A1 | 11/2006 | Stefanchik et al. |
| 2006/0258910 A1 | 11/2006 | Stefanchik et al. |
| 2006/0259073 A1 | 11/2006 | Miyamoto et al. |
| 2006/0264927 A1 | 11/2006 | Ryan |
| 2006/0264929 A1 | 11/2006 | Goble et al. |
| 2006/0271042 A1 | 11/2006 | Latterell et al. |
| 2006/0271102 A1 | 11/2006 | Bosshard et al. |
| 2006/0278680 A1 | 12/2006 | Viola et al. |
| 2006/0278681 A1 | 12/2006 | Viola et al. |
| 2006/0284730 A1 | 12/2006 | Schmid et al. |
| 2006/0287576 A1 | 12/2006 | Tsuji et al. |
| 2006/0289602 A1 | 12/2006 | Wales et al. |
| 2006/0291981 A1 | 12/2006 | Viola et al. |
| 2007/0010702 A1 | 1/2007 | Wang et al. |
| 2007/0010838 A1 | 1/2007 | Shelton, IV et al. |
| 2007/0023476 A1 | 2/2007 | Whitman et al. |
| 2007/0023477 A1 | 2/2007 | Whitman et al. |
| 2007/0026039 A1 | 2/2007 | Drumheller et al. |
| 2007/0026040 A1 | 2/2007 | Crawley et al. |
| 2007/0027468 A1 | 2/2007 | Wales et al. |
| 2007/0027472 A1 | 2/2007 | Hiles et al. |
| 2007/0027551 A1 | 2/2007 | Farnsworth et al. |
| 2007/0034668 A1 | 2/2007 | Holsten et al. |
| 2007/0049951 A1 | 3/2007 | Menn |
| 2007/0049966 A1 | 3/2007 | Bonadio et al. |
| 2007/0051375 A1 | 3/2007 | Milliman |
| 2007/0055219 A1 | 3/2007 | Whitman et al. |
| 2007/0066981 A1 | 3/2007 | Meagher |
| 2007/0070574 A1 | 3/2007 | Nerheim et al. |
| 2007/0073341 A1 | 3/2007 | Smith |
| 2007/0078484 A1 | 4/2007 | Talarico et al. |
| 2007/0083193 A1 | 4/2007 | Werneth et al. |
| 2007/0084897 A1 | 4/2007 | Shelton, IV et al. |
| 2007/0090788 A1 | 4/2007 | Hansford et al. |
| 2007/0093869 A1 | 4/2007 | Bloom et al. |
| 2007/0102472 A1 | 5/2007 | Shelton, IV |
| 2007/0106113 A1 | 5/2007 | Ravo |
| 2007/0106674 A1 | 5/2007 | Shelton, IV et al. |
| 2007/0118175 A1 | 5/2007 | Butler et al. |
| 2007/0129605 A1 | 6/2007 | Schaaf |
| 2007/0135686 A1 | 6/2007 | Pruitt, Jr. et al. |

US 9,585,658 B2

Page 21

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2007/0135803 A1 | 6/2007 | Belson |
| 2007/0155010 A1 | 7/2007 | Farnsworth et al. |
| 2007/0158358 A1 | 7/2007 | Mason, II et al. |
| 2007/0170225 A1 | 7/2007 | Shelton, IV et al. |
| 2007/0173687 A1 | 7/2007 | Shima et al. |
| 2007/0173806 A1 | 7/2007 | Orszulak et al. |
| 2007/0173813 A1 | 7/2007 | Odom |
| 2007/0175950 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0175951 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0175955 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0179528 A1 | 8/2007 | Soltz et al. |
| 2007/0181632 A1 | 8/2007 | Milliman |
| 2007/0190110 A1 | 8/2007 | Pameijer et al. |
| 2007/0191868 A1 | 8/2007 | Theroux et al. |
| 2007/0194079 A1 | 8/2007 | Hueil et al. |
| 2007/0194082 A1 | 8/2007 | Morgan et al. |
| 2007/0203510 A1 | 8/2007 | Bettuchi |
| 2007/0213750 A1 | 9/2007 | Weadock |
| 2007/0219571 A1 | 9/2007 | Balbierz et al. |
| 2007/0225562 A1 | 9/2007 | Spivey et al. |
| 2007/0233163 A1 | 10/2007 | Bombard et al. |
| 2007/0239028 A1 | 10/2007 | Houser et al. |
| 2007/0243227 A1 | 10/2007 | Gertner |
| 2007/0244471 A1 | 10/2007 | Malackowski |
| 2007/0246505 A1 | 10/2007 | Pace-Floridia et al. |
| 2007/0249999 A1 | 10/2007 | Sklar et al. |
| 2007/0250113 A1 | 10/2007 | Hegeman et al. |
| 2007/0260278 A1 | 11/2007 | Wheeler et al. |
| 2007/0270784 A1 | 11/2007 | Smith et al. |
| 2007/0270884 A1 | 11/2007 | Smith et al. |
| 2007/0275035 A1 | 11/2007 | Herman et al. |
| 2007/0276409 A1 | 11/2007 | Ortiz et al. |
| 2007/0279011 A1 | 12/2007 | Jones et al. |
| 2007/0286892 A1 | 12/2007 | Herzberg et al. |
| 2007/0287993 A1 | 12/2007 | Hinman et al. |
| 2007/0288044 A1 | 12/2007 | Jinno et al. |
| 2007/0299427 A1 | 12/2007 | Yeung et al. |
| 2008/0003196 A1 | 1/2008 | Jonn et al. |
| 2008/0015598 A1 | 1/2008 | Prommersberger |
| 2008/0029570 A1 | 2/2008 | Shelton et al. |
| 2008/0029573 A1 | 2/2008 | Shelton et al. |
| 2008/0029574 A1 | 2/2008 | Shelton et al. |
| 2008/0029575 A1 | 2/2008 | Shelton et al. |
| 2008/0030170 A1 | 2/2008 | Dacquay et al. |
| 2008/0035701 A1 | 2/2008 | Racenet et al. |
| 2008/0041916 A1 | 2/2008 | Milliman et al. |
| 2008/0041917 A1 | 2/2008 | Racenet et al. |
| 2008/0051833 A1 | 2/2008 | Gramuglia et al. |
| 2008/0065153 A1 | 3/2008 | Allard et al. |
| 2008/0071328 A1 | 3/2008 | Haubrich et al. |
| 2008/0078802 A1 | 4/2008 | Hess et al. |
| 2008/0082114 A1 | 4/2008 | McKenna et al. |
| 2008/0082125 A1 | 4/2008 | Murray et al. |
| 2008/0082126 A1 | 4/2008 | Murray et al. |
| 2008/0083808 A1 | 4/2008 | Scirica |
| 2008/0083813 A1 | 4/2008 | Zemlok et al. |
| 2008/0085296 A1 | 4/2008 | Powell et al. |
| 2008/0086078 A1 | 4/2008 | Powell et al. |
| 2008/0091072 A1 | 4/2008 | Omori et al. |
| 2008/0097563 A1 | 4/2008 | Petrie et al. |
| 2008/0108443 A1 | 5/2008 | Jinno et al. |
| 2008/0114315 A1 | 5/2008 | Voegele et al. |
| 2008/0114385 A1 | 5/2008 | Byrum et al. |
| 2008/0128469 A1 | 6/2008 | Dalessandro et al. |
| 2008/0129253 A1 | 6/2008 | Shiue et al. |
| 2008/0140115 A1 | 6/2008 | Stopek |
| 2008/0154299 A1 | 6/2008 | Livneh |
| 2008/0169328 A1 | 7/2008 | Shelton |
| 2008/0169332 A1 | 7/2008 | Shelton et al. |
| 2008/0169333 A1 | 7/2008 | Shelton et al. |
| 2008/0172087 A1 | 7/2008 | Fuchs et al. |
| 2008/0172088 A1 | 7/2008 | Smith et al. |
| 2008/0183193 A1 | 7/2008 | Omori et al. |
| 2008/0185419 A1 | 8/2008 | Smith et al. |
| 2008/0190989 A1 | 8/2008 | Crews et al. |
| 2008/0197167 A1 | 8/2008 | Viola et al. |
| 2008/0200762 A1 | 8/2008 | Stokes et al. |
| 2008/0200835 A1 | 8/2008 | Monson et al. |
| 2008/0200933 A1 | 8/2008 | Bakos et al. |
| 2008/0200949 A1 | 8/2008 | Hiles et al. |
| 2008/0228029 A1 | 9/2008 | Mikkaichi et al. |
| 2008/0241667 A1 | 10/2008 | Kohn et al. |
| 2008/0245841 A1 | 10/2008 | Smith et al. |
| 2008/0251568 A1 | 10/2008 | Zemlok et al. |
| 2008/0251569 A1 | 10/2008 | Smith et al. |
| 2008/0255413 A1 | 10/2008 | Zemlok et al. |
| 2008/0255607 A1 | 10/2008 | Zemlok |
| 2008/0262654 A1 | 10/2008 | Omori et al. |
| 2008/0281171 A1 | 11/2008 | Fennell et al. |
| 2008/0283570 A1 | 11/2008 | Boyden et al. |
| 2008/0287944 A1 | 11/2008 | Pearson et al. |
| 2008/0287988 A1 | 11/2008 | Smith et al. |
| 2008/0290134 A1 | 11/2008 | Bettuchi et al. |
| 2008/0294179 A1 | 11/2008 | Balbierz et al. |
| 2008/0296346 A1 | 12/2008 | Shelton, IV et al. |
| 2008/0297287 A1 | 12/2008 | Shachar et al. |
| 2008/0308602 A1 | 12/2008 | Timm et al. |
| 2008/0308603 A1 | 12/2008 | Shelton, IV et al. |
| 2008/0308608 A1 | 12/2008 | Prommersberger |
| 2008/0314960 A1 | 12/2008 | Marczyk et al. |
| 2008/0315829 A1 | 12/2008 | Jones et al. |
| 2009/0001121 A1 | 1/2009 | Hess et al. |
| 2009/0001130 A1 | 1/2009 | Hess et al. |
| 2009/0004455 A1 | 1/2009 | Gravagna et al. |
| 2009/0005809 A1 | 1/2009 | Hess et al. |
| 2009/0012534 A1 | 1/2009 | Madhani et al. |
| 2009/0018553 A1 | 1/2009 | McLean et al. |
| 2009/0020958 A1 | 1/2009 | Soul |
| 2009/0047329 A1 | 2/2009 | Stucky et al. |
| 2009/0048589 A1 | 2/2009 | Takashino et al. |
| 2009/0048612 A1 | 2/2009 | Farritor et al. |
| 2009/0054908 A1 | 2/2009 | Zand et al. |
| 2009/0069842 A1 | 3/2009 | Lee et al. |
| 2009/0076506 A1 | 3/2009 | Baker |
| 2009/0078736 A1 | 3/2009 | Van Lue |
| 2009/0082789 A1 | 3/2009 | Milliman et al. |
| 2009/0088659 A1 | 4/2009 | Graham et al. |
| 2009/0088774 A1 | 4/2009 | Swarup et al. |
| 2009/0090763 A1 | 4/2009 | Zemlok et al. |
| 2009/0092651 A1 | 4/2009 | Shah et al. |
| 2009/0093728 A1 | 4/2009 | Hyde et al. |
| 2009/0099979 A1 | 4/2009 | Nentwick et al. |
| 2009/0099876 A1 | 4/2009 | Whitman |
| 2009/0108048 A1 | 4/2009 | Zemlok et al. |
| 2009/0112229 A1 | 4/2009 | Omori et al. |
| 2009/0114701 A1 | 5/2009 | Zemlok et al. |
| 2009/0119011 A1 | 5/2009 | Kondo et al. |
| 2009/0137952 A1 | 5/2009 | Ramamurthy et al. |
| 2009/0143805 A1 | 6/2009 | Palmer et al. |
| 2009/0143855 A1 | 6/2009 | Weber et al. |
| 2009/0149871 A9 | 6/2009 | Kagan et al. |
| 2009/0157067 A1 | 6/2009 | Kane et al. |
| 2009/0157087 A1 | 6/2009 | Wei et al. |
| 2009/0171147 A1 | 7/2009 | Lee et al. |
| 2009/0177226 A1 | 7/2009 | Reinprecht et al. |
| 2009/0179757 A1 | 7/2009 | Cohn et al. |
| 2009/0188964 A1 | 7/2009 | Orlov |
| 2009/0198272 A1 | 8/2009 | Kerver et al. |
| 2009/0204108 A1 | 8/2009 | Steffen |
| 2009/0206125 A1 | 8/2009 | Huitema et al. |
| 2009/0206126 A1 | 8/2009 | Huitema et al. |
| 2009/0206131 A1 | 8/2009 | Weisenburgh, II et al. |
| 2009/0206133 A1 | 8/2009 | Morgan et al. |
| 2009/0206137 A1 | 8/2009 | Hall et al. |
| 2009/0206139 A1 | 8/2009 | Hall et al. |
| 2009/0206141 A1 | 8/2009 | Huitema et al. |
| 2009/0206142 A1 | 8/2009 | Huitema et al. |
| 2009/0213685 A1 | 8/2009 | Mak et al. |
| 2009/0234273 A1 | 9/2009 | Intoccia et al. |
| 2009/0242610 A1 | 10/2009 | Shelton, IV et al. |
| 2009/0247001 A1 | 10/2009 | Zimmer |
| 2009/0248038 A1 | 10/2009 | Blumenkranz et al. |
| 2009/0253959 A1 | 10/2009 | Yoshie et al. |
| 2009/0255974 A1 | 10/2009 | Viola |

**US 9,585,658 B2**

Page 22

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2009/0255975 A1 | 10/2009 | Zemlok et al. |
| 2009/0255976 A1 | 10/2009 | Marczyk et al. |
| 2009/0255977 A1 | 10/2009 | Zemlok |
| 2009/0255978 A1 | 10/2009 | Viola et al. |
| 2009/0262078 A1 | 10/2009 | Pizzi |
| 2009/0270895 A1 | 10/2009 | Churchill et al. |
| 2009/0277949 A1 | 11/2009 | Viola et al. |
| 2009/0292283 A1 | 11/2009 | Odom |
| 2009/0308907 A1 | 12/2009 | Nalagatla et al. |
| 2010/0010511 A1 | 1/2010 | Harris et al. |
| 2010/0012704 A1 | 1/2010 | Tarinelli Racenet et al. |
| 2010/0016852 A1 | 1/2010 | Manzo et al. |
| 2010/0016888 A1 | 1/2010 | Calabrese et al. |
| 2010/0023024 A1 | 1/2010 | Zeiner et al. |
| 2010/0036370 A1 | 2/2010 | Mirel et al. |
| 2010/0041945 A1 | 2/2010 | Isbell, Jr. |
| 2010/0049084 A1 | 2/2010 | Nock et al. |
| 2010/0057087 A1 | 3/2010 | Cha |
| 2010/0057107 A1 | 3/2010 | Sorrentino et al. |
| 2010/0069942 A1 | 3/2010 | Shelton, IV |
| 2010/0072254 A1 | 3/2010 | Aranyi et al. |
| 2010/0074483 A1 | 3/2010 | Imuta |
| 2010/0076489 A1 | 3/2010 | Stopek et al. |
| 2010/0081883 A1 | 4/2010 | Murray et al. |
| 2010/0087840 A1 | 4/2010 | Ebersole et al. |
| 2010/0094289 A1 | 4/2010 | Taylor et al. |
| 2010/0096431 A1 | 4/2010 | Smith et al. |
| 2010/0100124 A1 | 4/2010 | Calabrese et al. |
| 2010/0108740 A1 | 5/2010 | Pastorelli et al. |
| 2010/0108741 A1 | 5/2010 | Hessler et al. |
| 2010/0133317 A1 | 6/2010 | Shelton, IV et al. |
| 2010/0145146 A1 | 6/2010 | Melder |
| 2010/0147921 A1 | 6/2010 | Olson |
| 2010/0147922 A1 | 6/2010 | Olson |
| 2010/0147923 A1 | 6/2010 | D'Agostino et al. |
| 2010/0163598 A1 | 7/2010 | Belzer |
| 2010/0179022 A1 | 7/2010 | Shirokoshi |
| 2010/0179540 A1 | 7/2010 | Marczyk et al. |
| 2010/0180711 A1 | 7/2010 | Kilibarda et al. |
| 2010/0186219 A1 | 7/2010 | Smith |
| 2010/0193566 A1 | 8/2010 | Scheib et al. |
| 2010/0200637 A1 | 8/2010 | Beetel |
| 2010/0204717 A1 | 8/2010 | Knodel |
| 2010/0222901 A1 | 9/2010 | Swayze et al. |
| 2010/0230465 A1 | 9/2010 | Smith et al. |
| 2010/0243707 A1 | 9/2010 | Olson et al. |
| 2010/0243708 A1 | 9/2010 | Aranyi et al. |
| 2010/0249497 A1 | 9/2010 | Peine et al. |
| 2010/0249519 A1 | 9/2010 | Park et al. |
| 2010/0249759 A1 | 9/2010 | Hinman et al. |
| 2010/0258611 A1 | 10/2010 | Smith et al. |
| 2010/0267662 A1 | 10/2010 | Fielder et al. |
| 2010/0268030 A1 | 10/2010 | Viola et al. |
| 2010/0274160 A1 | 10/2010 | Yachi et al. |
| 2010/0276471 A1 | 11/2010 | Whitman |
| 2010/0292540 A1 | 11/2010 | Hess et al. |
| 2010/0294827 A1 | 11/2010 | Boyden et al. |
| 2010/0298636 A1 | 11/2010 | Casto et al. |
| 2010/0312261 A1 | 12/2010 | Suzuki et al. |
| 2010/0320252 A1 | 12/2010 | Viola et al. |
| 2010/0331856 A1 | 12/2010 | Carlson et al. |
| 2010/0331880 A1 | 12/2010 | Stopek |
| 2011/0003528 A1 | 1/2011 | Lam |
| 2011/0006101 A1 | 1/2011 | Hall et al. |
| 2011/0011916 A1 | 1/2011 | Levine |
| 2011/0017799 A1 | 1/2011 | Whitman et al. |
| 2011/0021871 A1 | 1/2011 | Berkelaar |
| 2011/0022032 A1 | 1/2011 | Zemlok et al. |
| 2011/0024477 A1 | 2/2011 | Hall et al. |
| 2011/0024478 A1 | 2/2011 | Shelton, IV |
| 2011/0034910 A1 | 2/2011 | Ross et al. |
| 2011/0034918 A1 | 2/2011 | Reschke |
| 2011/0036887 A1 | 2/2011 | Zemlok et al. |
| 2011/0036890 A1 | 2/2011 | Ma |
| 2011/0036891 A1 | 2/2011 | Zemlok et al. |
| 2011/0045047 A1 | 2/2011 | Bennett et al. |
| 2011/0046666 A1 | 2/2011 | Sorrentino et al. |
| 2011/0046667 A1 | 2/2011 | Culligan et al. |
| 2011/0060356 A1 | 3/2011 | Reschke et al. |
| 2011/0060363 A1 | 3/2011 | Hess et al. |
| 2011/0082538 A1 | 4/2011 | Dahlgren et al. |
| 2011/0084112 A1 | 4/2011 | Kostrzewski |
| 2011/0087276 A1 | 4/2011 | Bedi et al. |
| 2011/0087279 A1 | 4/2011 | Shah et al. |
| 2011/0095068 A1 | 4/2011 | Patel |
| 2011/0101065 A1 | 5/2011 | Milliman |
| 2011/0112517 A1 | 5/2011 | Peine et al. |
| 2011/0114697 A1 | 5/2011 | Baxter, III et al. |
| 2011/0118778 A1 | 5/2011 | Burbank |
| 2011/0121049 A1 | 5/2011 | Malinouskas et al. |
| 2011/0125138 A1 | 5/2011 | Malinouskas et al. |
| 2011/0125176 A1 | 5/2011 | Yates et al. |
| 2011/0144640 A1 | 6/2011 | Heinrich et al. |
| 2011/0147433 A1 | 6/2011 | Shelton, IV et al. |
| 2011/0155786 A1 | 6/2011 | Shelton, IV |
| 2011/0163146 A1 | 7/2011 | Ortiz et al. |
| 2011/0167619 A1 | 7/2011 | Smith et al. |
| 2011/0174099 A1 | 7/2011 | Ross et al. |
| 2011/0174861 A1 | 7/2011 | Shelton, IV et al. |
| 2011/0178536 A1 | 7/2011 | Kostrzewski |
| 2011/0184459 A1 | 7/2011 | Malkowski et al. |
| 2011/0192882 A1 | 8/2011 | Hess et al. |
| 2011/0208093 A1 | 8/2011 | Gross et al. |
| 2011/0210156 A1 | 9/2011 | Smith et al. |
| 2011/0241597 A1 | 10/2011 | Zhu et al. |
| 2011/0253765 A1 | 10/2011 | Nicholas et al. |
| 2011/0264119 A1 | 10/2011 | Bayon et al. |
| 2011/0275901 A1 | 11/2011 | Shelton, IV |
| 2011/0276083 A1 | 11/2011 | Shelton, IV et al. |
| 2011/0278343 A1 | 11/2011 | Knodel et al. |
| 2011/0282446 A1 | 11/2011 | Schulte et al. |
| 2011/0290856 A1 | 12/2011 | Shelton, IV et al. |
| 2011/0293690 A1 | 12/2011 | Griffin et al. |
| 2011/0295295 A1 | 12/2011 | Shelton, IV et al. |
| 2011/0313894 A1 | 12/2011 | Dye et al. |
| 2011/0315413 A1 | 12/2011 | Fisher et al. |
| 2012/0004636 A1 | 1/2012 | Lo |
| 2012/0016413 A1 | 1/2012 | Timm et al. |
| 2012/0018326 A1 | 1/2012 | Racenet et al. |
| 2012/0022523 A1 | 1/2012 | Smith et al. |
| 2012/0022630 A1 | 1/2012 | Wübbeling |
| 2012/0029272 A1 | 2/2012 | Shelton, IV et al. |
| 2012/0033360 A1 | 2/2012 | Hsu |
| 2012/0046692 A1 | 2/2012 | Smith et al. |
| 2012/0074200 A1 | 3/2012 | Schmid et al. |
| 2012/0078071 A1 | 3/2012 | Bohm et al. |
| 2012/0078244 A1 | 3/2012 | Worrell et al. |
| 2012/0080336 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080340 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080344 A1 | 4/2012 | Shelton, IV |
| 2012/0080475 A1 | 4/2012 | Smith et al. |
| 2012/0080478 A1 | 4/2012 | Morgan et al. |
| 2012/0080498 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0089131 A1 | 4/2012 | Zemlok et al. |
| 2012/0110810 A1 | 5/2012 | Houser et al. |
| 2012/0116265 A1 | 5/2012 | Houser et al. |
| 2012/0116388 A1 | 5/2012 | Houser et al. |
| 2012/0116395 A1 | 5/2012 | Madan et al. |
| 2012/0123203 A1 | 5/2012 | Riva |
| 2012/0125792 A1 | 5/2012 | Cassivi |
| 2012/0138658 A1 | 6/2012 | Ullrich et al. |
| 2012/0175398 A1 | 7/2012 | Sandborn et al. |
| 2012/0187179 A1 | 7/2012 | Gleiman |
| 2012/0209289 A1 | 8/2012 | Duque et al. |
| 2012/0234895 A1 | 9/2012 | O'Connor et al. |
| 2012/0234897 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0234899 A1 | 9/2012 | Scheib et al. |
| 2012/0241492 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0241493 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241502 A1 | 9/2012 | Aldridge et al. |
| 2012/0248167 A1 | 10/2012 | Flanagan et al. |
| 2012/0248169 A1 | 10/2012 | Widenhouse et al. |
| 2012/0253329 A1 | 10/2012 | Zemlok et al. |
| 2012/0265176 A1 | 10/2012 | Braun |

US 9,585,658 B2

Page 23

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2012/0271285 A1 | 10/2012 | Sholev et al. |
| 2012/0273550 A1 | 11/2012 | Scirica |
| 2012/0283707 A1 | 11/2012 | Giordano et al. |
| 2012/0286021 A1 | 11/2012 | Kostrzewski et al. |
| 2012/0289979 A1 | 11/2012 | Eskaros et al. |
| 2012/0292367 A1 | 11/2012 | Morgan et al. |
| 2012/0296333 A1 | 11/2012 | Twomey |
| 2012/0298722 A1 | 11/2012 | Hess et al. |
| 2012/0310255 A1 | 12/2012 | Brisson et al. |
| 2012/0310256 A1 | 12/2012 | Brisson |
| 2012/0312860 A1 | 12/2012 | Ming et al. |
| 2012/0318842 A1 | 12/2012 | Anim et al. |
| 2012/0325892 A1 | 12/2012 | Kostrzewski |
| 2013/0012983 A1 | 1/2013 | Kleyman |
| 2013/0018361 A1 | 1/2013 | Bryant |
| 2013/0020375 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0020376 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0023861 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026208 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026210 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026973 A1 | 1/2013 | Luke et al. |
| 2013/0030608 A1 | 1/2013 | Taylor et al. |
| 2013/0032626 A1 | 2/2013 | Smith et al. |
| 2013/0037596 A1 | 2/2013 | Bear et al. |
| 2013/0060278 A1 | 3/2013 | Bozung et al. |
| 2013/0062391 A1 | 3/2013 | Boudreaux et al. |
| 2013/0075446 A1 | 3/2013 | Wang et al. |
| 2013/0079814 A1 | 3/2013 | Hess et al. |
| 2013/0087597 A1 | 4/2013 | Shelton, IV et al. |
| 2013/0087599 A1 | 4/2013 | Krumanaker et al. |
| 2013/0087602 A1 | 4/2013 | Olson et al. |
| 2013/0090534 A1 | 4/2013 | Burns et al. |
| 2013/0098970 A1 | 4/2013 | Racenet et al. |
| 2013/0103023 A1 | 4/2013 | Monson et al. |
| 2013/0103024 A1 | 4/2013 | Monson et al. |
| 2013/0105548 A1 | 5/2013 | Hodgkinson et al. |
| 2013/0116668 A1 | 5/2013 | Shelton, IV et al. |
| 2013/0116669 A1 | 5/2013 | Shelton, IV et al. |
| 2013/0119108 A1 | 5/2013 | Altman et al. |
| 2013/0123822 A1 | 5/2013 | Wellman et al. |
| 2013/0126379 A1 | 5/2013 | Medhal et al. |
| 2013/0131651 A1 | 5/2013 | Strobl et al. |
| 2013/0146641 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0146642 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0150832 A1 | 6/2013 | Belson et al. |
| 2013/0153633 A1 | 6/2013 | Casasanta, Jr. et al. |
| 2013/0153634 A1 | 6/2013 | Carter et al. |
| 2013/0153635 A1 | 6/2013 | Hodgkinson |
| 2013/0153636 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0153638 A1 | 6/2013 | Carter et al. |
| 2013/0153641 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0161374 A1 | 6/2013 | Swayze et al. |
| 2013/0168431 A1 | 7/2013 | Zemlok et al. |
| 2013/0172929 A1 | 7/2013 | Hess et al. |
| 2013/0175317 A1 | 7/2013 | Yates et al. |
| 2013/0175322 A1 | 7/2013 | Yates et al. |
| 2013/0181033 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0181034 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186933 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186934 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0190733 A1 | 7/2013 | Giordano et al. |
| 2013/0190757 A1 | 7/2013 | Yates et al. |
| 2013/0193189 A1 | 8/2013 | Swensgard et al. |
| 2013/0197556 A1 | 8/2013 | Shelton, IV et al. |
| 2013/0214025 A1 | 8/2013 | Zemlok et al. |
| 2013/0214030 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221059 A1 | 8/2013 | Racenet et al. |
| 2013/0221063 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221064 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221065 A1 | 8/2013 | Aronhalt et al. |
| 2013/0233906 A1 | 9/2013 | Hess et al. |
| 2013/0233908 A1 | 9/2013 | Knodel et al. |
| 2013/0238021 A1 | 9/2013 | Gross et al. |
| 2013/0256371 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256373 A1 | 10/2013 | Schmid et al. |
| 2013/0256374 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256375 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256377 A1 | 10/2013 | Schmid et al. |
| 2013/0256378 A1 | 10/2013 | Schmid et al. |
| 2013/0256379 A1 | 10/2013 | Schmid et al. |
| 2013/0256380 A1 | 10/2013 | Schmid et al. |
| 2013/0256382 A1 | 10/2013 | Swayze et al. |
| 2013/0256383 A1 | 10/2013 | Aronhalt et al. |
| 2013/0261648 A1 | 10/2013 | Laurent et al. |
| 2013/0270322 A1 | 10/2013 | Scheib et al. |
| 2013/0277412 A1 | 10/2013 | Gresham et al. |
| 2013/0310873 A1 | 11/2013 | Stopek (nee Prommersberger) et al. |
| 2013/0313303 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0313304 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0313306 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0319706 A1 | 12/2013 | Nicholas et al. |
| 2013/0324981 A1 | 12/2013 | Smith et al. |
| 2013/0324982 A1 | 12/2013 | Smith et al. |
| 2013/0327809 A1 | 12/2013 | Shelton, IV et al. |
| 2013/0327810 A1 | 12/2013 | Swayze et al. |
| 2013/0334283 A1 | 12/2013 | Swayze et al. |
| 2013/0334284 A1 | 12/2013 | Swayze et al. |
| 2013/0334285 A1 | 12/2013 | Swayze et al. |
| 2013/0334286 A1 | 12/2013 | Swayze et al. |
| 2013/0334287 A1 | 12/2013 | Shelton, IV |
| 2013/0334288 A1 | 12/2013 | Shelton, IV |
| 2013/0341374 A1 | 12/2013 | Shelton, IV |
| 2014/0001231 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001234 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001237 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001238 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001239 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001240 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005640 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005678 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005693 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005694 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005702 A1 | 1/2014 | Timm et al. |
| 2014/0005703 A1 | 1/2014 | Stulen et al. |
| 2014/0005718 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0008414 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0012237 A1 | 1/2014 | Pribanic et al. |
| 2014/0012238 A1 | 1/2014 | Chen et al. |
| 2014/0014705 A1 | 1/2014 | Baxter, III |
| 2014/0015782 A1 | 1/2014 | Kim et al. |
| 2014/0018832 A1 | 1/2014 | Shelton, IV |
| 2014/0025046 A1 | 1/2014 | Williams et al. |
| 2014/0042205 A1 | 2/2014 | Baxter, III et al. |
| 2014/0048580 A1 | 2/2014 | Merchant et al. |
| 2014/0061279 A1 | 3/2014 | Laurent et al. |
| 2014/0061280 A1 | 3/2014 | Ingmanson et al. |
| 2014/0100558 A1 | 4/2014 | Schmitz et al. |
| 2014/0103093 A1 | 4/2014 | Koch, Jr. et al. |
| 2014/0107640 A1 | 4/2014 | Yates et al. |
| 2014/0110455 A1 | 4/2014 | Ingmanson et al. |
| 2014/0128850 A1 | 5/2014 | Kerr et al. |
| 2014/0151431 A1 | 6/2014 | Hodgkinson et al. |
| 2014/0151433 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0166722 A1 | 6/2014 | Hess et al. |
| 2014/0166724 A1 | 6/2014 | Schellin et al. |
| 2014/0166725 A1 | 6/2014 | Schellin et al. |
| 2014/0166726 A1 | 6/2014 | Schellin et al. |
| 2014/0171966 A1 | 6/2014 | Giordano et al. |
| 2014/0175152 A1 | 6/2014 | Hess et al. |
| 2014/0175154 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0191014 A1 | 7/2014 | Shelton, IV |
| 2014/0191015 A1 | 7/2014 | Shelton, IV |
| 2014/0203061 A1 | 7/2014 | Hodgkinson |
| 2014/0205637 A1 | 7/2014 | Widenhouse et al. |
| 2014/0207125 A1 | 7/2014 | Applegate et al. |
| 2014/0207166 A1 | 7/2014 | Shelton, IV et al. |
| 2014/0224857 A1 | 8/2014 | Schmid |
| 2014/0230595 A1 | 8/2014 | Butt et al. |
| 2014/0236184 A1 | 8/2014 | Leimbach et al. |
| 2014/0239036 A1 | 8/2014 | Zerkle et al. |
| 2014/0239038 A1 | 8/2014 | Leimbach et al. |
| 2014/0243865 A1 | 8/2014 | Swayze et al. |
| 2014/0246471 A1 | 9/2014 | Jaworek et al. |

US 9,585,658 B2

Page 24

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2014/0246472 A1 | 9/2014 | Kimsey et al. |
| 2014/0246475 A1 | 9/2014 | Hall et al. |
| 2014/0246478 A1 | 9/2014 | Baber et al. |
| 2014/0246479 A1 | 9/2014 | Baber et al. |
| 2014/0249557 A1 | 9/2014 | Koch, Jr. et al. |
| 2014/0252066 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0252068 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0259591 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0263538 A1 | 9/2014 | Leimbach et al. |
| 2014/0263539 A1 | 9/2014 | Leimbach et al. |
| 2014/0263541 A1 | 9/2014 | Leimbach et al. |
| 2014/0263542 A1 | 9/2014 | Leimbach et al. |
| 2014/0263552 A1 | 9/2014 | Hall et al. |
| 2014/0263554 A1 | 9/2014 | Leimbach et al. |
| 2014/0263558 A1 | 9/2014 | Hausen et al. |
| 2014/0263562 A1 | 9/2014 | Patel et al. |
| 2014/0263564 A1 | 9/2014 | Leimbach et al. |
| 2014/0263565 A1 | 9/2014 | Lytle, IV et al. |
| 2014/0263572 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0277017 A1 | 9/2014 | Leimbach et al. |
| 2014/0284371 A1 | 9/2014 | Morgan et al. |
| 2014/0284373 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0291378 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0291379 A1 | 10/2014 | Schellin et al. |
| 2014/0291380 A1 | 10/2014 | Weaner et al. |
| 2014/0291382 A1 | 10/2014 | Lloyd et al. |
| 2014/0291383 A1 | 10/2014 | Spivey et al. |
| 2014/0296873 A1 | 10/2014 | Morgan et al. |
| 2014/0296874 A1 | 10/2014 | Morgan et al. |
| 2014/0299648 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0303645 A1 | 10/2014 | Morgan et al. |
| 2014/0303646 A1 | 10/2014 | Morgan et al. |
| 2014/0305987 A1 | 10/2014 | Parihar et al. |
| 2014/0305988 A1 | 10/2014 | Boudreaux et al. |
| 2014/0305989 A1 | 10/2014 | Parihar et al. |
| 2014/0305990 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0305991 A1 | 10/2014 | Parihar et al. |
| 2014/0305992 A1 | 10/2014 | Kimsey et al. |
| 2014/0305994 A1 | 10/2014 | Parihar et al. |
| 2014/0309665 A1 | 10/2014 | Parihar et al. |
| 2014/0309666 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0330161 A1 | 11/2014 | Swayze et al. |
| 2014/0339286 A1 | 11/2014 | Motooka et al. |
| 2014/0352463 A1 | 12/2014 | Parihar |
| 2014/0353358 A1 | 12/2014 | Shelton, IV et al. |
| 2014/0367447 A1 | 12/2014 | Woodard, Jr. et al. |
| 2014/0378950 A1 | 12/2014 | Chiu |
| 2015/0008248 A1 | 1/2015 | Giordano et al. |
| 2015/0034696 A1 | 2/2015 | Shelton, IV et al. |
| 2015/0038986 A1 | 2/2015 | Swensgard et al. |
| 2015/0041518 A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053737 A1 | 2/2015 | Leimbach et al. |
| 2015/0053738 A1 | 2/2015 | Morgan et al. |
| 2015/0053739 A1 | 2/2015 | Morgan et al. |
| 2015/0053740 A1 | 2/2015 | Shelton, IV |
| 2015/0053741 A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053742 A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053743 A1 | 2/2015 | Yates et al. |
| 2015/0053744 A1 | 2/2015 | Swayze et al. |
| 2015/0053745 A1 | 2/2015 | Yates et al. |
| 2015/0053746 A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053748 A1 | 2/2015 | Yates et al. |
| 2015/0053749 A1 | 2/2015 | Shelton, IV et al. |
| 2015/0060518 A1 | 3/2015 | Shelton, IV et al. |
| 2015/0060519 A1 | 3/2015 | Shelton, IV et al. |
| 2015/0060520 A1 | 3/2015 | Shelton, IV et al. |
| 2015/0060521 A1 | 3/2015 | Weisenburgh, II et al. |
| 2015/0076207 A1 | 3/2015 | Boudreaux et al. |
| 2015/0076208 A1 | 3/2015 | Shelton, IV |
| 2015/0076209 A1 | 3/2015 | Shelton, IV et al. |
| 2015/0076210 A1 | 3/2015 | Shelton, IV et al. |
| 2015/0076212 A1 | 3/2015 | Shelton, IV |
| 2015/0080868 A1 | 3/2015 | Kerr |
| 2015/0083780 A1 | 3/2015 | Shelton, IV et al. |
| 2015/0083781 A1 | 3/2015 | Giordano et al. |
| 2015/0083782 A1 | 3/2015 | Scheib et al. |
| 2015/0083783 A1 | 3/2015 | Shelton, IV et al. |
| 2015/0090759 A1 | 4/2015 | Spivey et al. |
| 2015/0090760 A1 | 4/2015 | Giordano et al. |
| 2015/0090761 A1 | 4/2015 | Giordano et al. |
| 2015/0090762 A1 | 4/2015 | Giordano et al. |
| 2015/0090763 A1 | 4/2015 | Murray et al. |
| 2015/0108199 A1 | 4/2015 | Shelton, IV et al. |
| 2015/0122869 A1 | 5/2015 | Aronhalt et al. |
| 2015/0136830 A1 | 5/2015 | Baxter, III et al. |
| 2015/0136831 A1 | 5/2015 | Baxter, III et al. |
| 2015/0136832 A1 | 5/2015 | Baxter, III et al. |
| 2015/0136833 A1 | 5/2015 | Shelton, IV et al. |
| 2015/0136835 A1 | 5/2015 | Shelton, IV et al. |
| 2015/0173744 A1 | 6/2015 | Shelton, IV et al. |
| 2015/0173745 A1 | 6/2015 | Baxter, III et al. |
| 2015/0173746 A1 | 6/2015 | Baxter, III et al. |
| 2015/0173747 A1 | 6/2015 | Baxter, III et al. |
| 2015/0173749 A1 | 6/2015 | Shelton, IV et al. |
| 2015/0173750 A1 | 6/2015 | Shelton, IV et al. |
| 2015/0173751 A1 | 6/2015 | Shelton, IV et al. |
| 2015/0173755 A1 | 6/2015 | Baxter, III et al. |
| 2015/0173756 A1 | 6/2015 | Baxter, III et al. |
| 2015/0173760 A1 | 6/2015 | Shelton, IV et al. |
| 2015/0173761 A1 | 6/2015 | Shelton, IV et al. |
| 2015/0173762 A1 | 6/2015 | Shelton, IV et al. |
| 2015/0173789 A1 | 6/2015 | Baxter, III et al. |
| 2015/0182220 A1 | 7/2015 | Yates et al. |
| 2015/0182222 A1 | 7/2015 | Swayze et al. |
| 2015/0196295 A1 | 7/2015 | Shelton, IV et al. |
| 2015/0196296 A1 | 7/2015 | Swayze et al. |
| 2015/0196299 A1 | 7/2015 | Swayze et al. |
| 2015/0196347 A1 | 7/2015 | Yates et al. |
| 2015/0196348 A1 | 7/2015 | Yates et al. |
| 2015/0201932 A1 | 7/2015 | Swayze et al. |
| 2015/0201935 A1 | 7/2015 | Weisenburgh, II et al. |
| 2015/0201936 A1 | 7/2015 | Swayze et al. |
| 2015/0201937 A1 | 7/2015 | Swayze et al. |
| 2015/0201938 A1 | 7/2015 | Swayze et al. |
| 2015/0201939 A1 | 7/2015 | Swayze et al. |
| 2015/0201940 A1 | 7/2015 | Swayze et al. |
| 2015/0201941 A1 | 7/2015 | Swayze et al. |
| 2015/0209031 A1 | 7/2015 | Shelton, IV et al. |
| 2015/0209038 A1 | 7/2015 | Shelton, IV et al. |
| 2015/0209039 A1 | 7/2015 | Shelton, IV et al. |
| 2015/0223809 A1 | 8/2015 | Scheib et al. |
| 2015/0223816 A1 | 8/2015 | Morgan et al. |
| 2015/0230783 A1 | 8/2015 | Shelton, IV et al. |
| 2015/0230784 A1 | 8/2015 | Shelton, IV et al. |
| 2015/0231409 A1 | 8/2015 | Racenet et al. |
| 2015/0238185 A1 | 8/2015 | Schellin et al. |
| 2015/0238186 A1 | 8/2015 | Aronhalt et al. |
| 2015/0238187 A1 | 8/2015 | Schellin et al. |
| 2015/0238188 A1 | 8/2015 | Vendely et al. |
| 2015/0238191 A1 | 8/2015 | Schellin et al. |
| 2015/0239180 A1 | 8/2015 | Schellin et al. |
| 2015/0265276 A1 | 9/2015 | Huitema et al. |
| 2015/0265357 A1 | 9/2015 | Shelton, IV et al. |
| 2015/0272557 A1 | 10/2015 | Overmyer et al. |
| 2015/0272569 A1 | 10/2015 | Leimbach et al. |
| 2015/0272570 A1 | 10/2015 | Lytle, IV et al. |
| 2015/0272571 A1 | 10/2015 | Leimbach et al. |
| 2015/0272572 A1 | 10/2015 | Overmyer et al. |
| 2015/0272574 A1 | 10/2015 | Leimbach et al. |
| 2015/0272575 A1 | 10/2015 | Leimbach et al. |
| 2015/0272578 A1 | 10/2015 | Leimbach et al. |
| 2015/0272579 A1 | 10/2015 | Leimbach et al. |
| 2015/0272580 A1 | 10/2015 | Leimbach et al. |
| 2015/0272581 A1 | 10/2015 | Leimbach et al. |
| 2015/0272582 A1 | 10/2015 | Leimbach et al. |
| 2015/0272583 A1 | 10/2015 | Leimbach et al. |
| 2015/0277471 A1 | 10/2015 | Leimbach et al. |
| 2015/0280384 A1 | 10/2015 | Leimbach et al. |
| 2015/0280424 A1 | 10/2015 | Leimbach et al. |
| 2015/0282809 A1 | 10/2015 | Shelton, IV et al. |
| 2015/0282810 A1 | 10/2015 | Shelton, IV et al. |
| 2015/0289873 A1 | 10/2015 | Shelton, IV et al. |
| 2015/0289874 A1 | 10/2015 | Leimbach et al. |
| 2015/0297210 A1 | 10/2015 | Widenhouse et al. |

**US 9,585,658 B2**

Page 25

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2015/0297217 A1 | 10/2015 | Huitema et al. |
| 2015/0297218 A1 | 10/2015 | Shelton, IV et al. |
| 2015/0297219 A1 | 10/2015 | Shelton, IV et al. |
| 2015/0297221 A1 | 10/2015 | Kerr et al. |
| 2015/0297222 A1 | 10/2015 | Huitema et al. |
| 2015/0297223 A1 | 10/2015 | Huitema et al. |
| 2015/0297224 A1 | 10/2015 | Hall et al. |
| 2015/0297225 A1 | 10/2015 | Huitema et al. |
| 2015/0297226 A1 | 10/2015 | Hall et al. |
| 2015/0297227 A1 | 10/2015 | Huitema et al. |
| 2015/0297228 A1 | 10/2015 | Huitema et al. |
| 2015/0297229 A1 | 10/2015 | Schellin et al. |
| 2015/0297230 A1 | 10/2015 | Schellin et al. |
| 2015/0297231 A1 | 10/2015 | Huitema et al. |
| 2015/0297232 A1 | 10/2015 | Huitema et al. |
| 2015/0297233 A1 | 10/2015 | Huitema et al. |
| 2015/0297234 A1 | 10/2015 | Schellin et al. |
| 2015/0297235 A1 | 10/2015 | Harris et al. |
| 2015/0297236 A1 | 10/2015 | Harris et al. |
| 2015/0305744 A1 | 10/2015 | Moore et al. |
| 2015/0305745 A1 | 10/2015 | Baxter, III et al. |
| 2015/0313591 A1 | 11/2015 | Baxter, III et al. |
| 2015/0313594 A1 | 11/2015 | Shelton, IV et al. |
| 2015/0327853 A1 | 11/2015 | Aronhalt et al. |
| 2015/0327864 A1 | 11/2015 | Hodgkinson et al. |
| 2015/0335328 A1 | 11/2015 | Shelton, IV et al. |
| 2015/0335329 A1 | 11/2015 | Shelton, IV et al. |
| 2015/0342606 A1 | 12/2015 | Schmid et al. |
| 2015/0342607 A1 | 12/2015 | Shelton, IV et al. |
| 2015/0359536 A1 | 12/2015 | Cropper et al. |
| 2015/0374367 A1 | 12/2015 | Hall et al. |
| 2015/0374368 A1 | 12/2015 | Swayze et al. |
| 2015/0374369 A1 | 12/2015 | Yates et al. |
| 2015/0374374 A1 | 12/2015 | Shelton, IV et al. |
| 2015/0374375 A1 | 12/2015 | Shelton, IV et al. |
| 2015/0374376 A1 | 12/2015 | Shelton, IV |
| 2015/0374377 A1 | 12/2015 | Shelton, IV |
| 2015/0374378 A1 | 12/2015 | Giordano et al. |
| 2015/0374379 A1 | 12/2015 | Shelton, IV |
| 2016/0000430 A1 | 1/2016 | Ming et al. |
| 2016/0000431 A1 | 1/2016 | Giordano et al. |
| 2016/0000432 A1 | 1/2016 | Huang et al. |
| 2016/0000437 A1 | 1/2016 | Giordano et al. |
| 2016/0000438 A1 | 1/2016 | Swayze et al. |
| 2016/0000439 A1 | 1/2016 | Weisenburgh, II et al. |
| 2016/0000440 A1 | 1/2016 | Weisenburgh, II et al. |
| 2016/0000441 A1 | 1/2016 | Shelton, IV et al. |
| 2016/0000442 A1 | 1/2016 | Shelton, IV |
| 2016/0000452 A1 | 1/2016 | Yates et al. |
| 2016/0000453 A1 | 1/2016 | Yates et al. |
| 2016/0000513 A1 | 1/2016 | Shelton, IV et al. |
| 2016/0007992 A1 | 1/2016 | Yates et al. |
| 2016/0008023 A1 | 1/2016 | Yates et al. |
| 2016/0015390 A1 | 1/2016 | Timm et al. |
| 2016/0015391 A1 | 1/2016 | Shelton, IV et al. |
| 2016/0051257 A1 | 2/2016 | Shelton, IV et al. |
| 2016/0058443 A1 | 3/2016 | Yates et al. |
| 2016/0066909 A1 | 3/2016 | Baber et al. |
| 2016/0066910 A1 | 3/2016 | Baber et al. |
| 2016/0066911 A1 | 3/2016 | Baber et al. |
| 2016/0066912 A1 | 3/2016 | Baber et al. |
| 2016/0066913 A1 | 3/2016 | Swayze et al. |
| 2016/0066914 A1 | 3/2016 | Baber et al. |
| 2016/0066915 A1 | 3/2016 | Baber et al. |
| 2016/0066916 A1 | 3/2016 | Overmyer et al. |
| 2016/0074038 A1 | 3/2016 | Leimbach et al. |
| 2016/0074040 A1 | 3/2016 | Widenhouse et al. |
| 2016/0089137 A1 | 3/2016 | Hess et al. |
| 2016/0089141 A1 | 3/2016 | Harris et al. |
| 2016/0089142 A1 | 3/2016 | Harris et al. |
| 2016/0089143 A1 | 3/2016 | Harris et al. |
| 2016/0089146 A1 | 3/2016 | Harris et al. |
| 2016/0089147 A1 | 3/2016 | Harris et al. |
| 2016/0089148 A1 | 3/2016 | Harris et al. |
| 2016/0089149 A1 | 3/2016 | Harris et al. |

| | | |
|---|---|---|
| 2016/0100837 A1 | 4/2016 | Huang et al. |
| 2016/0106426 A1 | 4/2016 | Shelton, IV et al. |
| 2016/0106427 A1 | 4/2016 | Shelton, IV et al. |
| 2016/0106431 A1 | 4/2016 | Shelton, IV et al. |
| 2016/0113653 A1 | 4/2016 | Zingman |
| 2016/0120544 A1 | 5/2016 | Shelton, IV et al. |
| 2016/0120545 A1 | 5/2016 | Shelton, IV et al. |
| 2016/0120547 A1 | 5/2016 | Schmid et al. |
| 2016/0128694 A1 | 5/2016 | Baxter, III et al. |
| 2016/0135812 A1 | 5/2016 | Shelton, IV et al. |
| 2016/0166256 A1 | 6/2016 | Baxter, III et al. |
| 2016/0174969 A1 | 6/2016 | Kerr et al. |
| 2016/0174970 A1 | 6/2016 | Shelton, IV et al. |
| 2016/0174971 A1 | 6/2016 | Baxter, III et al. |
| 2016/0174972 A1 | 6/2016 | Shelton, IV et al. |
| 2016/0174973 A1 | 6/2016 | Shelton, IV et al. |
| 2016/0174974 A1 | 6/2016 | Schmid et al. |
| 2016/0174975 A1 | 6/2016 | Shelton, IV et al. |
| 2016/0174976 A1 | 6/2016 | Morgan et al. |
| 2016/0174977 A1 | 6/2016 | Lytle, IV et al. |
| 2016/0174978 A1 | 6/2016 | Overmyer et al. |
| 2016/0174983 A1 | 6/2016 | Shelton, IV et al. |
| 2016/0174984 A1 | 6/2016 | Smith et al. |
| 2016/0174985 A1 | 6/2016 | Baxter, III et al. |
| 2016/0183939 A1 | 6/2016 | Shelton, IV et al. |
| 2016/0183943 A1 | 6/2016 | Shelton, IV |
| 2016/0183944 A1 | 6/2016 | Swensgard et al. |
| 2016/0183945 A1 | 6/2016 | Shelton, IV et al. |
| 2016/0183947 A1 | 6/2016 | Shelton, IV et al. |
| 2016/0183948 A1 | 6/2016 | Shelton, IV et al. |
| 2016/0183950 A1 | 6/2016 | Shelton, IV et al. |
| 2016/0184039 A1 | 6/2016 | Shelton, IV et al. |
| 2016/0192916 A1 | 7/2016 | Shelton, IV et al. |
| 2016/0192917 A1 | 7/2016 | Shelton, IV et al. |
| 2016/0192919 A1 | 7/2016 | Shelton, IV et al. |
| 2016/0192929 A1 | 7/2016 | Schmid et al. |
| 2016/0192933 A1 | 7/2016 | Shelton, IV |
| 2016/0192936 A1 | 7/2016 | Leimbach et al. |
| 2016/0192996 A1 | 7/2016 | Spivey et al. |
| 2016/0192997 A1 | 7/2016 | Spivey et al. |
| 2016/0199059 A1 | 7/2016 | Shelton, IV et al. |
| 2016/0199061 A1 | 7/2016 | Shelton, IV et al. |
| 2016/0199063 A1 | 7/2016 | Mandakolathur Vasudevan et al. |
| 2016/0199064 A1 | 7/2016 | Shelton, IV et al. |
| 2016/0199088 A1 | 7/2016 | Shelton, IV et al. |
| 2016/0199089 A1 | 7/2016 | Hess et al. |
| 2016/0199956 A1 | 7/2016 | Shelton, IV et al. |
| 2016/0206309 A1 | 7/2016 | Hess et al. |
| 2016/0206310 A1 | 7/2016 | Shelton, IV |
| 2016/0206314 A1 | 7/2016 | Scheib et al. |
| 2016/0220246 A1 | 8/2016 | Timm et al. |
| 2016/0220247 A1 | 8/2016 | Timm et al. |
| 2016/0220248 A1 | 8/2016 | Timm et al. |
| 2016/0220249 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0220254 A1 | 8/2016 | Baxter, III et al. |
| 2016/0220266 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0220268 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0235403 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0235404 A1 | 8/2016 | Shelton, IV |
| 2016/0235405 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0235406 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0235408 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0235409 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0235494 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0242768 A1 | 8/2016 | Moore et al. |
| 2016/0242769 A1 | 8/2016 | Moore et al. |
| 2016/0242770 A1 | 8/2016 | Moore et al. |
| 2016/0242775 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0242776 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0242777 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0242780 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0242781 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0242782 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0242783 A1 | 8/2016 | Shelton, IV et al. |
| 2016/0249908 A1 | 9/2016 | Shelton, IV et al. |
| 2016/0249909 A1 | 9/2016 | Shelton, IV et al. |
| 2016/0249910 A1 | 9/2016 | Shelton, IV et al. |
| 2016/0249911 A1 | 9/2016 | Timm et al. |
| 2016/0249915 A1 | 9/2016 | Beckman et al. |

**US 9,585,658 B2**

Page 26

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2016/0249916 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0249917 A1 | 9/2016 | Beckman et al. | |
| 2016/0249918 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0249919 A1 | 9/2016 | Savage et al. | |
| 2016/0249922 A1 | 9/2016 | Morgan et al. | |
| 2016/0249927 A1 | 9/2016 | Beckman et al. | |
| 2016/0249930 A1 | 9/2016 | Hall et al. | |
| 2016/0249945 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256071 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256153 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256154 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256155 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256156 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256160 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256161 A1 | 9/2016 | Overmyer et al. | |
| 2016/0256162 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256163 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256184 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256185 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256186 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256187 A1 | 9/2016 | Shelton, IV et al. | |
| 2016/0256229 A1 | 9/2016 | Morgan et al. | |

FOREIGN PATENT DOCUMENTS

| AU | 2012200178 B2 | 7/2013 |
|---|---|---|
| CA | 2458946 A1 | 3/2003 |
| CA | 2477181 A1 | 4/2004 |
| CA | 2512960 A1 | 1/2006 |
| CA | 2514274 A1 | 1/2006 |
| CA | 2639177 A1 | 2/2009 |
| CN | 2488482 Y | 5/2002 |
| CN | 1523725 A | 8/2004 |
| CN | 1545154 A | 11/2004 |
| CN | 1634601 A | 7/2005 |
| CN | 2716900 Y | 8/2005 |
| CN | 2738962 Y | 11/2005 |
| CN | 1726874 A | 2/2006 |
| CN | 1868411 A | 11/2006 |
| CN | 1915180 A | 2/2007 |
| CN | 2868212 Y | 2/2007 |
| CN | 1960679 A | 5/2007 |
| CN | 101011286 A | 8/2007 |
| CN | 101095621 A | 1/2008 |
| CN | 101137402 A | 3/2008 |
| CN | 101507620 A | 8/2009 |
| CN | 101507622 A | 8/2009 |
| CN | 101507623 A | 8/2009 |
| CN | 101507625 A | 8/2009 |
| CN | 101541251 A | 9/2009 |
| CN | 101675898 A | 3/2010 |
| CN | 101683280 A | 3/2010 |
| CN | 101028205 A | 1/2011 |
| CN | 101934098 A | 5/2011 |
| CN | 201949071 U | 8/2011 |
| CN | 101336835 B | 9/2011 |
| CN | 102188270 A | 9/2011 |
| CN | 101534723 B | 1/2012 |
| CN | 101310680 B | 4/2012 |
| CN | 101317782 B | 10/2012 |
| CN | 101507633 B | 2/2013 |
| CN | 101023879 B | 3/2013 |
| CN | 101327137 B | 6/2013 |
| CN | 101401736 B | 6/2013 |
| CN | 101332110 B | 7/2013 |
| CN | 101683281 B | 1/2014 |
| CN | 103648408 A | 3/2014 |
| DE | 1775926 A | 1/1972 |
| DE | 3212828 A1 | 11/1982 |
| DE | 3709067 A1 | 9/1988 |
| DE | 9412228 U | 9/1994 |
| DE | 19509116 A1 | 9/1996 |
| DE | 19707373 C1 | 2/1998 |
| DE | 19851291 A1 | 1/2000 |
| DE | 19924311 A1 | 11/2000 |

| DE | 69328576 T2 | 1/2001 |
|---|---|---|
| DE | 10052679 A1 | 5/2001 |
| DE | 20112837 U1 | 10/2001 |
| DE | 20121753 U1 | 4/2003 |
| DE | 10314827 B3 | 4/2004 |
| DE | 10314072 A1 | 10/2004 |
| DE | 202004012389 U1 | 11/2004 |
| DE | 273689 C | 5/2014 |
| EP | 0000756 A1 | 2/1979 |
| EP | 0122046 A1 | 10/1984 |
| EP | 0070230 B1 | 10/1985 |
| EP | 0156774 A2 | 10/1985 |
| EP | 0033548 B1 | 5/1986 |
| EP | 0077262 B1 | 8/1986 |
| EP | 0129442 B1 | 11/1987 |
| EP | 0276104 A2 | 7/1988 |
| EP | 0379721 B1 | 8/1990 |
| EP | 0178940 B1 | 1/1991 |
| EP | 0178941 B1 | 1/1991 |
| EP | 0169044 B1 | 6/1991 |
| EP | 0248844 B1 | 1/1993 |
| EP | 0539762 A1 | 5/1993 |
| EP | 0545029 A1 | 6/1993 |
| EP | 0548998 A1 | 6/1993 |
| EP | 0277959 B1 | 10/1993 |
| EP | 0591946 A1 | 10/1993 |
| EP | 0233940 B1 | 11/1993 |
| EP | 0261230 B1 | 11/1993 |
| EP | 0639349 A2 | 2/1994 |
| EP | 0324636 B1 | 3/1994 |
| EP | 0593920 A1 | 4/1994 |
| EP | 0594148 A1 | 4/1994 |
| EP | 0427949 B1 | 6/1994 |
| EP | 0523174 B1 | 6/1994 |
| EP | 0600182 A2 | 6/1994 |
| EP | 0310431 B1 | 11/1994 |
| EP | 0375302 B1 | 11/1994 |
| EP | 0376562 B1 | 11/1994 |
| EP | 0630612 A1 | 12/1994 |
| EP | 0630614 A1 | 12/1994 |
| EP | 0634144 A1 | 1/1995 |
| EP | 0646356 A2 | 4/1995 |
| EP | 0646357 A1 | 4/1995 |
| EP | 0505036 B1 | 5/1995 |
| EP | 0653189 A2 | 5/1995 |
| EP | 0669104 A1 | 8/1995 |
| EP | 0387980 B1 | 10/1995 |
| EP | 0511470 B1 | 10/1995 |
| EP | 0674876 A2 | 10/1995 |
| EP | 0679367 A2 | 11/1995 |
| EP | 0392547 B1 | 12/1995 |
| EP | 0685204 A1 | 12/1995 |
| EP | 0364216 B1 | 1/1996 |
| EP | 0699418 A1 | 3/1996 |
| EP | 0702937 A1 | 3/1996 |
| EP | 0488768 B1 | 4/1996 |
| EP | 0705571 A1 | 4/1996 |
| EP | 0528478 B1 | 5/1996 |
| EP | 0711611 A2 | 5/1996 |
| EP | 0484677 B2 | 6/1996 |
| EP | 0541987 B1 | 7/1996 |
| EP | 0667119 B1 | 7/1996 |
| EP | 0737446 A1 | 10/1996 |
| EP | 0748614 A1 | 12/1996 |
| EP | 0708618 B1 | 3/1997 |
| EP | 0770355 A1 | 5/1997 |
| EP | 0503662 B1 | 6/1997 |
| EP | 0447121 B1 | 7/1997 |
| EP | 0621009 B1 | 7/1997 |
| EP | 0625077 B1 | 7/1997 |
| EP | 0633749 B1 | 8/1997 |
| EP | 0710090 B1 | 8/1997 |
| EP | 0578425 B1 | 9/1997 |
| EP | 0621006 B1 | 10/1997 |
| EP | 0625335 B1 | 11/1997 |
| EP | 0552423 B1 | 1/1998 |
| EP | 0592244 B1 | 1/1998 |
| EP | 0648476 B1 | 1/1998 |
| EP | 0649290 B1 | 3/1998 |

**US 9,585,658 B2**

Page 27

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 0598618 B1 | 9/1998 |
| EP | 0676173 B1 | 9/1998 |
| EP | 0678007 B1 | 9/1998 |
| EP | 0869104 B1 | 10/1998 |
| EP | 0603472 B1 | 11/1998 |
| EP | 0605351 B1 | 11/1998 |
| EP | 0878169 A1 | 11/1998 |
| EP | 0879742 A1 | 11/1998 |
| EP | 0695144 B1 | 12/1998 |
| EP | 0722296 B1 | 12/1998 |
| EP | 0760230 B1 | 2/1999 |
| EP | 0623316 B1 | 3/1999 |
| EP | 0650701 B1 | 3/1999 |
| EP | 0537572 B1 | 6/1999 |
| EP | 0923907 A1 | 6/1999 |
| EP | 0640317 A1 | 9/1999 |
| EP | 0843906 B1 | 3/2000 |
| EP | 0552050 B1 | 5/2000 |
| EP | 0833592 B1 | 5/2000 |
| EP | 0832605 B1 | 6/2000 |
| EP | 0830094 B1 | 9/2000 |
| EP | 1034747 A1 | 9/2000 |
| EP | 1034748 A1 | 9/2000 |
| EP | 0694290 B1 | 11/2000 |
| EP | 1050278 A1 | 11/2000 |
| EP | 1053719 A1 | 11/2000 |
| EP | 1053720 A1 | 11/2000 |
| EP | 1055399 A1 | 11/2000 |
| EP | 1055400 A1 | 11/2000 |
| EP | 1058177 A1 | 12/2000 |
| EP | 1080694 A1 | 3/2001 |
| EP | 1090592 A1 | 4/2001 |
| EP | 1095627 A1 | 5/2001 |
| EP | 1256318 B1 | 5/2001 |
| EP | 0806914 B1 | 9/2001 |
| EP | 0768840 B1 | 12/2001 |
| EP | 0908152 B1 | 1/2002 |
| EP | 0717959 B1 | 2/2002 |
| EP | 0872213 B1 | 5/2002 |
| EP | 0862386 B1 | 6/2002 |
| EP | 0949886 B1 | 9/2002 |
| EP | 1238634 A2 | 9/2002 |
| EP | 0858295 B1 | 12/2002 |
| EP | 0656188 B1 | 1/2003 |
| EP | 0717960 B1 | 2/2003 |
| EP | 1284120 A1 | 2/2003 |
| EP | 1287788 A1 | 3/2003 |
| EP | 0717966 B1 | 4/2003 |
| EP | 0869742 B1 | 5/2003 |
| EP | 0829235 B1 | 6/2003 |
| EP | 0887046 B1 | 7/2003 |
| EP | 1323384 A2 | 7/2003 |
| EP | 0852480 B1 | 8/2003 |
| EP | 0891154 B1 | 9/2003 |
| EP | 0813843 B1 | 10/2003 |
| EP | 0873089 B1 | 10/2003 |
| EP | 0856326 B1 | 11/2003 |
| EP | 1374788 A1 | 1/2004 |
| EP | 0741996 B1 | 2/2004 |
| EP | 0814712 B1 | 2/2004 |
| EP | 1402837 A1 | 3/2004 |
| EP | 0705570 B1 | 4/2004 |
| EP | 0959784 B1 | 4/2004 |
| EP | 1407719 A2 | 4/2004 |
| EP | 1411626 A2 | 4/2004 |
| EP | 1086713 B1 | 5/2004 |
| EP | 0996378 B1 | 6/2004 |
| EP | 1426012 A1 | 6/2004 |
| EP | 0833593 B2 | 7/2004 |
| EP | 1442694 A1 | 8/2004 |
| EP | 0888749 B1 | 9/2004 |
| EP | 0959786 B1 | 9/2004 |
| EP | 1459695 A1 | 9/2004 |
| EP | 1254636 B1 | 10/2004 |
| EP | 1473819 A1 | 11/2004 |
| EP | 1477119 A1 | 11/2004 |
| EP | 1479345 A1 | 11/2004 |
| EP | 1479347 A1 | 11/2004 |
| EP | 1479348 A1 | 11/2004 |
| EP | 0754437 B2 | 12/2004 |
| EP | 1025807 B1 | 12/2004 |
| EP | 1001710 B1 | 1/2005 |
| EP | 1496805 A2 | 1/2005 |
| EP | 1520521 A1 | 4/2005 |
| EP | 1520522 A1 | 4/2005 |
| EP | 1520523 A1 | 4/2005 |
| EP | 1520525 A1 | 4/2005 |
| EP | 1522264 A1 | 4/2005 |
| EP | 1523942 A2 | 4/2005 |
| EP | 1550408 A1 | 7/2005 |
| EP | 1557129 A1 | 7/2005 |
| EP | 1064883 B1 | 8/2005 |
| EP | 1067876 B1 | 8/2005 |
| EP | 0870473 B1 | 9/2005 |
| EP | 1157666 B1 | 9/2005 |
| EP | 0880338 B1 | 10/2005 |
| EP | 1158917 B1 | 11/2005 |
| EP | 1344498 B1 | 11/2005 |
| EP | 0906764 B1 | 12/2005 |
| EP | 1330989 B1 | 12/2005 |
| EP | 0771176 B2 | 1/2006 |
| EP | 1621138 A2 | 2/2006 |
| EP | 1621139 A2 | 2/2006 |
| EP | 1621141 A2 | 2/2006 |
| EP | 1621143 A2 | 2/2006 |
| EP | 1621145 A2 | 2/2006 |
| EP | 1621151 A2 | 2/2006 |
| EP | 1034746 B1 | 3/2006 |
| EP | 1201196 B1 | 3/2006 |
| EP | 1632191 A2 | 3/2006 |
| EP | 1647231 A1 | 4/2006 |
| EP | 1065981 B1 | 5/2006 |
| EP | 1082944 B1 | 5/2006 |
| EP | 1230899 B1 | 5/2006 |
| EP | 1652481 A2 | 5/2006 |
| EP | 1382303 B1 | 6/2006 |
| EP | 1253866 B1 | 7/2006 |
| EP | 1032318 B1 | 8/2006 |
| EP | 1045672 B1 | 8/2006 |
| EP | 1617768 B1 | 8/2006 |
| EP | 1693015 A2 | 8/2006 |
| EP | 1400214 B1 | 9/2006 |
| EP | 1702567 A2 | 9/2006 |
| EP | 1129665 B1 | 11/2006 |
| EP | 1400206 B1 | 11/2006 |
| EP | 1721568 A1 | 11/2006 |
| EP | 1256317 B1 | 12/2006 |
| EP | 1285633 B1 | 12/2006 |
| EP | 1728473 A1 | 12/2006 |
| EP | 1728475 A2 | 12/2006 |
| EP | 1736105 A1 | 12/2006 |
| EP | 1011494 B1 | 1/2007 |
| EP | 1479346 B1 | 1/2007 |
| EP | 1484024 B1 | 1/2007 |
| EP | 1749485 A1 | 2/2007 |
| EP | 1754445 A2 | 2/2007 |
| EP | 1759812 A1 | 3/2007 |
| EP | 1767157 A1 | 3/2007 |
| EP | 1767163 A1 | 3/2007 |
| EP | 1563792 B1 | 4/2007 |
| EP | 1769756 A1 | 4/2007 |
| EP | 1769758 A1 | 4/2007 |
| EP | 1581128 B1 | 5/2007 |
| EP | 1780825 A1 | 5/2007 |
| EP | 1785097 A2 | 5/2007 |
| EP | 1790293 A2 | 5/2007 |
| EP | 1790294 A1 | 5/2007 |
| EP | 1563793 B1 | 6/2007 |
| EP | 1800610 A1 | 6/2007 |
| EP | 1300117 B1 | 8/2007 |
| EP | 1813199 A1 | 8/2007 |
| EP | 1813200 A2 | 8/2007 |
| EP | 1813201 A1 | 8/2007 |
| EP | 1813202 A1 | 8/2007 |

US 9,585,658 B2
Page 28

(56)           References Cited

FOREIGN PATENT DOCUMENTS

| EP | 1813203 | A2 | 8/2007 |
| EP | 1813207 | A1 | 8/2007 |
| EP | 1813209 | A1 | 8/2007 |
| EP | 1815950 | A1 | 8/2007 |
| EP | 1330991 | B1 | 9/2007 |
| EP | 1806103 | B1 | 9/2007 |
| EP | 1837041 | A1 | 9/2007 |
| EP | 0922435 | B1 | 10/2007 |
| EP | 1487359 | B1 | 10/2007 |
| EP | 1599146 | B1 | 10/2007 |
| EP | 1839596 | A1 | 10/2007 |
| EP | 2110083 | A1 | 10/2007 |
| EP | 1679096 | B1 | 11/2007 |
| EP | 1857057 | A2 | 11/2007 |
| EP | 1402821 | B1 | 12/2007 |
| EP | 1872727 | A1 | 1/2008 |
| EP | 1550410 | B1 | 2/2008 |
| EP | 1671593 | B1 | 2/2008 |
| EP | 1897502 | A1 | 3/2008 |
| EP | 1611856 | B1 | 4/2008 |
| EP | 1908417 | A2 | 4/2008 |
| EP | 1917929 | A1 | 5/2008 |
| EP | 1330201 | B1 | 6/2008 |
| EP | 1702568 | B1 | 7/2008 |
| EP | 1943955 | A2 | 7/2008 |
| EP | 1943957 | A2 | 7/2008 |
| EP | 1943959 | A1 | 7/2008 |
| EP | 1943962 | A2 | 7/2008 |
| EP | 1943964 | A1 | 7/2008 |
| EP | 1943976 | A2 | 7/2008 |
| EP | 1593337 | B1 | 8/2008 |
| EP | 1970014 | A1 | 9/2008 |
| EP | 1974678 | A2 | 10/2008 |
| EP | 1980213 | A2 | 10/2008 |
| EP | 1980214 | A2 | 10/2008 |
| EP | 1759645 | B1 | 11/2008 |
| EP | 1987780 | A1 | 11/2008 |
| EP | 1990014 | A2 | 11/2008 |
| EP | 1552795 | B1 | 12/2008 |
| EP | 1693008 | B1 | 12/2008 |
| EP | 1759640 | B1 | 12/2008 |
| EP | 1997439 | A2 | 12/2008 |
| EP | 2000101 | A2 | 12/2008 |
| EP | 2000102 | A2 | 12/2008 |
| EP | 2005894 | A2 | 12/2008 |
| EP | 2005897 | A2 | 12/2008 |
| EP | 2005901 | A1 | 12/2008 |
| EP | 2008595 | A2 | 12/2008 |
| EP | 1736104 | B1 | 3/2009 |
| EP | 1749486 | B1 | 3/2009 |
| EP | 1782743 | B1 | 3/2009 |
| EP | 2039302 | A2 | 3/2009 |
| EP | 2039308 | A2 | 3/2009 |
| EP | 2039316 | A2 | 3/2009 |
| EP | 1721576 | B1 | 4/2009 |
| EP | 1733686 | B1 | 4/2009 |
| EP | 2044890 | A1 | 4/2009 |
| EP | 2055243 | A2 | 5/2009 |
| EP | 1550409 | B1 | 6/2009 |
| EP | 1550413 | B1 | 6/2009 |
| EP | 1719461 | B1 | 6/2009 |
| EP | 1834594 | B1 | 6/2009 |
| EP | 1709911 | B1 | 7/2009 |
| EP | 2077093 | A2 | 7/2009 |
| EP | 1745748 | B1 | 8/2009 |
| EP | 2090231 | A1 | 8/2009 |
| EP | 2090237 | A1 | 8/2009 |
| EP | 2090241 | A1 | 8/2009 |
| EP | 2090244 | B1 | 8/2009 |
| EP | 2090245 | A1 | 8/2009 |
| EP | 2090254 | A1 | 8/2009 |
| EP | 2090256 | A2 | 8/2009 |
| EP | 2095777 | A2 | 9/2009 |
| EP | 2098170 | A2 | 9/2009 |
| EP | 2110082 | A1 | 10/2009 |
| EP | 2110084 | A2 | 10/2009 |
| EP | 2111803 | A2 | 10/2009 |
| EP | 1762190 | B8 | 11/2009 |
| EP | 1813208 | B1 | 11/2009 |
| EP | 1908426 | B1 | 11/2009 |
| EP | 2116195 | A1 | 11/2009 |
| EP | 2116197 | A2 | 11/2009 |
| EP | 1607050 | B1 | 12/2009 |
| EP | 1815804 | B1 | 12/2009 |
| EP | 1875870 | B1 | 12/2009 |
| EP | 1878395 | B1 | 1/2010 |
| EP | 2151204 | A1 | 2/2010 |
| EP | 1813211 | B1 | 3/2010 |
| EP | 2165656 | A2 | 3/2010 |
| EP | 2165660 | A2 | 3/2010 |
| EP | 2165664 | A1 | 3/2010 |
| EP | 1566150 | B1 | 4/2010 |
| EP | 1813206 | B1 | 4/2010 |
| EP | 1769754 | B1 | 6/2010 |
| EP | 1854416 | B1 | 6/2010 |
| EP | 1911408 | B1 | 6/2010 |
| EP | 2198787 | A1 | 6/2010 |
| EP | 1647286 | B1 | 9/2010 |
| EP | 1825821 | B1 | 9/2010 |
| EP | 1535565 | B1 | 10/2010 |
| EP | 1702570 | B1 | 10/2010 |
| EP | 1785098 | B1 | 10/2010 |
| EP | 2005896 | B1 | 10/2010 |
| EP | 2030578 | B1 | 11/2010 |
| EP | 2036505 | B1 | 11/2010 |
| EP | 2245993 | A2 | 11/2010 |
| EP | 2253280 | A1 | 11/2010 |
| EP | 1627605 | B1 | 12/2010 |
| EP | 2027811 | B1 | 12/2010 |
| EP | 2130498 | B1 | 12/2010 |
| EP | 2263568 | A2 | 12/2010 |
| EP | 1994890 | B1 | 1/2011 |
| EP | 2005900 | B1 | 1/2011 |
| EP | 2283780 | A2 | 2/2011 |
| EP | 2286738 | A2 | 2/2011 |
| EP | 1690502 | B1 | 3/2011 |
| EP | 1884201 | B1 | 3/2011 |
| EP | 2292153 | A1 | 3/2011 |
| EP | 1769755 | B1 | 4/2011 |
| EP | 2090240 | B1 | 4/2011 |
| EP | 2305135 | A1 | 4/2011 |
| EP | 2308388 | A1 | 4/2011 |
| EP | 2314254 | A2 | 4/2011 |
| EP | 2316345 | A1 | 5/2011 |
| EP | 2316366 | A2 | 5/2011 |
| EP | 1813205 | B1 | 6/2011 |
| EP | 2090243 | B1 | 6/2011 |
| EP | 2329773 | A1 | 6/2011 |
| EP | 2090239 | B1 | 7/2011 |
| EP | 2340771 | A2 | 7/2011 |
| EP | 2353545 | A1 | 8/2011 |
| EP | 2361562 | A1 | 8/2011 |
| EP | 1836986 | B1 | 11/2011 |
| EP | 1908414 | B1 | 11/2011 |
| EP | 2153781 | B1 | 11/2011 |
| EP | 2389928 | A2 | 11/2011 |
| EP | 1847225 | B1 | 12/2011 |
| EP | 2399538 | A2 | 12/2011 |
| EP | 1785102 | B1 | 1/2012 |
| EP | 2090253 | B1 | 3/2012 |
| EP | 2430986 | A2 | 3/2012 |
| EP | 2446834 | A1 | 5/2012 |
| EP | 2455007 | A2 | 5/2012 |
| EP | 2457519 | A1 | 5/2012 |
| EP | 2462878 | A1 | 6/2012 |
| EP | 2462880 | A2 | 6/2012 |
| EP | 1813204 | B1 | 7/2012 |
| EP | 2189121 | B1 | 7/2012 |
| EP | 2248475 | B1 | 7/2012 |
| EP | 2005895 | B1 | 8/2012 |
| EP | 2090248 | B1 | 8/2012 |
| EP | 2481359 | A1 | 8/2012 |
| EP | 2486862 | A2 | 8/2012 |
| EP | 1908412 | B1 | 9/2012 |

US 9,585,658 B2

Page 29

(56)  **References Cited**

FOREIGN PATENT DOCUMENTS

| EP | 1935351 B1 | 9/2012 |
| EP | 2497431 A1 | 9/2012 |
| EP | 1550412 B2 | 10/2012 |
| EP | 1616549 B1 | 10/2012 |
| EP | 2030579 B1 | 10/2012 |
| EP | 2090252 B1 | 10/2012 |
| EP | 2517637 A1 | 10/2012 |
| EP | 2517638 A1 | 10/2012 |
| EP | 2517642 A2 | 10/2012 |
| EP | 2517645 A2 | 10/2012 |
| EP | 2517649 A2 | 10/2012 |
| EP | 2517651 A2 | 10/2012 |
| EP | 2526877 A1 | 11/2012 |
| EP | 2526883 A1 | 11/2012 |
| EP | 1884206 B1 | 3/2013 |
| EP | 2090238 B1 | 4/2013 |
| EP | 2586380 A1 | 5/2013 |
| EP | 1982657 B1 | 7/2013 |
| EP | 2614782 A2 | 7/2013 |
| EP | 2090234 B1 | 9/2013 |
| EP | 2633830 A1 | 9/2013 |
| EP | 2644124 A1 | 10/2013 |
| EP | 2644209 A2 | 10/2013 |
| EP | 2649948 A1 | 10/2013 |
| EP | 2649949 A1 | 10/2013 |
| EP | 2700367 A1 | 2/2014 |
| EP | 2713902 A1 | 4/2014 |
| EP | 1772105 B1 | 5/2014 |
| EP | 2759267 A2 | 7/2014 |
| EP | 2777538 A2 | 9/2014 |
| EP | 2446835 B1 | 1/2015 |
| EP | 2923660 A2 | 9/2015 |
| ES | 2396594 T3 | 2/2013 |
| FR | 1112936 A | 3/1956 |
| FR | 2598905 A1 | 11/1987 |
| FR | 2765794 A | 1/1999 |
| FR | 2815842 A1 | 10/2000 |
| GB | 939929 A | 10/1963 |
| GB | 1210522 A | 10/1970 |
| GB | 1217159 A | 12/1970 |
| GB | 1339394 A | 12/1973 |
| GB | 2024012 A | 1/1980 |
| GB | 2109241 A | 6/1983 |
| GB | 2272159 A | 5/1994 |
| GB | 2284242 A | 5/1995 |
| GB | 2286435 A | 8/1995 |
| GB | 2336214 A | 10/1999 |
| GB | 2425903 A | 11/2006 |
| GB | 2423199 B | 5/2009 |
| GR | 930100110 A | 11/1993 |
| JP | S58500053 A | 1/1983 |
| JP | S58-501360 A | 8/1983 |
| JP | S59-174920 A | 3/1984 |
| JP | 61-98249 A | 5/1986 |
| JP | S61502036 A | 9/1986 |
| JP | S63-59764 A | 3/1988 |
| JP | S63-147449 A | 6/1988 |
| JP | 63-203149 A | 8/1988 |
| JP | H02-279149 A | 11/1990 |
| JP | 3-12126 A | 1/1991 |
| JP | H04-215747 A | 8/1992 |
| JP | H05-084252 A | 4/1993 |
| JP | H05-123325 A | 5/1993 |
| JP | 5-212039 A | 8/1993 |
| JP | 6007357 A | 1/1994 |
| JP | H6-30945 A | 2/1994 |
| JP | H06-54857 A | 3/1994 |
| JP | H06-63054 A | 3/1994 |
| JP | H06-26812 U | 4/1994 |
| JP | H6-121798 A | 5/1994 |
| JP | H6-125913 A | 5/1994 |
| JP | H06-197901 A | 7/1994 |
| JP | H06-237937 A | 8/1994 |
| JP | H06-327684 A | 11/1994 |
| JP | 7-31623 A | 2/1995 |

| JP | 7051273 A | 2/1995 |
| JP | H7-47070 A | 2/1995 |
| JP | H07-124166 A | 5/1995 |
| JP | 60-100955 A | 6/1995 |
| JP | H7-163574 A | 6/1995 |
| JP | 07-171163 A | 7/1995 |
| JP | 7-255735 A | 10/1995 |
| JP | H7-285089 A | 10/1995 |
| JP | 8-33642 A | 2/1996 |
| JP | 8033641 A | 2/1996 |
| JP | 8-164141 A | 6/1996 |
| JP | H08-182684 A | 7/1996 |
| JP | H08-507708 A | 8/1996 |
| JP | 8229050 A | 9/1996 |
| JP | H8-336540 A | 12/1996 |
| JP | H08-336544 A | 12/1996 |
| JP | H09-501081 A | 2/1997 |
| JP | H09-501577 A | 2/1997 |
| JP | H09-164144 A | 6/1997 |
| JP | H10-113352 A | 5/1998 |
| JP | H10-118090 A | 5/1998 |
| JP | 10-512469 A | 12/1998 |
| JP | 2000-14632 A | 1/2000 |
| JP | 2000033071 A | 2/2000 |
| JP | 2000-112002 A | 4/2000 |
| JP | 2000-166932 A | 6/2000 |
| JP | 2000171730 A | 6/2000 |
| JP | 2000287987 A | 10/2000 |
| JP | 2000325303 A | 11/2000 |
| JP | 2001-046384 A | 2/2001 |
| JP | 2001-87272 A | 4/2001 |
| JP | 2001-514541 A | 9/2001 |
| JP | 2001-276091 A | 10/2001 |
| JP | 2001-517473 A | 10/2001 |
| JP | 2001286477 A | 10/2001 |
| JP | 2002-51974 A | 2/2002 |
| JP | 2002-085415 A | 3/2002 |
| JP | 2002143078 A | 5/2002 |
| JP | 2002-204801 A | 7/2002 |
| JP | 2002-528161 A | 9/2002 |
| JP | 2002-314298 A | 10/2002 |
| JP | 2002369820 A | 12/2002 |
| JP | 2003-500153 A | 1/2003 |
| JP | 2003000603 A | 1/2003 |
| JP | 2003-504104 A | 2/2003 |
| JP | 2003-135473 A | 5/2003 |
| JP | 2003-148903 A | 5/2003 |
| JP | 2003-164066 A | 6/2003 |
| JP | 2003-521301 A | 7/2003 |
| JP | 2003-523251 A | 8/2003 |
| JP | 2003-523254 A | 8/2003 |
| JP | 2003-300416 A | 10/2003 |
| JP | 2004-147701 A | 5/2004 |
| JP | 2004-162035 A | 6/2004 |
| JP | 2004-229976 A | 8/2004 |
| JP | 2004-524076 A | 8/2004 |
| JP | 2004-531280 A | 10/2004 |
| JP | 2004-532084 A | 10/2004 |
| JP | 2004-532676 A | 10/2004 |
| JP | 2004-329624 A | 11/2004 |
| JP | 2004-337617 A | 12/2004 |
| JP | 2004-344662 A | 12/2004 |
| JP | 2004-344663 A | 12/2004 |
| JP | 2005-028147 A | 2/2005 |
| JP | 2005-28148 A | 2/2005 |
| JP | 2005-028149 A | 2/2005 |
| JP | 2005-505309 A | 2/2005 |
| JP | 2005-505334 A | 2/2005 |
| JP | 2005505322 T | 2/2005 |
| JP | 2005-80702 A | 3/2005 |
| JP | 2005-103280 A | 4/2005 |
| JP | 2005-103281 A | 4/2005 |
| JP | 2005-511131 A | 4/2005 |
| JP | 2005-511137 A | 4/2005 |
| JP | 2005103293 A | 4/2005 |
| JP | 2005131163 A | 5/2005 |
| JP | 2005131164 A | 5/2005 |
| JP | 2005131173 A | 5/2005 |
| JP | 2005131211 A | 5/2005 |

(56)              **References Cited**

FOREIGN PATENT DOCUMENTS

| JP | 2005131212 A | 5/2005 |
| JP | 2005-137919 A | 6/2005 |
| JP | 2005-144183 A | 6/2005 |
| JP | 2005-516714 A | 6/2005 |
| JP | 2005137423 A | 6/2005 |
| JP | 2005152416 A | 6/2005 |
| JP | 2005-521109 A | 7/2005 |
| JP | 2005-523105 A | 8/2005 |
| JP | 4461008 B2 | 8/2005 |
| JP | 2005524474 A | 8/2005 |
| JP | 2005-296412 A | 10/2005 |
| JP | 2005-328882 A | 12/2005 |
| JP | 2005-335432 A | 12/2005 |
| JP | 2005-342267 A | 12/2005 |
| JP | 2006-034975 A | 2/2006 |
| JP | 2006-34977 A | 2/2006 |
| JP | 2006-034978 A | 2/2006 |
| JP | 2006-034980 A | 2/2006 |
| JP | 2006-506106 A | 2/2006 |
| JP | 2006-510879 A | 3/2006 |
| JP | 2006-187649 A | 7/2006 |
| JP | 2006-218297 A | 8/2006 |
| JP | 2006-223872 A | 8/2006 |
| JP | 2006-281405 A | 10/2006 |
| JP | 2006-289064 A | 10/2006 |
| JP | 2006-334412 A | 12/2006 |
| JP | 2006-334417 A | 12/2006 |
| JP | 2006-346445 A | 12/2006 |
| JP | 2007-000634 A | 1/2007 |
| JP | 2007-050253 A | 3/2007 |
| JP | 2007-61628 A | 3/2007 |
| JP | 2007-083051 A | 4/2007 |
| JP | 2007-098130 A | 4/2007 |
| JP | 2007-1054481 A | 4/2007 |
| JP | 3906843 B2 | 4/2007 |
| JP | 2007-117725 A | 5/2007 |
| JP | 2007-130471 A | 5/2007 |
| JP | 2007-130479 A | 5/2007 |
| JP | 2007-222615 A | 6/2007 |
| JP | 3934161 B2 | 6/2007 |
| JP | 2007-203049 A | 8/2007 |
| JP | 2007-203051 A | 8/2007 |
| JP | 2007-203055 A | 8/2007 |
| JP | 2007-203057 A | 8/2007 |
| JP | 2007-524435 A | 8/2007 |
| JP | 2007-229448 A | 9/2007 |
| JP | 2007-252916 A | 10/2007 |
| JP | 4001860 B2 | 10/2007 |
| JP | 2007-307373 A | 11/2007 |
| JP | 2007-325922 A | 12/2007 |
| JP | 2008-68073 A | 3/2008 |
| JP | 2008-206967 A | 9/2008 |
| JP | 2008-212637 A | 9/2008 |
| JP | 2008-212638 A | 9/2008 |
| JP | 2008-220956 A | 9/2008 |
| JP | 2008-237881 A | 10/2008 |
| JP | 2008-259860 A | 10/2008 |
| JP | 2008-264535 A | 11/2008 |
| JP | 2008-283459 A | 11/2008 |
| JP | 2009-006137 A | 1/2009 |
| JP | 2009-502351 A | 1/2009 |
| JP | 2009-502352 A | 1/2009 |
| JP | 2009-022742 A | 2/2009 |
| JP | 2009-506799 A | 2/2009 |
| JP | 2009-72599 A | 4/2009 |
| JP | 2009-090113 A | 4/2009 |
| JP | 2009-106752 A | 5/2009 |
| JP | 2009-189836 A | 8/2009 |
| JP | 2009-189837 A | 8/2009 |
| JP | 2009-189838 A | 8/2009 |
| JP | 2009-201998 A | 9/2009 |
| JP | 2009-536082 A | 10/2009 |
| JP | 2009-261944 A | 11/2009 |
| JP | 2009-268908 A | 11/2009 |
| JP | 2009-539420 A | 11/2009 |

| JP | 2009-291604 A | 12/2009 |
| JP | 2010-504808 A | 2/2010 |
| JP | 2010-504809 A | 2/2010 |
| JP | 2010-504846 A | 2/2010 |
| JP | 2010-505524 A | 2/2010 |
| JP | 2010-069310 A | 4/2010 |
| JP | 2010-075695 A | 4/2010 |
| JP | 2010-088876 A | 4/2010 |
| JP | 2010-098844 A | 4/2010 |
| JP | 2010-214166 A | 9/2010 |
| JP | 4549018 B2 | 9/2010 |
| JP | 2010-540192 A | 12/2010 |
| JP | 4783373 B2 | 7/2011 |
| JP | 2011-524199 A | 9/2011 |
| JP | 5140421 B2 | 2/2013 |
| JP | 5162595 B2 | 3/2013 |
| JP | 2013-128791 A | 7/2013 |
| JP | 5333899 B2 | 11/2013 |
| KR | 20110003229 A | 1/2011 |
| RU | 2008830 C1 | 3/1994 |
| RU | 2052979 C1 | 1/1996 |
| RU | 2141279 C1 | 11/1999 |
| RU | 2144791 C1 | 1/2000 |
| RU | 2181566 C2 | 4/2002 |
| RU | 2187249 C2 | 8/2002 |
| RU | 2189091 C2 | 9/2002 |
| RU | 32984 U1 | 10/2003 |
| RU | 2225170 C2 | 3/2004 |
| RU | 42750 U1 | 12/2004 |
| RU | 61114 U1 | 2/2007 |
| SU | 189517 A | 1/1967 |
| SU | 328636 A | 9/1972 |
| SU | 886900 A1 | 12/1981 |
| SU | 1009439 A | 4/1983 |
| SU | 1022703 A1 | 6/1983 |
| SU | 1333319 A2 | 8/1987 |
| SU | 1377053 A1 | 2/1988 |
| SU | 1561964 A1 | 5/1990 |
| SU | 1722476 A1 | 3/1992 |
| SU | 1814161 A1 | 5/1993 |
| WO | WO 82/02824 A1 | 9/1982 |
| WO | WO 86/02254 A1 | 4/1986 |
| WO | WO 91/15157 A1 | 10/1991 |
| WO | WO 92/20295 A1 | 11/1992 |
| WO | WO 92/21300 A1 | 12/1992 |
| WO | WO 93/08755 A1 | 5/1993 |
| WO | WO 93/13718 A1 | 7/1993 |
| WO | WO 93/14690 A1 | 8/1993 |
| WO | WO 93/15648 A1 | 8/1993 |
| WO | WO 93/15850 A1 | 8/1993 |
| WO | WO 93/19681 A1 | 10/1993 |
| WO | WO 94/00060 A1 | 1/1994 |
| WO | WO 94/11057 A1 | 5/1994 |
| WO | WO 94/12108 A1 | 6/1994 |
| WO | WO 94/18893 A1 | 9/1994 |
| WO | WO 94/20030 A1 | 9/1994 |
| WO | WO 94/22378 A1 | 10/1994 |
| WO | WO 94/23659 A1 | 10/1994 |
| WO | WO 94/24943 A1 | 11/1994 |
| WO | WO 94/24947 A1 | 11/1994 |
| WO | WO 95/02369 A1 | 1/1995 |
| WO | WO 95/03743 A1 | 2/1995 |
| WO | WO 95/06817 A1 | 3/1995 |
| WO | WO 95/09576 A1 | 4/1995 |
| WO | WO 95/09577 A1 | 4/1995 |
| WO | WO 95/14436 A1 | 6/1995 |
| WO | WO 95/17855 A1 | 7/1995 |
| WO | WO 95/18383 A1 | 7/1995 |
| WO | WO 95/18572 A1 | 7/1995 |
| WO | WO 95/19739 A1 | 7/1995 |
| WO | WO 95/20360 A1 | 8/1995 |
| WO | WO 95/23557 A1 | 9/1995 |
| WO | WO 95/24865 A1 | 9/1995 |
| WO | WO 95/25471 A3 | 9/1995 |
| WO | WO 95/26562 A1 | 10/1995 |
| WO | WO 95/29639 A1 | 11/1995 |
| WO | WO 96/04858 A1 | 2/1996 |
| WO | WO 96/18344 A2 | 6/1996 |
| WO | WO 96/19151 A1 | 6/1996 |

**US 9,585,658 B2**

Page 31

(56)                **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO 96/19152 A1 | 6/1996 |
| WO | WO 96/20652 A1 | 7/1996 |
| WO | WO 96/21119 A1 | 7/1996 |
| WO | WO 96/22055 A1 | 7/1996 |
| WO | WO 96/23448 A1 | 8/1996 |
| WO | WO 96/24301 A1 | 8/1996 |
| WO | WO 96/27337 A1 | 9/1996 |
| WO | WO 96/31155 A1 | 10/1996 |
| WO | WO 96/35464 A1 | 11/1996 |
| WO | WO 96/39085 A1 | 12/1996 |
| WO | WO 96/39086 A1 | 12/1996 |
| WO | WO 96/39087 A1 | 12/1996 |
| WO | WO 96/39088 A1 | 12/1996 |
| WO | WO 96/39089 A1 | 12/1996 |
| WO | WO 97/00646 A1 | 1/1997 |
| WO | WO 97/00647 A1 | 1/1997 |
| WO | WO 97/01989 A1 | 1/1997 |
| WO | WO 97/06582 A1 | 2/1997 |
| WO | WO 97/10763 A1 | 3/1997 |
| WO | WO 97/10764 A1 | 3/1997 |
| WO | WO 97/11648 A2 | 4/1997 |
| WO | WO 97/11649 A1 | 4/1997 |
| WO | WO 97/15237 A1 | 5/1997 |
| WO | WO 97/24073 A1 | 7/1997 |
| WO | WO 97/24993 A1 | 7/1997 |
| WO | WO 97/30644 A1 | 8/1997 |
| WO | WO 97/34533 A1 | 9/1997 |
| WO | WO 97/37598 A1 | 10/1997 |
| WO | WO 97/39688 A2 | 10/1997 |
| WO | WO 98/01080 A1 | 1/1998 |
| WO | WO 98/17180 A1 | 4/1998 |
| WO | WO 98/22154 A2 | 5/1998 |
| WO | WO 98/27880 A1 | 7/1998 |
| WO | WO 98/30153 A1 | 7/1998 |
| WO | WO 98/47436 A1 | 10/1998 |
| WO | WO 98/58589 A1 | 12/1998 |
| WO | WO 99/02090 A1 | 1/1999 |
| WO | WO 99/03407 A1 | 1/1999 |
| WO | WO 99/03408 A1 | 1/1999 |
| WO | WO 99/03409 A1 | 1/1999 |
| WO | WO 99/12483 A1 | 3/1999 |
| WO | WO 99/12487 A1 | 3/1999 |
| WO | WO 99/12488 A1 | 3/1999 |
| WO | WO 99/15086 A1 | 4/1999 |
| WO | WO 99/15091 A1 | 4/1999 |
| WO | WO 99/23933 A2 | 5/1999 |
| WO | WO 99/23959 A1 | 5/1999 |
| WO | WO 99/25261 A1 | 5/1999 |
| WO | WO 99/29244 A1 | 6/1999 |
| WO | WO 99/34744 A1 | 7/1999 |
| WO | WO 99/45849 A1 | 9/1999 |
| WO | WO 99/48430 A1 | 9/1999 |
| WO | WO 99/51158 A1 | 10/1999 |
| WO | WO 00/24322 A1 | 5/2000 |
| WO | WO 00/24330 A1 | 5/2000 |
| WO | WO 00/41638 A1 | 7/2000 |
| WO | WO 00/48506 A1 | 8/2000 |
| WO | WO 00/53112 A2 | 9/2000 |
| WO | WO 00/54653 A1 | 9/2000 |
| WO | WO 00/57796 A1 | 10/2000 |
| WO | WO 00/64365 A1 | 11/2000 |
| WO | WO 00/72762 A1 | 12/2000 |
| WO | WO 00/72765 A1 | 12/2000 |
| WO | WO 00/78222 A1 | 12/2000 |
| WO | WO 01/03587 A1 | 1/2001 |
| WO | WO 01/05702 A1 | 1/2001 |
| WO | WO 01/10482 A1 | 2/2001 |
| WO | WO 01/35845 A1 | 5/2001 |
| WO | WO 01/54594 A1 | 8/2001 |
| WO | WO 01/58371 A1 | 8/2001 |
| WO | WO 01/62158 A2 | 8/2001 |
| WO | WO 01/62161 A1 | 8/2001 |
| WO | WO 01/62162 A1 | 8/2001 |
| WO | WO 01/62163 A1 | 8/2001 |
| WO | WO 01/62164 A2 | 8/2001 |
| WO | WO 01/62169 A2 | 8/2001 |
| WO | WO 01/78605 A2 | 10/2001 |
| WO | WO 01/80757 A2 | 11/2001 |
| WO | WO 01/91646 A1 | 12/2001 |
| WO | WO 02/00121 A1 | 1/2002 |
| WO | WO 02/07608 A2 | 1/2002 |
| WO | WO 02/07618 A1 | 1/2002 |
| WO | WO 02/17799 A1 | 3/2002 |
| WO | WO 02/19920 A1 | 3/2002 |
| WO | WO 02/19932 A1 | 3/2002 |
| WO | WO 02/26143 A1 | 4/2002 |
| WO | WO 02/30297 A2 | 4/2002 |
| WO | WO 02/32322 A2 | 4/2002 |
| WO | WO 02/36028 A1 | 5/2002 |
| WO | WO 02/43571 A2 | 6/2002 |
| WO | WO 02/058568 A1 | 8/2002 |
| WO | WO 02/060328 A1 | 8/2002 |
| WO | WO 02/065933 A2 | 8/2002 |
| WO | WO 02/067785 A1 | 9/2002 |
| WO | WO 02/080781 A2 | 10/2002 |
| WO | WO 02/085218 A1 | 10/2002 |
| WO | WO 02/087586 A1 | 11/2002 |
| WO | WO 02/098302 A1 | 12/2002 |
| WO | WO 03/000138 A2 | 1/2003 |
| WO | WO 03/001329 A2 | 1/2003 |
| WO | WO 03/001986 A2 | 1/2003 |
| WO | WO 03/013363 A1 | 2/2003 |
| WO | WO 03/013372 A2 | 2/2003 |
| WO | WO 03/015604 A2 | 2/2003 |
| WO | WO 03/020106 A2 | 3/2003 |
| WO | WO 03/020139 A2 | 3/2003 |
| WO | WO 03/024339 A1 | 3/2003 |
| WO | WO 03/79909 A3 | 3/2003 |
| WO | WO 03/030743 A2 | 4/2003 |
| WO | WO 03/037193 A1 | 5/2003 |
| WO | WO 03/47436 A3 | 6/2003 |
| WO | WO 03/055402 A1 | 7/2003 |
| WO | WO 03/057048 A1 | 7/2003 |
| WO | WO 03/057058 A1 | 7/2003 |
| WO | WO 03/063694 A1 | 8/2003 |
| WO | WO 03/077769 A1 | 9/2003 |
| WO | WO 03/079911 A1 | 10/2003 |
| WO | WO 03/082126 A1 | 10/2003 |
| WO | WO 03/086206 A1 | 10/2003 |
| WO | WO 03/088845 A2 | 10/2003 |
| WO | WO 03/090630 A1 | 11/2003 |
| WO | WO 03/094743 A1 | 11/2003 |
| WO | WO 03/094745 A1 | 11/2003 |
| WO | WO 03/094746 A1 | 11/2003 |
| WO | WO 03/094747 A1 | 11/2003 |
| WO | WO 03/101313 A1 | 12/2003 |
| WO | WO 03/105698 A2 | 12/2003 |
| WO | WO 03/105702 A2 | 12/2003 |
| WO | WO 2004/006980 A2 | 1/2004 |
| WO | WO 2004/011037 A2 | 2/2004 |
| WO | WO 2004/014238 A2 | 2/2004 |
| WO | WO 2004/019769 A1 | 3/2004 |
| WO | WO 2004/019803 A1 | 3/2004 |
| WO | WO 2004/021868 A2 | 3/2004 |
| WO | WO 2004/028585 A2 | 4/2004 |
| WO | WO 2004/030554 A1 | 4/2004 |
| WO | WO 2004/032754 A2 | 4/2004 |
| WO | WO 2004/032760 A2 | 4/2004 |
| WO | WO 2004/032762 A1 | 4/2004 |
| WO | WO 2004/032763 A2 | 4/2004 |
| WO | WO 2004/032783 A1 | 4/2004 |
| WO | WO 2004/034875 A2 | 4/2004 |
| WO | WO 2004/047626 A1 | 6/2004 |
| WO | WO 2004/047653 A2 | 6/2004 |
| WO | WO 2004/049956 A2 | 6/2004 |
| WO | WO 2004/050971 A2 | 6/2004 |
| WO | WO 2004/052426 A2 | 6/2004 |
| WO | WO 2004/056276 A1 | 7/2004 |
| WO | WO 2004/056277 A1 | 7/2004 |
| WO | WO 2004/062516 A1 | 7/2004 |
| WO | WO 2004/064600 A2 | 8/2004 |
| WO | WO 2004/078050 A2 | 9/2004 |
| WO | WO 2004/078051 A2 | 9/2004 |
| WO | WO 2004/078236 A2 | 9/2004 |

(56)            **References Cited**

FOREIGN PATENT DOCUMENTS

| WO | WO 2004/086987 | A1 | 10/2004 |
| WO | WO 2004/096015 | A2 | 11/2004 |
| WO | WO 2004/096057 | A2 | 11/2004 |
| WO | WO 2004/103157 | A2 | 12/2004 |
| WO | WO 2004/105593 | A1 | 12/2004 |
| WO | WO 2004/105621 | A1 | 12/2004 |
| WO | WO 2004/112618 | A2 | 12/2004 |
| WO | WO 2004/112652 | A2 | 12/2004 |
| WO | WO 2005/027983 | A2 | 3/2005 |
| WO | WO 2005/037329 | A2 | 4/2005 |
| WO | WO 2005/042041 | A1 | 5/2005 |
| WO | WO 2005/044078 | A2 | 5/2005 |
| WO | WO 2005/055846 | A1 | 6/2005 |
| WO | WO 2005/072634 | A2 | 8/2005 |
| WO | WO 2005/078892 | A1 | 8/2005 |
| WO | WO 2005/079675 | A2 | 9/2005 |
| WO | WO 2005/087128 | A1 | 9/2005 |
| WO | WO 2005/096954 | A2 | 10/2005 |
| WO | WO 2005/112806 | A2 | 12/2005 |
| WO | WO 2005/112808 | A1 | 12/2005 |
| WO | WO 2005/115251 | A1 | 12/2005 |
| WO | WO 2005/115253 | A2 | 12/2005 |
| WO | WO 2005/117735 | A1 | 12/2005 |
| WO | WO 2005/122936 | A1 | 12/2005 |
| WO | WO 2006/023486 | A1 | 3/2006 |
| WO | WO 2006/023578 | A2 | 3/2006 |
| WO | WO 2006/027014 | A1 | 3/2006 |
| WO | WO 2006/028314 | A1 | 3/2006 |
| WO | WO 2006/044490 | A2 | 4/2006 |
| WO | WO 2006/044581 | A2 | 4/2006 |
| WO | WO 2006/044810 | A2 | 4/2006 |
| WO | WO 2006/049852 | A2 | 5/2006 |
| WO | WO 2006/051252 | A1 | 5/2006 |
| WO | WO 2006/059067 | A1 | 6/2006 |
| WO | WO 2006/083748 | A1 | 8/2006 |
| WO | WO 2006/085389 | A1 | 8/2006 |
| WO | WO 2006/092563 | A1 | 9/2006 |
| WO | WO 2006/092565 | A1 | 9/2006 |
| WO | WO 2006/115958 | A1 | 11/2006 |
| WO | WO 2006/125940 | A1 | 11/2006 |
| WO | WO 2006/132992 | A2 | 12/2006 |
| WO | WO 2007/002180 | A1 | 1/2007 |
| WO | WO 2007/016290 | A2 | 2/2007 |
| WO | WO 2007/018898 | A2 | 2/2007 |
| WO | WO 2007/059233 | A2 | 5/2007 |
| WO | WO 2007/074430 | A1 | 7/2007 |
| WO | WO 2007/089603 | A2 | 8/2007 |
| WO | WO 2007/098220 | A2 | 8/2007 |
| WO | WO 2007/121579 | A1 | 11/2007 |
| WO | WO 2007/129121 | A1 | 11/2007 |
| WO | WO 2007/131110 | A2 | 11/2007 |
| WO | WO 2007/137304 | A2 | 11/2007 |
| WO | WO 2007/139734 | A2 | 12/2007 |
| WO | WO 2007/142625 | A2 | 12/2007 |
| WO | WO 2007/145825 | A2 | 12/2007 |
| WO | WO 2007/146987 | A1 | 12/2007 |
| WO | WO 2007/147439 | A2 | 12/2007 |
| WO | WO 2008/020964 | A2 | 2/2008 |
| WO | WO 2008/021969 | A2 | 2/2008 |
| WO | WO 2008/039249 | A1 | 4/2008 |
| WO | WO 2008/039270 | A1 | 4/2008 |
| WO | WO 2008/045383 | A2 | 4/2008 |
| WO | WO 2008/057281 | A2 | 5/2008 |
| WO | WO 2008/070763 | A1 | 6/2008 |
| WO | WO 2008/089404 | A2 | 7/2008 |
| WO | WO 2008/101080 | A1 | 8/2008 |
| WO | WO 2008/101228 | A2 | 8/2008 |
| WO | WO 2008/103797 | A2 | 8/2008 |
| WO | WO 2008/109125 | A1 | 9/2008 |
| WO | WO 2008/124748 | A1 | 10/2008 |
| WO | WO 2009/005969 | A2 | 1/2009 |
| WO | WO 2009/022614 | A1 | 2/2009 |
| WO | WO 2009/023851 | A1 | 2/2009 |
| WO | WO 2009/033057 | A2 | 3/2009 |
| WO | WO 2009/039506 | A1 | 3/2009 |
| WO | WO 2009/046394 | A1 | 4/2009 |
| WO | WO 2009/067649 | A2 | 5/2009 |
| WO | WO 2009/091497 | A2 | 7/2009 |
| WO | WO 2009/120944 | A2 | 10/2009 |
| WO | WO 2009/137761 | A2 | 11/2009 |
| WO | WO 2009/143092 | A1 | 11/2009 |
| WO | WO 2009/143331 | A1 | 11/2009 |
| WO | WO 2009/150650 | A1 | 12/2009 |
| WO | WO 2009/152307 | A1 | 12/2009 |
| WO | WO 2010/028332 | A1 | 3/2010 |
| WO | WO 2010/030434 | A1 | 3/2010 |
| WO | WO 2010/045425 | A1 | 4/2010 |
| WO | WO 2010/050771 | A2 | 5/2010 |
| WO | WO 2010/054404 | A1 | 5/2010 |
| WO | WO 2010/056714 | A1 | 5/2010 |
| WO | WO 2010/063795 | A1 | 6/2010 |
| WO | WO 2010/090940 | A1 | 8/2010 |
| WO | WO 2010/093333 | A1 | 8/2010 |
| WO | WO 2010/098871 | A2 | 9/2010 |
| WO | WO 2011/008672 | A1 | 1/2011 |
| WO | WO 2011/013103 | A1 | 2/2011 |
| WO | WO 2011/044343 | A1 | 4/2011 |
| WO | WO 2011/060311 | A2 | 5/2011 |
| WO | WO 2012/006306 | A2 | 1/2012 |
| WO | WO 2012/021671 | A1 | 2/2012 |
| WO | WO 2012/040438 | A1 | 3/2012 |
| WO | WO 2012/044551 | A1 | 4/2012 |
| WO | WO 2012/044554 | A1 | 4/2012 |
| WO | WO 2012/044597 | A1 | 4/2012 |
| WO | WO 2012/044606 | A2 | 4/2012 |
| WO | WO 2012/044820 | A1 | 4/2012 |
| WO | WO 2012/044844 | A2 | 4/2012 |
| WO | WO 2012/044853 | A1 | 4/2012 |
| WO | WO 2012/058213 | A2 | 5/2012 |
| WO | WO 2012/068156 | A2 | 5/2012 |
| WO | WO 2012/127462 | A1 | 9/2012 |
| WO | WO 2012/135705 | A1 | 10/2012 |
| WO | WO 2012/143913 | A2 | 10/2012 |
| WO | WO 2012/148667 | A2 | 11/2012 |
| WO | WO 2012/148703 | A2 | 11/2012 |
| WO | WO 2012/160163 | A1 | 11/2012 |
| WO | WO 2013/009699 | A2 | 1/2013 |
| WO | WO 2013/036409 | A1 | 3/2013 |
| WO | WO 2013/043707 | A2 | 3/2013 |
| WO | WO 2013/043717 | A1 | 3/2013 |
| WO | WO 2013/043721 | A2 | 3/2013 |
| WO | WO 2013/062978 | A2 | 5/2013 |
| WO | WO 2013/148762 | A2 | 10/2013 |
| WO | WO 2013/167427 | A1 | 11/2013 |
| WO | WO 2014/004199 | A1 | 1/2014 |

OTHER PUBLICATIONS

Written Opinion for PCT/US2012/026995, dated Jun. 19, 2012 (5 pages).

International Search Report for PCT/US2012/039296, dated Aug. 29, 2012 (5 pages).

Written Opinion for PCT/US2012/039296, dated Aug. 29, 2012 (12 pages).

International Preliminary Report on Patentability for PCT/US2012/026995, dated Sep. 3, 2013 (5 pages).

European Search Report for Application No. 08251931.5, dated Jul. 11, 2012 (6 pages).

European Examination Report for Application No. 12727471.0, dated Mar. 16, 2015 (7 pages).

European Search Report for Application No. 13196557.6, dated Apr. 22, 2014 (4 pages).

European Examination Report for Application No. 13196557.6, dated Mar. 12, 2015 (4 pages).

European Search Report for Application No. 12153849.0, dated Nov. 16, 2012 (7 pages).

## US 9,585,658 B2

Page 33

(56)        **References Cited**

OTHER PUBLICATIONS

International Preliminary Report on Patentability for PCT/US2012/039296, dated Dec. 2, 2013 (12 pages).

Disclosed Anonymously, "Motor-Driven Surgical Stapler Improvements," Research Disclosure Database No. 526041, Published: Feb. 2008.

C.C. Thompson et al., "Peroral Endoscopic Reduction of Dilated Gastrojejunal Anastomosis After Roux-en-Y Gastric Bypass: A Possible New Option for Patients with Weight Regain," Surg Endosc (2006) vol. 20, pp. 1744-1748.

B.R. Coolman, DVM, MS et al., "Comparison of Skin Staples With Sutures for Anastomosis of the Small Intestine in Dogs," Abstract; http://www.blackwell-synergy.com/doi/abs/10.1053/jvet.2000. 7539?cookieSet=1&journalCode=vsu which redirects to http:// www3.interscience.wiley.com/journal/119040681/ abstract?CRETRY=1&SRETRY=0; [online] accessed: Sep. 22, 2008 (2 pages).

The Sodem Aseptic Battery Transfer Kit, Sodem Systems, (2000), 3 pages.

"Biomedical Coatings," Fort Wayne Metals, Research Products Corporation, obtained online at www.fwmetals.com on Jun. 21, 2010 (1 page).

Van Meer et al., "A Disposable Plastic Compact Wrist for Smart Minimally Invasive Surgical Tools," LAAS/CNRS (Aug. 2005).

Breedveld et al., "A New, Easily Miniaturized Sterrable Endoscope," IEEE Engineering in Medicine and Biology Magazine (Nov./Dec. 2005).

D. Tuite, Ed., "Get the Lowdown on Ultracapacitors," Nov. 15, 2007; [online] URL: http://electronicdesign.com/Articles/Print. cfm?ArticleID=17465, accessed Jan. 15, 2008 (5 pages).

Datasheet for Panasonic TK Relays Ultra Low Profile 2 A Polarized Relay, Copyright Matsushita Electric Works, Ltd. (Known of at least as early as Aug. 17, 2010), 5 pages.

ASTM procedure D2240-00, "Standard Test Method for Rubber Property-Durometer Hardness," (Published Aug. 2000).

ASTM procedure D2240-05, "Standard Test Method for Rubber Property-Durometer Hardness," (Published Apr. 2010).

Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology," (2010), 1 page.

Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology and Endo GIA™ Ultra Universal Staplers," (2010), 2 pages.

Covidien Brochure, "Endo GIA™ Black Reload with Tri-Staple™ Technology," (2012), 2 pages.

Covidien Brochure, "Endo GIA™ Curved Tip Reload with Tri-Staple™ Technology," (2012), 2 pages.

Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology," (2010), 2 pages.

Covidien Brochure, "Endo GIA™ Ultra Universal Stapler," (2010), 2 pages.

Miyata et al., "Biomolecule-Sensitive Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 79-98.

Jeong et al., "Thermosensitive Sol-Gel Reversible Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 37-51.

Byrne et al., "Molecular Imprinting Within Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 149-161.

Qiu et al., "Environment-Sensitive Hydrogels for Drug Delivery," Advanced Drug Delivery Reviews, 53 (2001) pp. 321-339.

Hoffman, "Hydrogels for Biomedical Applications," Advanced Drug Delivery Reviews, 43 (2002) pp. 3-12.

Hoffman, "Hydrogels for Biomedical Applications," Advanced Drug Delivery Reviews, 54 (2002) pp. 3-12.

Peppas, "Physiologically Responsive Hydrogels," Journal of Bioactive and Compatible Polymers, vol. 6 (Jul. 1991) pp. 241-246.

Ebara, "Carbohydrate-Derived Hydrogels and Microgels," Engineered Carbohydrate-Based Materials for Biomedical Applications: Polymers, Surfaes, Dendrimers, Nanoparticles, and Hydrogels, Edited by Ravin Narain, 2011, pp. 337-345.

Peppas, Editor "Hydrogels in Medicine and Pharmacy," vol. 1, Fundamentals, CRC Press, 1986.

Matsuda, "Thermodynamics of Formation of Porous Polymeric Membrane from Solutions," Polymer Journal, vol. 23, No. 5, pp. 435-444 (1991).

Young, "Microcellular foams via phase separation," Journal of Vacuum Science & Technology A 4(3), (May/Jun. 1986).

Chen et al., "Elastomeric Biomaterials for Tissue Engineering," Progress in Polymer Science 38 (2013), pp. 584-671.

Pitt et al., "Attachment of Hyaluronan to Metallic Surfaces," J. Biomed. Mater. Res. 68A: pp. 95106, 2004.

Schellhammer et al., "Poly-Lactic-Acid for Coating of Endovascular Stents: Preliminary Results in Canine Experimental Av-Fistulae," Mat.-wiss. u. Werkstofftech., 32, pp. 193-199 (2001).

Solorio et al., "Gelatin Microspheres Crosslinked with Genipin for Local Delivery of Growth Factors," J. Tissue Eng. Regen. Med. (2010), 4(7): pp. 514-523.

http://ninpgan.net/publications/51-100/89.pdf; 2004, Ning Pan, On Uniqueness of Fibrous Materials, Design & Nature II. Eds: Colins, M. And Brebbia, C. WIT Press, Boston, 493-504.

Covidien iDrive™ Ultra in Service Reference Card, "iDrive™ Ultra Powered Stapling Device," (4 pages).

Covidien iDrive™ Ultra Powered Stapling System ibrochure, "The Power of iDrive™ Ultra Powered Stapling System and Tri-Staple™ Technology," (23 pages).

Seils et al., Covidien Summary: Clinical Study "UCONN Biodynamics: Final Report on Results," (2 pages).

Covidien "iDrive™ Ultra Powered Stapling System, A Guide for Surgeons," (6 pages).

Covidien "iDrive™ Ultra Powered Stapling System, Cleaning and Sterilization Guide," (2 pages).

Covidien brochure "iDrive™ Ultra Powered Stapling System," (6 pages).

"Indian Standard: Automotive Vehicles—Brakes and Braking Systems", Mar. 1, 2001.

Fast, Versatile Blackfin Processors Handle Advanced RFID Reader Applications; Analog Dialogue: vol. 40—Sep. 2006; http://www.analog.com/library/analogDialogue/archives/40-09/rfid.pdf; Wayback Machine to Feb. 15, 2012.

Serial Communication Protocol; Michael Lemmon Feb. 1, 2009; http://www3.nd.edu/~lemmon/courses/ee224/web-manual/web-manual/lab12/node2.html; Wayback Machine to Apr. 29, 2012.

Allegro MicroSystems, LLC, Automotive Full Bridge MOSFET Driver, A3941-DS, Rev. 5, 21 pages, http://www.allegromicro.com/~ /media/Files/Datasheets/A3941-Datasheet.ashx?la=en.

U.S. Appl. No. 12/031,573, filed Feb. 14, 2008.



FIG. 1



FIG. 2



FIG. 3



FIG. 4



FIG. 5



FIG. 6



FIG. 7



FIRST HANDLE STROKE COMPRESSION

FIG. 8



FIG. 9



FIG. 11



FIG. 10



FIG. 12

FIRST HANDLE STROKE RELEASE



FIG. 13



FIG. 14



THIRD HANDLE STROKE COMPRESSION

FIG. 15



FIG. 16



FIG. 17



FIG. 18



FIG. 19



FIG. 20



FIG. 21



FIG. 22



FIG. 23



FIG. 24



FIG. 25



FIG. 26



FIG. 27



FIG. 28



FIG. 29



FIG. 30



FIG. 31



FIG. 32



FIG. 33



FIG. 34



FIG. 35



FIG. 36



FIG. 37



FIG. 38



FIG. 39



FIG. 40



FIG. 41



FIG. 42



FIG. 43



FIG. 44



FIG. 45



FIG. 46



FIG. 47



FIG. 48



FIG. 49

FIG. 50



FIG. 51



FIG. 52



FIG. 53

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 85 of 1111 PageID #: 104



FIG.  54



FIG. 55



FIG. 56

FIG. 57



FIG. 58



FIG. 59



FIG. 60



FIG. 61

FIG. 62



FIG. 63



FIG. 64



FIG. 65



FIG. 66

FIG. 67



FIG. 68



FIG. 69



FIG. 70



FIG. 70A



FIG. 70B



FIG. 71

FIG. 72



FIG. 73

FIG. 74



FIG. 75



FIG. 76

FIG. 77





FIG. 81

FIG. 82





FIG. 85



FIG. 86



FIG. 87

FIG. 88





FIG. 91





FIG. 94

FIG. 95



FIG. 96



FIG. 97



FIG. 98

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 116 of 1111 PageID #: 135



FIG. 99



FIG. 100



FIG. 101



FIG. 102



FIG. 103



FIG. 104

FIG. 105

FIG. 106



FIG. 107

FIG. 108

FIG. 109



FIG. 110



FIG. 111



FIG. 112



FIG. 113



FIG. 114





FIG. 117



FIG. 118



Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 130 of 1111 PageID #: 149



FIG. 121

FIG. 122

FIG. 123





FIG. 127



FIG. 128



FIG. 129



FIG. 130



FIG. 131



FIG. 132



FIG. 133



FIG. 134



FIG. 135



FIG. 136

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 142 of 1111 PageID #: 161



FIG. 137



FIG. 138



FIG. 139



FIG. 140          FIG. 141



FIG. 142



3676

3676

3612

5664

5666

5662

5660

5668

3662

3680

3689

5670

3640

3630

3620

5669

5672

FIG. 143



FIG. 144



FIG. 145



FIG. 146

FIG. 147



FIG. 148



FIG. 149



FIG. 150



FIG. 151

US 9,585,658 B2

**1**

## STAPLING SYSTEMS

### CROSS-REFERENCE TO RELATED APPLICATIONS

This application is a continuation application claiming priority under 35 U.S.C. §120 to U.S. patent application Ser. No. 14/867,418, entitled ROBOTICALLY-CONTROLLED SHAFT BASED ROTARY DRIVE SYSTEMS FOR SURGICAL INSTRUMENTS, filed Sep. 28, 2015, now U.S. Patent Application Publication No. 2016/0015390, which is a continuation application claiming priority under 35 U.S.C. §120 to U.S. patent application Ser. No. 14/314,788, entitled ROBOTICALLY-CONTROLLED SHAFT BASED ROTARY DRIVE SYSTEMS FOR SURGICAL INSTRU-MENTS, filed Jun. 25, 2014, which issued on Nov. 17, 2015 as U.S. Pat. No. 9,186,143, which is a continuation application claiming priority under 35 U.S.C. §120 to U.S. patent application Ser. No. 13/118,223, entitled ROBOTICALLY-CONTROLLED SHAFT BASED ROTARY DRIVE SYS-TEMS FOR SURGICAL INSTRUMENTS, filed May 27, 2011, which issued on Jan. 13, 2015 as U.S. Pat. No. 8,931,682, which is a continuation-in-part application claiming priority under 35 U.S.C. §120 to U.S. patent application Ser. No. 13/020,053, entitled SHAFT BASED ROTARY DRIVE SYSTEM FOR SURGICAL INSTRUMENTS, filed Feb. 3, 2011, which issued on Jun. 12, 2012 as U.S. Pat. No. 8,196,796, which is a continuation patent application claiming priority under 35 U.S.C. §120 to U.S. patent application Ser. No. 11/810,015, entitled SURGICAL INSTRUMENT HAVING A MULTIPLE RATE DIRECTIONAL SWITCH-ING MECHANISM, filed Jun. 4, 2007, which issued on Mar. 15, 2011 as U.S. Pat. No. 7,905,380, the entire disclo-sures of which are hereby incorporated by reference herein.

The following commonly-owned U.S. patent applications are hereby incorporated by reference in their entirety:

(1) U.S. patent application Ser. No. 11/810,016, entitled SURGICAL INSTRUMENT HAVING A DIREC-TIONAL SWITCHING MECHANISM, now U.S. Pat. No. 7,832,408; and

(2) U.S. patent application Ser. No. 11/809,935, entitled SURGICAL INSTRUMENT HAVING A COMMON TRIGGER FOR ACTUATING AN END EFFECTOR CLOSING SYSTEM AND A STAPLE FIRING SYS-TEM, now U.S. Pat. No. 7,819,299.

### BACKGROUND

1. Field of the Invention

The present invention generally relates to surgical sta-pling instruments and, more particularly, to surgical staplers having an end effector closing system and a firing system for deploying staples.

2. Description of the Related Art

As known in the art, surgical staplers are often used to deploy staples into soft tissue to reduce or eliminate bleed-ing from the soft tissue, especially as the tissue is being transected, for example. Surgical staplers, such as an endocutter, for example, often comprise an end effector which is configured to secure the soft tissue between first and second jaw members. The first jaw member often includes a staple cartridge which is configured to removably store staples therein and the second jaw member often includes an anvil. In use, the staples are typically deployed from the staple cartridge by a driver which traverses a channel in the staple cartridge and causes the staples to be deformed against the anvil and secure layers of the soft

**2**

tissue together. Often, as known in the art, the staples are deployed in several staple lines, or rows, in order to more reliably secure the layers of tissue together. The end effector may also include a cutting member, such as a knife, for example, which is advanced between two rows of the staples to resect the soft tissue after the layers of the soft tissue have been stapled together.

After the driver and the cutting member have been advanced within the end effector, it is often necessary to retract the driver and/or cutting member to their starting positions. Previous surgical staplers have included a return spring which retracts the cutting member relative to the staple cartridge after a release button or toggle switch on the surgical stapler has been actuated by the surgeon. Such staplers, however, are unable to partially retract the cutting member and, as a result, the cutting member must be fully retracted before it can be readvanced. Other previous sur-gical staplers have included a plurality of triggers which are operatively engaged with systems for closing a jaw member and for advancing and/or retracting the driver and cutting member. Such devices, while suitable for their intended purposes, often require a surgeon to release a trigger oper-ably engaged with the closing system and reposition their hand to grasp a different trigger which is operatively engaged with a system for advancing the staple driver and cutting member. While previous surgical staplers have been developed which have a single trigger for both closing the jaw member and advancing the driver and cutting member, such devices perform both functions upon the initial actua-tion of the trigger. While suitable in some circumstances, devices which perform both functions in the same trigger actuation are often exceedingly difficult to operate owing to the high degree of force required to actuate the trigger. Furthermore, such devices, as they close the jaw member and deploy staples in the same trigger actuation, do not afford the surgeon with an opportunity to evaluate the position of the closed jaw member and reposition the jaw member before the staples are deployed into the soft tissue. What is needed is an improvement over the foregoing.

### SUMMARY

In various embodiments, a stapling system is disclosed including a housing comprising a rotary drive member, an elongate shaft extending from the housing, wherein the elongate shaft defines a longitudinal axis, and an end effector comprising a jaw configured to support a staple cartridge and an anvil rotatable relative to the jaw between an open position and a fully-closed position, wherein the anvil com-prises a cam surface. The stapling system further comprises a closure cam operably coupled with the rotary drive mem-ber, wherein the closure cam is configured to move longi-tudinally to engage the cam surface and transmit a closing motion to the anvil to move the the into the fully-closed position and an opening member configured to move lon-gitudinally to apply an opening force to the anvil at a location other than the cam surface to move the anvil into the open position.

In various embodiments, a stapling system is disclosed including a housing comprising a rotary member, an elon-gate shaft extending from the housing, wherein the elongate shaft defines a longitudinal axis, and an end effector com-prising a first jaw and a second jaw rotatable relative to the first jaw between an open position and a fully-closed posi-tion, wherein the second jaw comprises a cam surface. The stapling system further comprises a closure cam operably coupled with the rotary member, wherein the closure cam is

US 9,585,658 B2

3

configured to move longitudinally to engage the cam surface and transmit a closing motion to the second jaw to move the second jaw into the fully-closed position and an opening system configured to move longitudinally to apply an opening force to the second jaw at a location other than the cam surface to move the second jaw into the open position.

In various embodiments, a stapling system is disclosed including a housing comprising a rotatable drive member, an elongate shaft extending from the housing, wherein the elongate shaft comprises a longitudinally-extending tube, and an end effector comprising a staple cartridge jaw comprising staples removably stored therein and an anvil rotatable relative to the staple cartridge jaw between a fully-open position and a fully-clamped position, wherein the anvil comprises a cam surface. The stapling system further comprises a clamping cam operably coupled with the rotatable drive member, wherein the clamping cam is configured to move longitudinally to engage the cam surface and transmit a clamping force to the anvil to move the anvil into the fully-clamped position and an opening member configured to move longitudinally to apply a pulling force to the anvil at a location other than the cam surface to move the anvil into the fully-open position.

BRIEF DESCRIPTION OF THE DRAWINGS

The above-mentioned and other features and advantages of the various embodiments of this invention, and the manner of attaining them, will become more apparent and the invention itself will be better understood by reference to the following description of embodiments of the invention taken in conjunction with the accompanying drawings, wherein:

FIG. **1** is a perspective view of a surgical instrument in accordance with an embodiment of the present invention;

FIG. **2** is an exploded view of a shaft portion and end effector of the surgical instrument of FIG. **1**;

FIG. **3** is an exploded view of a handle portion of the surgical instrument of FIG. **1**;

FIG. **4** is partial side view of the handle portion of FIG. **3** with some components of the surgical instrument removed;

FIG. **5** is a top view of the handle portion of FIG. **3** with some components of the surgical instrument removed illustrating the surgical instrument in a configuration for advancing a cutting member in the end effector;

FIG. **6** is a bottom view of the handle portion of FIG. **3** with some components of the surgical instrument removed illustrating the surgical instrument in a configuration for advancing a cutting member in the end effector;

FIG. **7** is a partial perspective view of the handle portion of FIG. **3** with some components of the surgical instrument removed;

FIG. **8** is a perspective view of the surgical instrument of FIG. **1** illustrating the configuration of the surgical instrument upon the first actuation of the trigger;

FIG. **9** is a partial perspective view of the surgical instrument of FIG. **1** in the configuration illustrated in FIG. **8** with some components of the surgical instrument removed;

FIG. **10** is a perspective view of a cam of the end effector closure system of the surgical instrument of FIG. **1**;

FIG. **11** is an elevational view of the cam of FIG. **10** illustrating various relative positions of a lock of the anvil closure system;

4

FIG. **12** is a perspective view of the surgical instrument of FIG. **1** illustrating the configuration of the surgical instrument after the trigger has been released after the first actuation of the trigger;

FIG. **13** is a perspective view of the surgical instrument of FIG. **1** illustrating the configuration of the surgical instrument upon the second actuation of the trigger;

FIG. **14** is a partial perspective view of the surgical instrument of FIG. **1** in the configuration illustrated in FIG. **13**;

FIG. **15** is a perspective view of the surgical instrument of FIG. **1** illustrating the configuration of the surgical instrument upon the third actuation of the trigger;

FIG. **16** is a perspective view of the surgical instrument of FIG. **1** illustrating the configuration of the surgical instrument upon the fourth actuation of the trigger;

FIG. **17** is a perspective view of the surgical instrument of FIG. **1** illustrating the configuration of the surgical instrument after the trigger has been released after the fourth actuation of the trigger and the switching mechanism of the surgical instrument has been operated;

FIG. **18** is a perspective view of the surgical instrument of FIG. **1** illustrating the configuration of the surgical instrument upon the seventh actuation of the trigger with the cutting member fully retracted;

FIG. **19** is a partial elevational view of the surgical instrument of FIG. **1** illustrated in the configuration of FIG. **18** with components of the surgical instrument removed;

FIG. **20** is a partial perspective view of the housing of the surgical instrument of FIG. **1** illustrating the interaction of the firing drive and the housing after the seventh actuation of the trigger;

FIG. **21** is a perspective view of a gear reduction mechanism for a surgical instrument in accordance with an alternative embodiment of the present invention with a portion of the gear reduction housing disassembled;

FIG. **22** is an exploded view of the gear reduction mechanism of FIG. **21**;

FIG. **23** is a perspective view of a surgical instrument in accordance with an alternative embodiment of the present invention;

FIG. **24** is an exploded view of the end effector and shaft assembly of the surgical instrument of FIG. **23**;

FIG. **25** is an exploded view of the handle portion of the surgical instrument of FIG. **23**;

FIG. **26** is an exploded view of the surgical instrument of FIG. **23** with components of the surgical instrument removed;

FIG. **27** is a perspective view of the surgical instrument of FIG. **23** with components of the surgical instrument removed;

FIG. **28** is a second perspective view of the surgical instrument of FIG. **23** with components of the surgical instrument removed;

FIG. **29** is a side view of the surgical instrument of FIG. **23** configured to advance a cutting member within the end effector;

FIG. **30** is a side view of the surgical instrument of FIG. **23** configured to retract the cutting member within the end effector;

FIG. **31** is a perspective view of a directional switching mechanism in accordance with an alternative embodiment of the present invention with some components disassembled and other components illustrated in cross-section;

FIG. **32** is a plan view of the directional switching mechanism of FIG. **31** with some components removed and other components illustrated in cross-section;

5

FIG. **33** is a diagram of a bistable compliant mechanism in accordance with an alternative embodiment of the present invention;

FIG. **34** is a perspective view of one robotic controller embodiment;

FIG. **35** is a perspective view of one robotic surgical arm cart/manipulator of a robotic system operably supporting a plurality of surgical tool embodiments of the present invention;

FIG. **36** is a side view of the robotic surgical arm cart/manipulator depicted in FIG. **35**;

FIG. **37** is a perspective view of an exemplary cart structure with positioning linkages for operably supporting robotic manipulators that may be used with various surgical tool embodiments of the present invention;

FIG. **38** is a perspective view of a surgical tool embodiment of the present invention;

FIG. **39** is an exploded assembly view of an adapter and tool holder arrangement for attaching various surgical tool embodiments to a robotic system;

FIG. **40** is a side view of the adapter shown in FIG. **39**;

FIG. **41** is a bottom view of the adapter shown in FIG. **39**;

FIG. **42** is a top view of the adapter of FIGS. **39** and **40**;

FIG. **43** is a partial bottom perspective view of the surgical tool embodiment of FIG. **38**;

FIG. **44** is a partial exploded view of a portion of an articulatable surgical end effector embodiment of the present invention;

FIG. **45** is a perspective view of the surgical tool embodiment of FIG. **43** with the tool mounting housing removed;

FIG. **46** is a rear perspective view of the surgical tool embodiment of FIG. **43** with the tool mounting housing removed;

FIG. **47** is a front perspective view of the surgical tool embodiment of FIG. **43** with the tool mounting housing removed;

FIG. **48** is a partial exploded perspective view of the surgical tool embodiment of FIG. **47**;

FIG. **49** is a partial cross-sectional side view of the surgical tool embodiment of FIG. **43**;

FIG. **50** is an enlarged cross-sectional view of a portion of the surgical tool depicted in FIG. **49**;

FIG. **51** is an exploded perspective view of a portion of the tool mounting portion of the surgical tool embodiment depicted in FIG. **43**;

FIG. **52** is an enlarged exploded perspective view of a portion of the tool mounting portion of FIG. **51**;

FIG. **53** is a partial cross-sectional view of a portion of the elongated shaft assembly of the surgical tool of FIG. **43**;

FIG. **54** is a side view of a half portion of a closure nut embodiment of a surgical tool embodiment of the present invention;

FIG. **55** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **56** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **55** with the anvil in the open position and the closure clutch assembly in a neutral position;

FIG. **57** is another cross-sectional side view of the surgical end effector and elongated shaft assembly shown in FIG. **56** with the clutch assembly engaged in a closure position;

FIG. **58** is another cross-sectional side view of the surgical end effector and elongated shaft assembly shown in FIG. **56** with the clutch assembly engaged in a firing position;

6

FIG. **59** is a top view of a portion of a tool mounting portion embodiment of the present invention;

FIG. **60** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **61** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **60** with the anvil in the open position;

FIG. **62** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **60** with the anvil in the closed position;

FIG. **63** is a perspective view of a closure drive nut and portion of a knife bar embodiment of the present invention;

FIG. **64** is a top view of another tool mounting portion embodiment of the present invention;

FIG. **65** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **66** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **65** with the anvil in the open position;

FIG. **67** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **66** with the anvil in the closed position;

FIG. **68** is a cross-sectional view of a mounting collar embodiment of a surgical tool embodiment of the present invention showing the knife bar and distal end portion of the closure drive shaft;

FIG. **69** is a cross-sectional view of the mounting collar embodiment of FIG. **68**;

FIG. **70** is a top view of another tool mounting portion embodiment of another surgical tool embodiment of the present invention;

FIG. **70A** is an exploded perspective view of a portion of a gear arrangement of another surgical tool embodiment of the present invention;

FIG. **70B** is a cross-sectional perspective view of the gear arrangement shown in FIG. **70A**;

FIG. **71** is a cross-sectional side view of a portion of a surgical end effector and elongated shaft assembly of another surgical tool embodiment of the present invention employing a pressure sensor arrangement with the anvil in the open position;

FIG. **72** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **71** with the anvil in the closed position;

FIG. **73** is a side view of a portion of another surgical tool embodiment of the present invention in relation to a tool holder portion of a robotic system with some of the components thereof shown in cross-section;

FIG. **74** is a side view of a portion of another surgical tool embodiment of the present invention in relation to a tool holder portion of a robotic system with some of the components thereof shown in cross-section;

FIG. **75** is a side view of a portion of another surgical tool embodiment of the present invention with some of the components thereof shown in cross-section;

FIG. **76** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

7

FIG. **77** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **78** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **79** is an enlarged cross-sectional view of a portion of the end effector of FIG. **78**;

FIG. **80** is another cross-sectional view of a portion of the end effector of FIGS. **78** and **79**;

FIG. **81** is a cross-sectional side view of a portion of a surgical end effector and elongated shaft assembly of another surgical tool embodiment of the present invention with the anvil in the open position;

FIG. **82** is an enlarged cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **81**;

FIG. **83** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of FIGS. **81** and **82** with the anvil thereof in the closed position;

FIG. **84** is an enlarged cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIGS. **81-83**;

FIG. **85** is a top view of a tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **86** is a perspective assembly view of another surgical tool embodiment of the present invention;

FIG. **87** is a front perspective view of a disposable loading unit arrangement that may be employed with various surgical tool embodiments of the present invention;

FIG. **88** is a rear perspective view of the disposable loading unit of FIG. **87**;

FIG. **89** is a bottom perspective view of the disposable loading unit of FIGS. **87** and **88**;

FIG. **90** is a bottom perspective view of another disposable loading unit embodiment that may be employed with various surgical tool embodiments of the present invention;

FIG. **91** is an exploded perspective view of a mounting portion of a disposable loading unit depicted in FIGS. **87-89**;

FIG. **92** is a perspective view of a portion of a disposable loading unit and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention with the disposable loading unit in a first position;

FIG. **93** is another perspective view of a portion of the disposable loading unit and elongated shaft assembly of FIG. **92** with the disposable loading unit in a second position;

FIG. **94** is a cross-sectional view of a portion of the disposable loading unit and elongated shaft assembly embodiment depicted in FIGS. **92** and **93**;

FIG. **95** is another cross-sectional view of the disposable loading unit and elongated shaft assembly embodiment depicted in FIGS. **92-94**;

FIG. **96** is a partial exploded perspective view of a portion of another disposable loading unit embodiment and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention;

FIG. **97** is a partial exploded perspective view of a portion of another disposable loading unit embodiment and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention;

FIG. **98** is another partial exploded perspective view of the disposable loading unit embodiment and an elongated shaft assembly embodiment of FIG. **97**;

8

FIG. **99** is a top view of another tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **100** is a side view of another surgical tool embodiment of the present invention with some of the components thereof shown in cross-section and in relation to a robotic tool holder of a robotic system;

FIG. **101** is an exploded assembly view of a surgical end effector embodiment that may be used in connection with various surgical tool embodiments of the present invention;

FIG. **102** is a side view of a portion of a cable-driven system for driving a cutting instrument employed in various surgical end effector embodiments of the present invention;

FIG. **103** is a top view of the cable-driven system and cutting instrument of FIG. **102**;

FIG. **104** is a top view of a cable drive transmission embodiment of the present invention in a closure position;

FIG. **105** is another top view of the cable drive transmission embodiment of FIG. **104** in a neutral position;

FIG. **106** is another top view of the cable drive transmission embodiment of FIGS. **104** and **93** in a firing position;

FIG. **107** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **104**;

FIG. **108** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **105**;

FIG. **109** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **106**;

FIG. **110** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **111** is a side view of a portion of another cable-driven system embodiment for driving a cutting instrument employed in various surgical end effector embodiments of the present invention;

FIG. **112** is a top view of the cable-driven system embodiment of FIG. **111**;

FIG. **113** is a top view of a tool mounting portion embodiment of another surgical tool embodiment of the present invention;

FIG. **114** is a top cross-sectional view of another surgical tool embodiment of the present invention;

FIG. **115** is a cross-sectional view of a portion of a surgical end effector embodiment of a surgical tool embodiment of the present invention;

FIG. **116** is a cross-sectional end view of the surgical end effector of FIG. **115** taken along line **116-116** in FIG. **115**;

FIG. **117** is a perspective view of the surgical end effector of FIGS. **115** and **116** with portions thereof shown in cross-section;

FIG. **118** is a side view of a portion of the surgical end effector of FIGS. **115-117**;

FIG. **119** is a perspective view of a sled assembly embodiment of various surgical tool embodiments of the present invention;

FIG. **120** is a cross-sectional view of the sled assembly embodiment of FIG. **119** and a portion of the elongated channel of FIG. **118**;

FIGS. **121-126** diagrammatically depict the sequential firing of staples in a surgical tool embodiment of the present invention;

FIG. **127** is a partial perspective view of a portion of a surgical end effector embodiment of the present invention;

FIG. **128** is a partial cross-sectional perspective view of a portion of a surgical end effector embodiment of a surgical tool embodiment of the present invention;

FIG. **129** is another partial cross-sectional perspective view of the surgical end effector of FIG. **128** with a sled assembly axially advancing therethrough;

**9**

FIG. **130** is a perspective view of another sled assembly embodiment of another surgical tool embodiment of the present invention;

FIG. **131** is a partial top view of a portion of the surgical end effector embodiment depicted in FIGS. **128** and **129** with the sled assembly axially advancing therethrough;

FIG. **132** is another partial top view of the surgical end effector embodiment of FIG. **131** with the top surface of the surgical staple cartridge omitted for clarity;

FIG. **133** is a partial cross-sectional side view of a rotary driver embodiment and staple pusher embodiment of the surgical end effector depicted in FIGS. **128** and **129**;

FIG. **134** is a perspective view of an automated reloading system embodiment of the present invention with a surgical end effector in extractive engagement with the extraction system thereof;

FIG. **135** is another perspective view of the automated reloading system embodiment depicted in FIG. **134**;

FIG. **136** is a cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **134** and **135**;

FIG. **137** is another cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **134-136** with the extraction system thereof removing a spent surgical staple cartridge from the surgical end effector;

FIG. **138** is another cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **134-137** illustrating the loading of a new surgical staple cartridge into a surgical end effector;

FIG. **139** is a perspective view of another automated reloading system embodiment of the present invention with some components shown in cross-section;

FIG. **140** is an exploded perspective view of a portion of the automated reloading system embodiment of FIG. **139**;

FIG. **141** is another exploded perspective view of the portion of the automated reloading system embodiment depicted in FIG. **140**;

FIG. **142** is a cross-sectional elevational view of the automated reloading system embodiment of FIGS. **139-141**;

FIG. **143** is a cross-sectional view of an orientation tube embodiment supporting a disposable loading unit therein;

FIG. **144** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **145** is a partial perspective view of an articulation joint embodiment of a surgical tool embodiment of the present invention;

FIG. **146** is a perspective view of a closure tube embodiment of a surgical tool embodiment of the present invention;

FIG. **147** is a perspective view of the closure tube embodiment of FIG. **146** assembled on the articulation joint embodiment of FIG. **145**;

FIG. **148** is a top view of a portion of a tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **149** is a perspective view of an articulation drive assembly embodiment employed in the tool mounting portion embodiment of FIG. **148**;

FIG. **150** is a perspective view of another surgical tool embodiment of the present invention; and

FIG. **151** is a perspective view of another surgical tool embodiment of the present invention.

Corresponding reference characters indicate corresponding parts throughout the several views. The exemplifications set out herein illustrate preferred embodiments of the invention, in one form, and such exemplifications are not to be construed as limiting the scope of the invention in any manner.

**10**

## DETAILED DESCRIPTION

Applicant of the present application also owns the following patent applications that have been filed on May 27, 2011 and which are each herein incorporated by reference in their respective entireties:

U.S. patent application Ser. No. 13/118,259, entitled SURGICAL INSTRUMENT WITH WIRELESS COMMUNICATION BETWEEN A CONTROL UNIT OF A ROBOTIC SYSTEM AND REMOTE SENSOR, now U.S. Pat. No. 8,684,253;

U.S. patent application Ser. No. 13/118,210, entitled ROBOTICALLY-CONTROLLED DISPOSABLE MOTOR DRIVEN LOADING UNIT, now U.S. Pat. No. 8,752,749;

U.S. patent application Ser. No. 13/118,194, entitled ROBOTICALLY-CONTROLLED ENDOSCOPIC ACCESSORY CHANNEL, now U.S. Pat. No. 8,992,422;

U.S. patent application Ser. No. 13/118,253, entitled ROBOTICALLY-CONTROLLED MOTORIZED SURGICAL INSTRUMENT, now U.S. Patent Application Publication No. 2011/0295269;

U.S. patent application Ser. No. 13/118,278, entitled ROBOTICALLY-CONTROLLED SURGICAL STAPLING DEVICES THAT PRODUCE FORMED STAPLES HAVING DIFFERENT LENGTHS, now U.S. Pat. No. 9,237,891;

U.S. patent application Ser. No. 13/118,190, entitled ROBOTICALLY-CONTROLLED MOTORIZED CUTTING AND FASTENING INSTRUMENT, now U.S. Pat. No. 9,179,912;

U.S. patent application Ser. No. 13/118,263, entitled ROBOTICALLY-CONTROLLED SURGICAL INSTRUMENT HAVING RECORDING CAPABILITIES, now U.S. Patent Application Publication No. 2011/0295295;

U.S. patent application Ser. No. 13/118,272, entitled ROBOTICALLY-CONTROLLED SURGICAL INSTRUMENT WITH FORCE FEEDBACK CAPABILITIES, now U.S. Patent Application Publication No. 2011/0290856;

U.S. patent application Ser. No. 13/118,246, entitled ROBOTICALLY-DRIVEN SURGICAL INSTRUMENT WITH E-BEAM DRIVER, now U.S. Pat. No. 9,060,770; and

U.S. patent application Ser. No. 13/118,241, entitled SURGICAL STAPLING INSTRUMENTS WITH ROTATABLE STAPLE DEPLOYMENT ARRANGEMENTS, now U.S. Pat. No. 9,072,535.

Certain exemplary embodiments will now be described to provide an overall understanding of the principles of the structure, function, manufacture, and use of the devices and methods disclosed herein. One or more examples of these embodiments are illustrated in the accompanying drawings. Those of ordinary skill in the art will understand that the devices and methods specifically described herein and illustrated in the accompanying drawings are non-limiting exemplary embodiments and that the scope of the various embodiments of the present invention is defined solely by the claims. The features illustrated or described in connection with one exemplary embodiment may be combined with the features of other embodiments. Such modifications and variations are intended to be included within the scope of the present invention.

Uses of the phrases "in various embodiments," "in some embodiments," "in one embodiment", or "in an embodi-

US 9,585,658 B2

11

ment", or the like, throughout the specification are not necessarily all referring to the same embodiment. Furthermore, the particular features, structures, or characteristics of one or more embodiments may be combined in any suitable manner in one or more other embodiments. Such modifications and variations are intended to be included within the scope of the present invention.

Certain exemplary embodiments will now be described to provide an overall understanding of the principles of the structure, function, manufacture, and use of the devices and methods disclosed herein. One or more examples of these embodiments are illustrated in the accompanying drawings. Those of ordinary skill in the art will understand that the devices and methods specifically described herein and illustrated in the accompanying drawings are non-limiting exemplary embodiments and that the scope of the various embodiments of the present invention is defined solely by the claims. The features illustrated or described in connection with one exemplary embodiment may be combined with the features of other embodiments. Such modifications and variations are intended to be included within the scope of the present invention.

In various embodiments, a surgical instrument in accordance with the present invention can include systems for inserting surgical staples into soft tissue, for example. In at least one embodiment, the surgical instrument can include a staple cartridge configured to removably store staples therein and an anvil for deforming the staples as they are deployed from the staple cartridge. In order to deploy the staples, the surgical instrument can include a staple driver configured to traverse the staple cartridge and a firing drive for advancing the staple driver within the staple cartridge. In various embodiments, the firing drive can include a drive bar which is translated in a substantially linear direction by a trigger operably engaged therewith. In other embodiments, the firing drive can include a drive shaft which is rotated by the trigger. In such embodiments, the surgical instrument can include a shaft assembly which can convert the rotary motion of the drive shaft into linear motion and translate the staple driver within the staple cartridge. While the exemplary embodiment illustrated in FIGS. **1**-**20** and described below includes a firing drive having a rotary drive shaft, the present invention is not so limited. Furthermore, while a general description of a firing drive having a rotary drive shaft is provided below, other such devices are described and illustrated in greater detail in the commonly-owned, copending U.S. patent application Ser. No. 11/475,412, entitled MANUALLY DRIVEN SURGICAL CUTTING AND FASTENING INSTRUMENT and filed on Jun. 27, 2006, now U.S. Pat. No. 8,322,455, the entire disclosure of which is hereby incorporated by reference herein.

Referring to FIG. **1**, surgical instrument **50** can include handle portion **52**, trigger **54**, elongate shaft assembly **56**, and end-effector **58**. In various embodiments, end-effector **58** can include anvil **62** and staple cartridge channel **64**, where channel **64** can be configured to receive staple cartridge **66** and anvil **62** can be pivotably connected to channel **64**. In at least one embodiment, at least one of anvil **62** and channel **64** can be operably connected to trigger **54** such that, upon an actuation of trigger **54**, anvil **62** can be rotated into a closed position as illustrated in FIG. **8**. In various embodiments, referring to FIGS. **2**-**4**, trigger **54** can be operably engaged with a closure drive system configured to translate both anvil **62** and channel **64** relative to outer sheath **57** of elongate shaft assembly **56**. Referring primarily to FIG. **4**, the closure drive can include cam **68** operably engaged with trigger **54** such that a first actuation of trigger

12

**54** can rotate cam **68** about pin **70** and drive closure links **72** in a substantially linear direction. More particularly, trigger **54** can include lift pin **55** (FIG. **3**) extending therefrom which can be configured to contact surface **71** of cam **68** and lift cam **68** into the position illustrated in FIG. **8**. Cam **68** can further include cam slot **69** where, when cam **68** is rotated from its position illustrated in FIG. **4** to its position illustrated in FIG. **8**, the side walls of cam slot **69** can engage closure link pin **76** and, in the present embodiment, slide closure links **72** in a direction illustrated by arrow A (FIG. **4**).

Referring to FIGS. **2** and **4**, surgical instrument **50** can further include a spine assembly within elongate shaft assembly **56** (FIG. **1**), where the spine assembly can include proximal channel portion **78** and distal channel portion **80**. In various embodiments, channel portions **78** and **80** can be interconnected by the cooperative engagement of projection, or tongue, **84** and groove **86**. More particularly, referring to FIG. **2**, proximal channel portion **78** can include, in various embodiments, first half **77** and second half **79** which can be assembled to distal channel portion **80** such that projection **84** is secured within groove **86**. In at least one embodiment, proximal channel portion halves **77** and **79** can include projections **81** and/or apertures **83** configured to provide a snap-fit or press-fit engagement between proximal channel portion halves **77** and **79**. In various other embodiments, channel portions **78** and **80** can be interconnected by any suitable means and, in at least one embodiment, although not illustrated, portions **78** and **80** can be integrally formed. Similar to the above, referring to FIG. **2**, distal channel portion **80** can include distal end **88** which can be connected to staple cartridge channel **64**. More particularly, distal channel portion **80** and staple cartridge channel **64** can include cooperating tongue and groove features, for example, which can provide a press-fit or snap-fit interconnection therebetween, although any other suitable interconnection therebetween can be used.

Referring to FIG. **4**, proximal end **82** of channel portion **78** can be coupled to closure links **72** by pin **53** such that, when closures links **72** are translated by cam **68**, channel portion **78** is translated within elongate shaft assembly **56**. In at least one embodiment, channel portion **78** can further include projections **87** extending therefrom which can be configured to slide within recesses **85** (FIG. **3**) in housing portions **90** and substantially limit the translation of channel portion **78** along an axis. As staple cartridge channel **64** is connected to proximal channel portion **78** via distal channel portion **80**, channel **64**, and anvil **62** pivotably connected thereto, can be moved in direction A when cam **68** is rotated by trigger **54** as described above. In at least one embodiment, referring to FIG. **2**, proximal end **63** of anvil **62** can be configured to abut outer sheath **57** of elongate shaft assembly **56** when channel **64** and anvil **62** are translated relative to sheath **57**. After proximal end **63** of anvil **62** contacts outer sheath **57**, anvil **62** can be configured to rotate toward channel **64** and staple cartridge **66** in order to close anvil **62** as illustrated in FIG. **8**. In various embodiments, referring to FIG. **2**, channel **64** can include slots **65** therein which can be configured to guide anvil **62** as it is pivoted relative to channel **64**. Once anvil **62** is closed, the surgical instrument can further include a lock which holds anvil **62** in its closed position. In various embodiments, referring to FIGS. **9**-**11**, surgical instrument **50** can include spring lock **92** mounted to housing **90**, where spring lock **92** can be configured to releasably hold cam **68** in position which, as a result, locks closure links **72**, channel portions **78** and **80**,

13 14

channel **64**, and anvil **62** in position until a surgeon desires to open anvil **62** as described in detail further below.

In various embodiments, after anvil **62** has been placed into its closed position, trigger **54** can be actuated a second time to operate a firing drive which advances cutting member **96** within end effector **58**. In at least one embodiment, the firing drive can be disengaged from trigger **54** prior to the first actuation of trigger **54**. In such embodiments, the first actuation of trigger **54** can operably engage trigger **54** with the firing drive and/or release a component of the firing drive such that the firing drive becomes operably engaged with trigger **54**. In the illustrated embodiment, referring to FIGS. **3** and **4**, the firing drive can include trigger gear portion **100** extending from trigger **54**, gear train **102**, gear carriage **130**, and rotatable drive shaft **106** which can be configured to advance cutting member **96** within end effector **58** as described in greater detail below. As illustrated in FIGS. **3-7**, gear train **102** can include ratchet gear **108**, main drive gear **110**, bevel drive gear **112**, and bevel gear **114** where, prior to the first actuation of trigger **54**, cam **68** can be configured to bias ratchet gear **108** out of engagement with main drive gear **110**. More particularly, referring to FIG. **3**, ratchet gear **108** can include shaft **116** and collar **118** where cam **68** can be configured to contact collar **118** and bias ratchet gear **108** away from main drive gear **112** such that ratchet face **109** on ratchet gear **108** is not engaged with ratchet face **111** on main drive gear **110**.

Upon the first actuation of trigger **54**, as described above, cam **68** can be rotated into the position illustrated in FIG. **8** and, as a result of such rotation, groove **120** (FIGS. **4** and **5**) in cam **68** can be configured to release ratchet gear **108**. More particularly, referring to FIGS. **5-7**, groove **120** can be dimensioned such that, when the rotation of cam **68** aligns groove **120** with collar **118**, collar **118** can slide past cam **68** and allow ratchet spring **122** to bias ratchet gear **108** into operative engagement with main drive gear **110**. Thereafter, trigger **54** can be released and then returned to its starting position by trigger spring **124** where trigger spring **124** can be connected to pin **126** extending from housing **90** and pin **128** extending from trigger **54**. Notably, even though trigger **54** can be returned to its starting position, cam **68** can remain locked in its second position by lock **92**, as described above, thereby maintaining the alignment between groove **120** and collar **118**. With ratchet gear **108** now operably engaged with drive gear **110**, a second actuation of trigger **54** can advance cutting member **96** and the staple driver within end effector **58**.

Referring primarily to FIGS. **3** and **4**, an actuation of trigger **54** can rotate trigger gear portion **100** about an axis defined by pin **70**. Trigger gear portion **100** can include gear teeth extending along the perimeter thereof which can, referring to FIGS. **5** and **6**, be engaged with gear teeth extending around the circumference, for example, of ratchet gear **108**. In use, as a result, the actuation, or rotation, of trigger **54** can rotate ratchet gear **108** about an axis defined by shaft **116** and pin **117** (FIG. **3**). As described above, ratchet gear **108** can, referring to FIGS. **5** and **6**, include ratchet face **109** which can be configured to engage ratchet face **111** of main drive gear **110**. In at least one embodiment, ratchet faces **109** and **111** can be configured to transmit the rotational motion of trigger **54** to main drive gear **110** upon the second actuation, or other subsequent actuation, of trigger **54** but also permit relative sliding movement therebetween when trigger **54** is released and returned to its unactuated position. In effect, ratchet faces **109** and **111** can be configured to transmit rotational motion to main drive gear **110** when ratchet gear **108** is rotated in one direction but

not transmit rotational motion to main drive gear **110** when ratchet gear **108** is rotated in the opposite direction. Although a ratchet mechanism has been described and illustrated herein, any other suitable mechanism for transmitting motion between trigger **54** and main drive gear **110** can be used. Furthermore, although trigger **54** has been described and illustrated as a lever, any other suitable device can be used to motivate the firing and closing drives described herein.

Referring primarily to FIGS. **5-7**, main drive gear **110** can include gear teeth extending around the circumference thereof, for example, which can be engaged with gear teeth extending around the perimeter, for example, of bevel drive gear **112**. In use, as a result, the rotational motion transmitted to main drive gear **110** from ratchet gear **108**, for example, can be transmitted to bevel drive gear **112**. In various embodiments, bevel drive gear **112** can be mounted to or integrally formed with shaft **113**, where shaft **113** can define an axis about which bevel drive gear **112** can be rotated. In at least one embodiment, referring to FIG. **3**, surgical instrument **50** can further include bracket **115** about which bevel drive gear **112** and shaft **113** can be rotated. As described in greater detail below, bracket **115** can also include supports **119** which can be configured to slidably support at least a portion of gear carriage **130**. In various embodiments, referring to FIGS. **5-7**, bevel gear **114** can be attached to bevel drive gear **112** or, alternatively, bevel gear **114** can be mounted to or integrally formed with shaft **113**. In either event, the rotational motion transmitted to bevel drive gear **112** can be transmitted to bevel **114**.

In various embodiments, although not illustrated, bevel gear **114** could be directly engaged with drive shaft **106** via cooperating bevel gear teeth. In at least one such embodiment, bevel gear **114** could rotate drive shaft **106** in a clockwise direction, for example, and advance cutting member **96** within end effector **58** as described below. In such embodiments, the actuation of trigger **54** could advance cutting member **96** within end effector **58**, however, cutting member **96** would have to be retracted either manually or via an additional retraction system. In the illustrated embodiment of the present invention, referring to FIGS. **3** and **5-7**, surgical instrument **50** can further include a switching mechanism which can allow drive shaft **106** to be rotated in either a clockwise or counter-clockwise direction and, correspondingly, allow cutting member **96** to be advanced or retracted via the actuation of trigger **54**. In various embodiments, referring primarily to FIGS. **5** and **6**, the switching mechanism can include gear carriage **130** which can be shifted between a first position in which the rotational motion of bevel gear **114** rotates drive shaft **106** in a clockwise direction, for example, and a second position in which the rotational motion of bevel gear **114** rotates drive shaft **106** in a counter-clockwise direction.

In various embodiments, referring to FIGS. **5-7**, gear carriage **130** can include housing **132**, forward gear **134**, and reversing gear **136** where forward gear **134** and reversing gear **136** can be rotatably mounted to housing **132**. In at least one embodiment, drive shaft **106** can include substantially hex-shaped end **107**, for example, which can be received within apertures (not illustrated) in forward gear **134** and reversing gear **136** such that gears **134** and **134** are rotatably engaged with drive shaft **106**. In other various embodiments, end **107** can include any other suitable shape or configuration such that gears **134** and **136** are rotatably engaged with drive shaft **106**. In either event, referring to FIG. **5**, gear carriage **130** can be slid along end **107** such that either forward gear **134** or reversing gear **136** can be engaged with

**15**

bevel gear **114**. In use, when forward gear **134** is engaged with bevel gear **114**, for example, the rotational motion of bevel gear **114** can be transmitted to forward gear **134** and, owing to cooperating geometries of end **107** and the aperture in forward gear **134**, the rotational motion of gear **134** can be transmitted to drive shaft **106**. In order to rotate drive shaft in the opposite direction, gear carriage **130** can be slid proximally, or rearward, such that reversing gear **136** engages bevel gear **114**. A mechanism for motivating gear carriage **130** in this manner is described further below.

In various embodiments, when forward gear **134** is engaged with bevel gear **114**, as illustrated in FIG. **5**, reversing gear **136** can be disengaged from bevel gear **114** such that reversing gear **136** is free to rotate with drive shaft **106**. In at least one embodiment, gear carriage **130** can further include spacer **135** which can be configured to rotatably support and align gears **134** and **136** yet permit gears **134** and **136** to rotate independent of one another. In some embodiments, gear carriage **130** can be placed in a position intermediate the forward and rearward positions such that both gears **134** and **136** engage bevel gear **114** and hold drive shaft **106** in a 'locked-out' condition such that trigger **54** cannot be actuated. In other various embodiments, gear carriage **130** can be placed in an intermediate position such that neither gears **134** and **136** engage bevel gear **114**. In such embodiments, the firing drive is in a 'free' condition and the rotational motion of bevel gear **114** is not transmitted to drive shaft **106**.

In various embodiments, referring primarily to FIG. **2**, drive shaft **106** can further include threaded drive portion **138** which can be operably engaged with firing nut **140**. In at least one embodiment, threaded drive portion **138** can be configured to slidably advance and/or retract firing nut **140** in response to rotational motion of drive shaft **106**. More particularly, firing nut **140** can include threaded aperture **141** which can be configured to threadably receive threaded drive portion **138** such that the rotation of drive shaft **106** produces a reactional force which advances firing nut **140** distally. In at least one embodiment, firing nut **140** can include projection **142** extending therefrom which can be configured to extend through a slot defined between proximal channel portion halves **77** and **79** in order to constrain the movement of firing nut **140** along an axis. In effect, the slot can prevent firing nut **140** from rotating with drive shaft **106** and can define a path for projection **142** as firing nut **140** is translated within channel portion **78**.

In various embodiments, referring to FIG. **2**, cutting member **96** can be operably engaged with firing nut **140** such that the translation of firing nut **140**, as described above, can result in the translation of cutting member **96** within end effector **58**. In at least one embodiment, surgical instrument **50** can further include firing rod **144** connected to firing nut **140**, drive bar **146** connected to cutting member **96**, and adapter **148** configured to connect drive bar **146** to firing rod **144**. In various embodiments, firing rod **144** can include proximal end **145** which can include an aperture configured to receive at least a portion of firing nut **140** in a press-fit manner. In at least one embodiment, proximal end **145** of firing rod **144** can include deformable member **147** which can be configured to engage recess **143** in firing nut **140** after deformable member **147** has been depressed or deformed inwardly toward recess **143**. In either event, firing rod **144** can further include distal end **149** which can be configured to receive plug **150** in a press-fit manner, for example, where plug **150** can include projection **152** extending therefrom which can be received within slot **154** in adapter **148**. In various embodiments, adapter **148** can further include slot

**16**

**151**, where slot **151** can be configured to receive connector tab **154** of drive bar **146** such that, when adapter **148** is translated by firing rod **144**, drive bar **146** can be translated within distal retainer section **80**. In at least one embodiment, drive bar **146** can further include distal end **156** which can be configured to engage recess **97** in cutting member **96** and advance and/or retract cutting member **96** within end effector **58**. As described above, cutting member **96** can include knife **99** which can be configured to incise tissue positioned between anvil **62** and staple cartridge **66** as cutting member **96** is advanced within end effector **58**. Further, as described above, cutting member **96** can include portion **95**, where portion **95** can be configured to push a staple driver (not illustrated) within staple cartridge **66** to deploy staples (not illustrated) removably stored therein.

In various embodiments, the surgical instrument can be configured to advance cutting member **96** a desired distance upon a single actuation of trigger **54**, i.e., the second overall actuation of trigger **54** in embodiments where the first actuation of trigger **54** closes anvil **62** as described above. In other embodiments, however, more than one actuation of trigger **54** can be used to advance cutting member **96** a desired distance. In at least one such embodiment, referring to FIGS. **12-16**, trigger **54** can be actuated three times to advance cutting member **96** from proximal end **59** to distal end **61** of end effector **58**. The quantity of such actuations in other embodiments, however, will depend largely upon the overall distance that cutting member **96** is to be displaced and the displacement of cutting member **96** as a result of each actuation. Notably, prior to the second actuation of trigger **54**, cutting member **96** can be positioned in proximal end **59** of end effector **58** and firing nut **140** can be positioned in its most proximal position. Upon the second actuation of trigger **54**, referring to FIGS. **13** and **14**, cutting member **96** can be advanced approximately one-third of the distance between proximal end **59** and distal end **61** and, similarly, firing nut **140** can be advanced distally along drive shaft **106**. Thereafter, referring to FIG. **15**, cutting member can be advanced an additional one-third of the distance between proximal end **59** and distal end **61** upon the third actuation of trigger **54** and, similarly, referring to FIG. **16**, cutting member **96** can be advanced into distal end **61** of end effector **58** upon the fourth actuation of trigger **54**.

In various embodiments, in order to assist a surgeon in monitoring the amount of times that trigger **54** has been actuated, surgical instrument **50** can include a counting mechanism which can be configured to display the amount of times that trigger **54** has been actuated and/or the amount of actuations remaining to deploy all of the staples in the staple cartridge. In either event, referring primarily to FIGS. **3** and **9**, one embodiment of counting mechanism **170** can include indicator nut **172**, indicator plate **174**, and indictor window **171** (FIG. **1**) in housing **90**. In at least one embodiment, indicator plate **174** can include indicia thereon which can communicate to the surgeon the amount of times that trigger **54** has been actuated to advance cutting member **96**. In such embodiments, indicator plate **174** can include blank portion **173** which is visible through window **171** before and after the first actuation of trigger **54**, i.e., the actuation of trigger **54** which closes anvil **62** as described above. Upon the second actuation of trigger **54**, the rotation of drive shaft **106** can advance indicator nut **172** and indicator plate **174**, which is mounted to indicator nut **172**, distally such that the numeral "1" or other appropriate indicia on indicator plate **174** can be seen through indicator window **171**. Accordingly, such an indicium can indicate to the surgeon that cutting member **96** has been advanced by one actuation of trigger

US 9,585,658 B2

**17**

54. Similar to firing nut **140**, indicator nut **172** can include a threaded aperture which can be threadably engaged with threaded portion **176** of drive shaft **106** such that the rotation of drive shaft **106** applies a reactional force to indicator nut **172** and advances it distally. Subsequent actuations of trigger **54** can move the numerals '**2**' and '**3**' beneath indicator window **171**.

In order to retract cutting member **96**, as outlined above, gear carriage **130** can be shifted such that forward gear **134** is disengaged from bevel gear **114** and, referring to FIGS. **17** and **18**, reversing gear **136** is engaged with bevel gear **114**. Thereafter, subsequent actuations of trigger **54** can rotate drive shaft **106** in the opposite direction and translate firing nut **140** proximally. More particularly, owing to the threaded engagement between firing nut **140** and threaded portion **138** of drive shaft **106**, the rotation of shaft **106** in the opposite direction applies a reactional force to firing nut **140** which displaces firing nut **140** in the proximal direction. Accordingly, firing rod **144**, drive bar **146** and cutting member **96**, which can be connected to firing nut **140** as described above, are also displaced in the proximal direction thereby retracting cutting member **96** within end effector **58**. Similarly, the rotation of shaft **106** in the opposite direction can displace indictor nut **172** of indicator assembly **170** proximally as well. More particularly, the first actuation of trigger **54** after gear carriage **130** has been shifted, i.e., the fifth overall actuation of trigger **54**, can cause drive shaft **106** to apply a reactional force to indicator nut **172** and move nut **172** proximally. In such circumstances, indicator nut **172** can move indicator plate **174** relative to window **171** such that the numeral '**2**' is visible through indicator window **171** which can remind the surgeon that two more actuations of trigger **54** are required to fully retract cutting member **96**.

Although trigger **54** is actuated three times to advance and/or retract cutting member **96** in the present embodiment, the actuations required to advance cutting member **96** can be different than the actuations required to retract cutting member **96** in other embodiments. Exemplary embodiments including features for advancing and retracting cutting member **96** at different rates are described in detail further below. Furthermore, in at least one embodiment, portion **95** of cutting member **96** can be engaged with the staple driver such the retraction of cutting member **96** also retracts the staple driver. In other embodiments, however, the staple driver can be left behind in the staple cartridge and only the cutting member **96** is retracted. Such embodiments may be utilized where a spent staple cartridge assembly is replaced with a new staple cartridge assembly which includes its own staple driver therein and, as a result, it may be desirable to leave the used staple driver in the spent cartridge.

In order to motivate gear carriage **130** as described above, surgical instrument **50** can include, referring to FIGS. **3-5**, switching mechanism **160**. In at least one embodiment, switching mechanism **160** can include shaft switch **162**, shifter handles **164** extending therefrom, and shifter link **166**, where shifter link **166** can be connected to shaft **162** via shifter pin **169** and gear carriage housing **132** via pin **168**. In order to slide gear carriage **130** relative to drive shaft **106** as described above, shifter handles **164** can be configured to rotate shaft **162** such that crank arm **163** extending from shaft **162** displaces shifter link **166** and drives gear carriage **130** along axis **105** of drive shaft **106**. In the illustrated embodiment, when shifter handles **164** are oriented in a substantially downward direction, as illustrated in FIG. **8**, crank arm **163** is oriented in a substantially upward direction. In this configuration, referring to FIG. **5**, gear carriage **130** is positioned in its most rearward, or proximal position

**18**

such that forward gear **134** is operably engaged with bevel gear **114**. In order to shift surgical instrument **50** into a configuration in which cutting member **96** is retracted, shifter handles **164** can be rotated upwardly, as illustrated in FIG. **17**, to rotate crank arm **163** forward, or distally. Correspondingly, crank arm **163** can be configured to displace link arm **166** distally and pull gear carriage **130** into its most distal position, thereby engaging reversing gear **136** with bevel gear **114**. In the event that the surgeon desires to advance cutting member **96** after at least partially retracting cutting member **96**, the surgeon can rotate shifter handles **164** downwardly and re-engage forward gear **134** with bevel gear **114**.

In various embodiments, referring to FIGS. **3** and **5**, surgical instrument **50** can further include a bistable compliant mechanism for biasing switching mechanism **160** into a configuration where one of gears **134** or **136** is engaged with bevel gear **114**. Stated another way, the bistable compliant mechanism can cause switching mechanism **160** to become dynamically unstable when a surgeon only partially rotates shifter handles **164**. In such circumstances, the bistable compliant mechanism can bias switching mechanism **160** into one of two configurations where it is stable, i.e., the forward and reversing configurations. In various embodiments, bistable compliant mechanism **180**, referring primarily to FIG. **3**, can include receiver **182**, spring **184**, plunger **186** and toggle pin **188**. In at least one embodiment, toggle pin **188** can connect plunger **186** to switch shaft **162** and receiver **182** can be connected to projection **183** extending from housing **90**. In use, spring **184** can be configured to apply a biasing force to shaft **162** via plunger **186** and can be configured to rotate shaft **162** in the event that shaft **162** is only partially rotated between its forward and reversing orientations.

In various embodiments, once cutting member **96** has been fully retracted, the end effector closing system and the staple firing system can be reset so that the spent staple cartridge can be removed from surgical instrument **50**, a new staple cartridge **66** can be positioned within staple cartridge channel **64**, and surgical instrument **50** can be used to further staple and cut tissue as described above. In the illustrated embodiment, cam **68** can be released from lock **92** to open anvil **62** and reset the end effector closure system. Similarly, ratchet gear **108** can be disengaged from main drive gear **110** to disengage trigger **54** from gear train **102** and reset the staple firing system. In at least one embodiment, cam **68** and ratchet gear **108** can be manually reset, however, referring primarily to FIGS. **3-5**, **9**, **10**, **19** and **20**, surgical instrument **50** can include a reset system which can automatically reset the end effector closure system and staple firing system described above. In various embodiments, the final return actuation of trigger **54** can reset these systems as described in detail below.

As outlined above, the first actuation of trigger **54** can rotate cam **68** into the position illustrated in FIG. **8** and spring lock **92** can be configured to hold cam **68** in place as the firing drive is operated by subsequent actuations of trigger **54**. As also illustrated in FIG. **8**, surgical instrument **50** can further include cam spring **67** which can be configured to bias cam **68** downwardly and, referring to FIGS. **9** and **10**, hold cam lock arm **73** extending from cam **68** against spring lock **92**. In such embodiments, cam lock arm **73** can include recess **74** which can be configured to receive at least a portion of spring lock **92**. In order to assist cam spring **67** in keeping cam **68** from lifting upwardly during subsequent actuations of trigger **54** and becoming disengaged from cam spring **92**, indicator nut **174** can be configured to contact cam rail **75** and hold cam lock arm **73** against spring lock **92**.

US 9,585,658 B2

19

More particularly, as indicator nut **174** is advanced distally, as described above, indicator nut **174** can be slid along contact rail **75** providing a positive stop against which cam **68** cannot rotate. Once indicator nut **174** is returned to its most proximal position, however, indicator nut **174** can become aligned with ramp **89** and, as a result, the third return actuation of trigger **54** can cause cam **68** to rotate upward slightly, thereby disengaging lock arm **73** from spring lock **92** as illustrated in FIG. **10**.

After cam **68** has been released from lock **92**, cam return spring **67** can be configured to rotate cam **68** downwardly and return it to its original position. As cam **68** is rotated downwardly, the walls of cam lock **69** can be configured to drive closure links **72** distally and, correspondingly, drive channel portions **78** and **80** and staple cartridge channel **64** distally as well. In at least one embodiment, end effector **58** can further include a spring (not illustrated) configured to bias anvil **62** upwardly as staple cartridge channel **64** is slid distally, i.e., away from outer sheath **57** of elongate shaft assembly **56**. In other various embodiments, although not illustrated, surgical instrument **50** can further include an actuator in which a surgeon can operate to pull or push anvil **62** into an open position. In either event, in at least one embodiment, cam return spring **67** can assert a force sufficient for cam **68** to displace ratchet gear **108** out of engagement with main drive gear **110** and, as a result, reset the firing drive. In other various embodiments, cam return spring **67** may not be strong enough to pull cam **68** downwardly with sufficient force to disengage ratchet gear **108** from main drive gear **110**. In at least one such embodiment, surgical instrument **50** can further include, referring to FIGS. **3-5** and **19**, a toggle switch assembly which can selectively bias ratchet gear **108** away from main drive gear **110**.

In various embodiments, referring primarily to FIGS. **3**, **4**, and **9**, toggle switch assembly **190** can include toggle actuator **192** mounted to drive shaft **106**, where toggle actuator **192** can include toggle arm **193** extending therefrom. Upon the final return actuation of trigger **54**, in at least one embodiment, indicator nut **172** can contact toggle actuator **192** and rotate it about drive shaft **106** such that toggle arm **193** is rotated toward ratchet gear **108**. In at least one such embodiment, referring to FIG. **9**, indicator nut **172** can further include ramp **179** which can be configured to engage projection **191** extending from toggle actuator **192** and rotate toggle actuator **192** clockwise about drive shaft **106**. In various embodiments, toggle arm **193** can be configured to contact ratchet gear **108** as it is rotated about drive shaft **106** and displace ratchet gear **108** away from main drive gear **110**. In at least one embodiment, ratchet gear **108** can be sufficiently displaced away from drive gear **110** to allow cam return spring **67** to position cam **68** adjacent collar **118**. Thereafter, cam **68** can hold ratchet gear **108** in this position until cam **68** is rotated upwardly as described above.

Although the above-described mechanisms can reset cam **68** and ratchet gear **108** into their initial positions, toggle arm **193** of toggle actuator **192**, at least in the illustrated embodiment, can remain positioned against collar **118** of ratchet gear **108**. Accordingly, even if cam **68** is rotated upwardly such that groove **120** is aligned with collar **118** upon the first actuation of trigger **54**, ratchet gear **108** may not be released to engage main drive gear **110** as described above. In view of this, in at least one embodiment, surgical instrument **50** can include a reset mechanism for rotating toggle arm **193** out of engagement with ratchet gear **108**.

20

Such a mechanism can, in various embodiments, be manually operated and/or automatically operated in response to an actuation of trigger **54**, for example. In at least one embodiment, as illustrated in FIG. **20**, housing **90** can include projection **91** extending therefrom which can be configured to rotate toggle actuator **192** about drive shaft **106** and return it to its original, unactuated position as illustrated in FIG. **9**. More particularly, in various embodiments, projection **91** can be configured to engage toggle link **194** (FIG. **3**) as gear carriage **130** is moved from its distal position in which reversing gear **136** is engaged with bevel gear **114** to its proximal position in which forward gear **134** is engaged with bevel gear **114**. Such movement can be effected by switching mechanism **160** when shifter handles **164** are rotated downwardly to move gear carriage **130** proximally and place surgical instrument **50** in its 'advancing' configuration described above. As a result of the contact between toggle link **194** and projection **91**, toggle link **194** can be rotated about pin **195** such that toggle link **194** contacts actuator arm **193** and rotates toggle actuator **192** counterclockwise about drive shaft **106**. In various embodiments, toggle switch assembly **190** can further include bistable compliant mechanism **196**, which can assist in assuring that toggle switch assembly **190** does not become stuck in an intermediate configuration.

As described above, surgical instruments in accordance with the present invention can include a single trigger for actuating both an end effector closure system and a staple firing system. While the above-described features were described in connection with such single trigger surgical instruments, several of the features described above can be used in surgical instruments having a first trigger for actuating an end effector closure system and a second trigger for actuating a staple firing system. Referring to FIGS. **23-30**, for example, surgical instrument **200** can include trigger **201** for actuating an end effector closure system and trigger **204** for actuating a staple firing system. In various embodiments, referring to FIG. **25**, the end effector closure system can include closure link **203** operably engaged with closure trigger **201** via pin **209**. The end effector closure system can further include slider **205** and closure tube **207** (FIG. **23**), where closure tube **207** can be operably connected to closure link **203** via slider **205** and pin **211**. More particularly, referring to FIG. **29**, closure tube **207** can include flange **213** at its most proximal end which can be configured to be received within slot **215** in slider **205** such that the sliding motion of slider **205** is transmitted to closure tube **207**.

In use, referring primarily to FIGS. **29** and **30**, the actuation of trigger **201** can translate closure link **203** distally and, correspondingly, translate slider **205** and closure tube **207** distally as well. In various embodiments, closure tube **207** can include features which are cooperatively engaged with anvil **62** such that translation of closure tube **207** causes anvil **62** to rotate toward staple cartridge channel **64**. More particularly, referring to FIG. **24**, anvil **62** can include projection **51** extending therefrom which can be received within aperture **217** of closure tube **207** such that sidewalls of aperture **217** can abut projection **51** and rotate anvil **62** downwardly. To guide anvil **62**, as outlined above, staple cartridge channel **64** can include slots **65** which can define a path for anvil **62** as it is rotated. Surgical instrument **200** can further include lock **219** which can be configured to hold trigger **201** in an actuated position thereby holding anvil **62** in a closed position. To open anvil **62**, lock **219** (FIG. **28**) can be disengaged from trigger **201** such that trigger **201** can be returned to its unactuated position. As trigger **201** is returned to its unactuated position, trigger **201**

US 9,585,658 B2

**21**

can drive slider **205** and closure tube **207** proximally and, owing to the operative engagement between projection **51** and aperture **217**, rotate anvil **62** upwardly.

As indicated above, surgical instruments in accordance with the present invention can include a firing drive which can be configured to advance a cutting member, for example, at a first rate and retract the cutting member at a different rate. In various embodiments, referring to FIGS. **23-30**, surgical instrument **200** can include firing drive **202** which can comprise trigger **204**, drive shaft **206**, first ratchet assembly **210**, and second ratchet assembly **212**. In at least one embodiment, ratchet assemblies **210** and **212** can be configured to rotate drive shaft **206** in clockwise and counter-clockwise directions, respectively, in order to advance or retract cutting member **96** within end effector **58**. In various embodiments, referring to FIG. **25**, trigger **204** can be selectively engageable with ratchet assemblies **210** and **212** such that, when trigger **204** is actuated, only one of ratchet assemblies **210** and **212** is driven by trigger **204**. In at least one such embodiment, trigger **204** can be slidable along pin **214** in order to engage trigger **204** with one of ratchet assemblies **210** and **212**. In the illustrated embodiment, pin **214** can be rotatably received in apertures **216** in housing portions **218** and provide an axis of rotation for trigger **204**.

In various embodiments, referring to FIG. **27**, trigger **204** can be positioned such that pawl **220**, which can be pivotably mounted to trigger **204**, is engaged with ratchet wheel **222** and, upon the actuation of trigger **204**, ratchet wheel **222** is rotated about pin **214** by pawl **220**. Upon the release of trigger **204**, pawl **220** can slide over ratchet teeth **224** of ratchet wheel **222** permitting relative movement therebetween. In at least one embodiment, ratchet assembly **210** can further include a pawl spring (not illustrated) configured to bias pawl **220** into engagement with ratchet teeth **224** and re-engage pawl **220** with ratchet teeth **224** when trigger **204** is reactuated. In order to transmit the rotation of ratchet wheel **222** to drive shaft **206**, drive shaft **206** can include forward gear **226** connected thereto. More particularly, in at least one embodiment, ratchet wheel **222** can further include gear teeth **228** which can be operably engaged with forward gear **226** such that the rotation of ratchet wheel **222** rotates forward gear **226** and drive shaft **206** about axis **230** (FIG. **25**). In various embodiments, forward gear **226** can be press-fit, for example, onto drive shaft **206** or, in other various embodiments, forward gear **226** can be integrally formed with drive shaft **206**.

In various embodiments, similar to the surgical instruments described above, drive shaft **206** can, referring to FIG. **24**, be operably engaged with firing nut **140** in order to translate firing nut **140** within proximal retainer portion **232**. As also described above, the translation of firing nut **140** can be transmitted to cutting member **96** via drive bar **146** in order to advance cutting member **96** within end effector **58**. In order to retract cutting member **96** within end effector **58**, in at least one embodiment, trigger **204** can be slid into engagement with second ratchet assembly **212** such that drive shaft **206** is rotated in the opposite direction when trigger **204** is actuated. Similar to ratchet assembly **210**, referring to FIG. **28**, ratchet assembly **212** can include ratchet wheel **234** and pawl **236** where pawl **236** can be pivotably mounted to trigger **204** and can be operatively engaged with ratchet wheel **234** via ratchet teeth **238**. Similar to ratchet wheel **222**, ratchet wheel **234** can include gear teeth **240** which can be operably engaged with reversing gear **242** mounted to drive shaft **206**. As ratchet wheels **222** and **234** engage drive shaft **206** on substantially opposite sides, ratchet wheels **222** and **234** can rotate drive shaft

**22**

**206** in opposite directions, i.e. clockwise and counter-clockwise directions, respectively. Thus, in order to select whether cutting member **96** is advanced or retracted within end effector **58**, trigger **204** can be slid into operative engagement with either first ratchet assembly **210** or second ratchet assembly **212**.

In various embodiments, although not illustrated, first ratchet wheel **222** and second ratchet wheel **234** can have substantially the same diameter, or pitch radius. Stated another way, the distance between the center, or axis of rotation, of the ratchet wheels and the gear teeth of the ratchet wheels can be the same. In such embodiments, the distance that cutting member **96** is advanced per actuation of trigger **204** will be substantially the same distance that cutting member **96** is retracted per actuation of trigger **204**. While suitable in some circumstances, such embodiments may require a surgeon to actuate trigger **204** several times before cutting member **96** is completely retracted. In view of the above, in various embodiments, first ratchet wheel **222** can have a pitch radius which is different than the pitch radius of second ratchet wheel **234**. In at least one embodiment, second ratchet wheel **234** can have a larger pitch radius than first ratchet wheel **222** such that cutting member **96** is retracted a distance per actuation of trigger **204** which is greater than the distance that cutting member **96** is advanced per actuation of trigger **204**. Stated another way, second ratchet assembly **212** can, at least in these embodiments, retract cutting member **96** at a rate which is greater than which it is advanced. In such embodiments, first ratchet assembly **210** can, owing to the slower advancing rate, provide a greater torque or advancing force to cutting member **96** while second ratchet assembly **212** can, owing to the faster retracting rate, reduce the time required for the surgeon to retract the cutting member.

While the term 'rate', as used above, is used to describe the distance that cutting member **96** can be advanced or retracted per actuation of trigger **204**, the term 'rate' is not so limited. In at least one embodiment, the term 'rate' can be used to describe the velocity and/or acceleration in which the cutting member is moved. In such embodiments, it may be desirable to have a cutting member which is advanced at a lower velocity and/or acceleration to better control the cutting member and retracted at a greater velocity and/or acceleration to reduce the time required to retract the cutting member. Furthermore, while the illustrated embodiments include ratchet assemblies for providing the different advancing and retracting rates, the invention is not so limited. On the contrary, other embodiments are envisioned which include spur gear trains, bevel gears, and/or other motion transmission devices.

In various embodiments, surgical instruments in accordance with the present invention may include a gearbox for increasing or decreasing the rotational speed of the drive shaft. In at least one embodiment, referring to FIG. **25**, surgical instrument **200** can further include gearbox **250** which can be operably positioned intermediate drive shaft **206** and ratchet assemblies **210** and **212**. In various embodiments, gearbox **250** can be used to 'gear down' the speed of drive shaft **206** such that shaft **206** turns at a slower speed than if gearbox **250** were not utilized. In alternative embodiments, a gearbox can be used to 'gear up' the speed of drive shaft **206** such that drive shaft **206** turns at a faster speed. In at least one embodiment, gearbox **250** can include at least one set of planetary gears for changing the speed of drive shaft **206**. In other various embodiments, a gearbox, such as gearbox **252** illustrated in FIGS. **21** and **22**, can include housing **253**, input gear **254** mounted to input shaft **256**,

**23**

pinion gears **258**, and output gear **260** mounted to output shaft **262**. In such embodiments, owing to the different pitch radii of input gear **254** and output gear **260**, input shaft **256** and output shaft **262** will rotate at different speeds. To facilitate the rotational movement of gears **254**, **258**, and **260** within housing **253**, gearbox **252** can further include various support plates **264**, spacers **266**, and pins **268** as illustrated in FIG. **22**. In addition to the above, gearbox **252** can also be used to convert the clockwise motion of input shaft **256**, for example, into counter-clockwise motion of output shaft **262**.

In various embodiments described above, trigger **204** of surgical instrument **200** can be slid between a first position in which it is operatively engaged with first ratchet assembly **210** and a second position in which it is operatively engaged with second ratchet assembly **212**. In at least one embodiment, firing drive **202** can be configured such that first pawl **220**, for example, is disengaged from first ratchet wheel **222** before second pawl **236** is engaged with second ratchet wheel **234**. In such embodiments, trigger **204** may be positioned in an intermediate position where it is not operably engaged with either first ratchet assembly **210** or second ratchet assembly **212**. In various embodiments, as a result, firing drive **202** can be in a 'free' state where the actuation of trigger **204** does not result in the rotation of drive shaft **206**. In alternative embodiments, firing drive **202** can be configured such that second pawl **236**, for example, is engaged with second ratchet wheel **234** before first pawl **220** is operatively disengaged from first ratchet wheel **222**. In such embodiments, trigger **204** may be positioned in an intermediate 'locked' state where trigger **204** cannot be actuated, thereby indicating to the surgeon that trigger **204** is not completely engaged with either one of the ratchet assemblies and trigger **204** requires further adjustment.

In various embodiments, surgical instrument **200** can include a device which biases trigger **204** into engagement with one of first ratchet assembly **210** and second ratchet assembly **212**. In at least one embodiment, referring to FIG. **33**, surgical instrument **200** can further include bistable compliant mechanism **270** which can bias trigger **204** out of an intermediate position described above and into engagement with either first ratchet assembly **210** and second ratchet assembly **212**. In various embodiments, bistable compliant mechanism **270** can include spring **272** and link **274**, where spring **272** can apply a biasing force to trigger **204** via link **274** such that the biasing force acts to move trigger **204** out of its intermediate position illustrated in FIG. **33** and into engagement with either first ratchet wheel **222** or second ratchet wheel **234**. More particularly, when trigger **204** is positioned in its intermediate position, spring **272** can be stretched to a length X**1** and, owing to the resiliency of spring **272**, spring **272** can seek to shorten itself to its unstretched length, or at least a length shorter than X**1**, such as length X**2** for example. In order for spring **272** to shorten itself to length X**2**, spring **272** can rotate link **274** about pin **275** where pin **275** can extend from and pivotably mount link **274** to surgical instrument housing **218**. More particularly, as the first end of spring **272** is mounted to pin **276** extending from housing **218** and the second end of spring **272** is mounted to pin **277** extending from link **274**, spring **272** can shorten itself by moving pin **277** closer to pin **276** which is most easily accomplished by rotating link **274** about pin **275**. As link **274** is rotated about pin **275**, the side walls of slot **278** in link **274** can be configured to engage pin **279** extending from trigger **204** and slide trigger **204** into engagement with first ratchet wheel **222** or second ratchet wheel **234**. In effect, the intermediate position of trigger **204**

**24**

illustrated in FIG. **33** represents a dynamically unstable position and the positions of trigger **204** where trigger **204** is engaged with ratchet wheels **222** and **234** represent the dynamically stable positions of the firing drive system.

In various embodiments, as described above, surgical instruments in accordance with the present invention can include devices for rotating a drive shaft in a first direction in which the drive shaft advances a cutting member within an end effector, for example, and a second direction in which the drive shaft retracts the cutting member. In at least one embodiment, referring to FIGS. **31** and **32**, a surgical instrument can include transmission **280**, for example, which can allow a surgeon to select whether the drive shaft advances or retracts the cutting member. In various embodiments, transmission **280** can include housing **282**, internal input shaft **284**, external input shaft **285**, output drive shaft **286**, and switching mechanism **288**, where switching mechanism **288** can be configured to selectively engage internal input shaft **284** and external input shaft **285** with output shaft **286**. Although not illustrated, the surgical instrument can further include a trigger, for example, which is operatively engaged with external drive shaft **285** in order to rotate drive shaft **285** about axis **287** in a clockwise direction, for example. In at least one embodiment, transmission **280** can include pinion gears **292** rotatably mounted within housing **282**, input gear **293** fixedly mounted to external input shaft **285**, and output gear **294** mounted to output drive shaft **286**, where input gear **293** can be operably engaged with outer gear teeth **290** of pinion gears **292** such that the rotation of external shaft **285** is transmitted to pinion gears **292**.

In a first configuration of transmission **280**, output gear **294** can be operatively engaged with inner gear teeth **291** of pinion gears **292** such that the rotation of pinion gears **292** is transmitted to output drive shaft **286**. More particularly, output gear **294** can be operably engaged with output drive shaft **286** via splined end **296** such that output gear **294** drives output drive shaft **286** about axis **287**. In this first configuration, a clockwise rotation of external input shaft **285**, for example, can be converted into a counter-clockwise motion of output drive shaft **286**. In a second configuration of transmission **280**, output gear **294** can be disengaged from pinion gears **292** such that the rotation of external input shaft **285** is not transmitted to output drive shaft **286** via pinion gears **292**. In order to disengage output gear **294** from pinion gears **292**, internal drive shaft **284** can be slid relative to external drive shaft **285** such that input gear **297** contacts recess **298** in output gear **294** and pushes output gear **294** away from pinion gears **292**. In at least one embodiment, recess **298** can include teeth **299** which can be operatively engaged with input gear **297** of internal input shaft **284** such that the rotation of internal input shaft **284** is transmitted to output drive shaft **286**. In this second configuration of transmission **280**, a clockwise rotation of internal input shaft **284** can be directly transmitted to output drive shaft **286** such that output shaft **286** rotates in a clockwise direction as well. In order to reengage output gear **294** with pinion gears **292**, internal input shaft **284** can be disengaged from output gear **294** to allow spring **281** to slide output gear **294** along splined end **296**.

In the embodiments described above, a surgeon can selectively move internal input shaft **284** relative to external input shaft **285** to place transmission **280** in either a forward or reversing configuration. In order to move input shaft **284**, in various embodiments, the surgical instrument can further include an actuator or trigger configured to translate internal input shaft **284**. In at least one embodiment, the surgical

25 26

instrument can include a first actuator or trigger for rotating external input shaft **285** and a second actuator or trigger for translating internal shaft **284** relative to external shaft **285**. In such embodiments, internal input shaft **284** can include splines **283** which can be slidably engaged with external input shaft **285** such that the rotation of external shaft **285** is transmitted to internal shaft **284** yet sliding motion is permitted therebetween. In at least one embodiment, transmission **280** can further include bearing **300** which can rotatably support input gear **293** and, when compressed between input gear **293** and housing **282**, provide a biasing force to keep input gear **293** operably engaged with pinion gears **292**. In various embodiments, output shaft **286** can include member **302** extending therefrom which can be configured to be received within recess **301** of housing **282** in order to reduce, or even eliminate, relative movement between output shaft **286** and housing **282**. In at least one embodiment, although not illustrated, transmission **280** may only have one pinion gear **292** and still operate in the manner described above.

In various embodiments, transmission **280** can also be configured to advance cutting member **96**, for example, at a different rate than which it is retracted. In at least one embodiment, referring to FIGS. **31** and **32**, the operative engagement between internal input shaft **284** and output shaft **286** can be used to advance cutting member **96** and, owing to the direct engagement between input gear **297** and output gear **294**, internal input shaft **284** and output shaft **286** can rotate in a 1:1 ratio, i.e., for every rotation of internal input shaft **284**, output shaft **286** is rotated once. In various embodiments, the operative engagement between external input shaft **285** and output shaft **286** can be used to retract cutting member **96** and, owing to the different pitch radii of input gear **293** and output gear **294** and their operative engagement with pinions **292**, external input shaft **285** and output shaft **286** can rotate in a ratio different than 1:1. In the illustrated embodiment, output shaft **286** can rotate at a faster speed than external input shaft **285** when they are mated via pinions **292**. In various embodiments, as a result, cutting member **96** can be translated at a faster rate when external input shaft **285** is operably engaged with output shaft **286** than when internal input shaft **284** is operably engaged with output shaft **286**.

The devices disclosed herein can be designed to be disposed of after a single use, or they can be designed to be used multiple times. In either case, however, the device can be reconditioned for reuse after at least one use. Reconditioning can include any combination of the steps of disassembly of the device, followed by cleaning or replacement of particular pieces, and subsequent reassembly. In particular, the device can be disassembled, and any number of the particular pieces or parts of the device can be selectively replaced or removed in any combination Upon cleaning and/or replacement of particular parts, the device can be reassembled for subsequent use either at a reconditioning facility, or by a surgical team immediately prior to a surgical procedure. Those skilled in the art will appreciate that reconditioning of a device can utilize a variety of techniques for disassembly, cleaning/replacement, and reassembly. Use of such techniques, and the resulting reconditioned device, are all within the scope of the present application.

Preferably, the invention described herein will be processed before surgery. First, a new or used instrument is obtained and if necessary cleaned. The instrument can then be sterilized. In one sterilization technique, the instrument is placed in a closed and sealed container, such as a plastic or TYVEK bag. The container and instrument are then placed in a field of radiation that can penetrate the container, such as gamma radiation, x-rays, or high-energy electrons. The radiation kills bacteria on the instrument and in the container. The sterilized instrument can then be stored in the sterile container. The sealed container keeps the instrument sterile until it is opened in the medical facility.

While this invention has been described as having exemplary designs, the present invention may be further modified within the spirit and scope of the disclosure. This application is therefore intended to cover any variations, uses, or adaptations of the invention using its general principles. Further, this application is intended to cover such departures from the present disclosure as come within known or customary practice in the art to which this invention pertains.

Over the years a variety of minimally invasive robotic (or "telesurgical") systems have been developed to increase surgical dexterity as well as to permit a surgeon to operate on a patient in an intuitive manner. Many of such systems are disclosed in the following U.S. patents which are each herein incorporated by reference in their respective entirety: U.S. Pat. No. 5,792,135, entitled ARTICULATED SURGICAL INSTRUMENT FOR PERFORMING MINIMALLY INVASIVE SURGERY WITH ENHANCED DEXTERITY AND SENSITIVITY, U.S. Pat. No. 6,231,565, entitled ROBOTIC ARM DLUS FOR PERFORMING SURGICAL TASKS, U.S. Pat. No. 6,783,524, entitled ROBOTIC SURGICAL TOOL WITH ULTRASOUND CAUTERIZING AND CUTTING INSTRUMENT, U.S. Pat. No. 6,364,888, entitled ALIGNMENT OF MASTER AND SLAVE IN A MINIMALLY INVASIVE SURGICAL APPARATUS, U.S. Pat. No. 7,524,320, entitled MECHANICAL ACTUATOR INTERFACE SYSTEM FOR ROBOTIC SURGICAL TOOLS, U.S. Pat. No. 7,691,098, entitled PLATFORM LINK WRIST MECHANISM, U.S. Pat. No. 7,806,891, entitled REPOSITIONING AND REORIENTATION OF MASTER/SLAVE RELATIONSHIP IN MINIMALLY INVASIVE TELESURGERY, and U.S. Pat. No. 7,824,401, entitled SURGICAL TOOL WITH WRITED MONOPOLAR ELECTROSURGICAL END EFFECTORS. Many of such systems, however, have in the past been unable to generate the magnitude of forces required to effectively cut and fasten tissue.

FIG. **34** depicts one version of a master controller **1001** that may be used in connection with a robotic arm slave cart **1100** of the type depicted in FIG. **35**. Master controller **1001** and robotic arm slave cart **1100**, as well as their respective components and control systems are collectively referred to herein as a robotic system **1000**. Examples of such systems and devices are disclosed in U.S. Pat. No. 7,524,320 which has been herein incorporated by reference. Thus, various details of such devices will not be described in detail herein beyond that which may be necessary to understand various embodiments and forms of the present invention. As is known, the master controller **1001** generally includes master controllers (generally represented as **1003** in FIG. **34**) which are grasped by the surgeon and manipulated in space while the surgeon views the procedure via a stereo display **1002**. The master controllers **1001** generally comprise manual input devices which preferably move with multiple degrees of freedom, and which often further have an actuatable handle for actuating tools (for example, for closing grasping saws, applying an electrical potential to an electrode, or the like).

As can be seen in FIG. **35**, in one form, the robotic arm cart **1100** is configured to actuate a plurality of surgical tools, generally designated as **1200**. Various robotic surgery systems and methods employing master controller and robotic

27

arm cart arrangements are disclosed in U.S. Pat. No. 6,132,
368, entitled MULTI-COMPONENT TELEPRESENCE
SYSTEM AND METHOD, the full disclosure of which is
incorporated herein by reference. In various forms, the
robotic arm cart 1100 includes a base 1002 from which, in
the illustrated embodiment, three surgical tools 1200 are
supported. In various forms, the surgical tools 1200 are each
supported by a series of manually articulatable linkages,
generally referred to as set-up joints 1104, and a robotic
manipulator 1106. These structures are herein illustrated
with protective covers extending over much of the robotic
linkage. These protective covers may be optional, and may
be limited in size or entirely eliminated in some embodi-
ments to minimize the inertia that is encountered by the
servo mechanisms used to manipulate such devices, to limit
the volume of moving components so as to avoid collisions,
and to limit the overall weight of the cart 1100. Cart 1100
will generally have dimensions suitable for transporting the
cart 1100 between operating rooms. The cart 1100 may be
configured to typically fit through standard operating room
doors and onto standard hospital elevators. In various forms,
the cart 1100 would preferably have a weight and include a
wheel (or other transportation) system that allows the cart
1100 to be positioned adjacent an operating table by a single
attendant.

Referring now to FIG. 36, in at least one form, robotic
manipulators 1106 may include a linkage 1108 that con-
strains movement of the surgical tool 1200. In various
embodiments, linkage 1108 includes rigid links coupled
together by rotational joints in a parallelogram arrangement
so that the surgical tool 1200 rotates around a point in space
1110, as more fully described in issued U.S. Pat. No.
5,817,084, the full disclosure of which is herein incorpo-
rated by reference. The parallelogram arrangement con-
strains rotation to pivoting about an axis 1112a, sometimes
called the pitch axis. The links supporting the parallelogram
linkage are pivotally mounted to set-up joints 1104 (FIG. 35)
so that the surgical tool 1200 further rotates about an axis
1112b, sometimes called the yaw axis. The pitch and yaw
axes 1112a, 1112b intersect at the remote center 1114, which
is aligned along a shaft 1208 of the surgical tool 1200. The
surgical tool 1200 may have further degrees of driven
freedom as supported by manipulator 1106, including slid-
ing motion of the surgical tool 1200 along the longitudinal
tool axis "LT-LT". As the surgical tool 1200 slides along the
tool axis LT-LT relative to manipulator 1106 (arrow 1112c),
remote center 1114 remains fixed relative to base 1116 of
manipulator 1106. Hence, the entire manipulator is generally
moved to re-position remote center 1114. Linkage 1108 of
manipulator 1106 is driven by a series of motors 1120. These
motors actively move linkage 1108 in response to com-
mands from a processor of a control system. As will be
discussed in further detail below, motors 1120 are also
employed to manipulate the surgical tool 1200.

An alternative set-up joint structure is illustrated in FIG.
37. In this embodiment, a surgical tool 1200 is supported by
an alternative manipulator structure 1106' between two
tissue manipulation tools. Those of ordinary skill in the art
will appreciate that various embodiments of the present
invention may incorporate a wide variety of alternative
robotic structures, including those described in U.S. Pat. No.
5,878,193, entitled AUTOMATED ENDOSCOPE SYS-
TEM FOR OPTIMAL POSITIONING, the full disclosure of
which is incorporated herein by reference. Additionally,
while the data communication between a robotic component
and the processor of the robotic surgical system is primarily
described herein with reference to communication between

28

the surgical tool 1200 and the master controller 1001, it
should be understood that similar communication may take
place between circuitry of a manipulator, a set-up joint, an
endoscope or other image capture device, or the like, and the
processor of the robotic surgical system for component
compatibility verification, component-type identification,
component calibration (such as off-set or the like) commu-
nication, confirmation of coupling of the component to the
robotic surgical system, or the like.

An exemplary non-limiting surgical tool 1200 that is
well-adapted for use with a robotic system 1000 that has a
tool drive assembly 1010 (FIG. 39) that is operatively
coupled to a master controller 1001 that is operable by inputs
from an operator (i.e., a surgeon) is depicted in FIG. 38. As
can be seen in that Figure, the surgical tool 1200 includes a
surgical end effector 2012 that comprises an endocutter. In
at least one form, the surgical tool 1200 generally includes
an elongated shaft assembly 2008 that has a proximal
closure tube 2040 and a distal closure tube 2042 that are
coupled together by an articulation joint 2011. The surgical
tool 1200 is operably coupled to the manipulator by a tool
mounting portion, generally designated as 1300. The surgi-
cal tool 1200 further includes an interface 1230 which
mechanically and electrically couples the tool mounting
portion 1300 to the manipulator. One form of interface 1230
is illustrated in FIGS. 39-43. In various embodiments, the
tool mounting portion 1300 includes a tool mounting plate
1302 that operably supports a plurality of (four are shown in
FIG. 43) rotatable body portions, driven discs or elements
1304, that each include a pair of pins 1306 that extend from
a surface of the driven element 1304. One pin 1306 is closer
to an axis of rotation of each driven elements 1304 than the
other pin 1306 on the same driven element 1304, which
helps to ensure positive angular alignment of the driven
element 1304. Interface 1230 includes an adaptor portion
1240 that is configured to mountingly engage the mounting
plate 1302 as will be further discussed below. The adaptor
portion 1240 may include an array of electrical connecting
pins 1242 (FIG. 41) which may be coupled to a memory
structure by a circuit board within the tool mounting portion
1300. While interface 1230 is described herein with refer-
ence to mechanical, electrical, and magnetic coupling ele-
ments, it should be understood that a wide variety of
telemetry modalities might be used, including infrared,
inductive coupling, or the like.

As can be seen in FIGS. 39-42, the adapter portion 1240
generally includes a tool side 1244 and a holder side 1246.
In various forms, a plurality of rotatable bodies 1250 are
mounted to a floating plate 1248 which has a limited range
of movement relative to the surrounding adaptor structure
normal to the major surfaces of the adaptor 1240. Axial
movement of the floating plate 1248 helps decouple the
rotatable bodies 1250 from the tool mounting portion 1300
when the levers 1303 along the sides of the tool mounting
portion housing 1301 are actuated (See FIG. 38). Other
mechanisms/arrangements may be employed for releasably
coupling the tool mounting portion 1300 to the adaptor
1240. In at least one form, rotatable bodies 1250 are resil-
iently mounted to floating plate 1248 by resilient radial
members which extend into a circumferential indentation
about the rotatable bodies 1250. The rotatable bodies 1250
can move axially relative to plate 1248 by deflection of these
resilient structures. When disposed in a first axial position
(toward tool side 1244) the rotatable bodies 1250 are free to
rotate without angular limitation. However, as the rotatable
bodies 1250 move axially toward tool side 1244, tabs 1252
(extending radially from the rotatable bodies 1250) laterally

US 9,585,658 B2

29

engage detents on the floating plates so as to limit angular rotation of the rotatable bodies **1250** about their axes. This limited rotation can be used to help drivingly engage the rotatable bodies **1250** with drive pins **1272** of a corresponding tool holder portion **1270** of the robotic system **1000**, as the drive pins **1272** will push the rotatable bodies **1250** into the limited rotation position until the pins **1234** are aligned with (and slide into) openings **1256'**. Openings **1256** on the tool side **1244** and openings **1256'** on the holder side **1246** of rotatable bodies **1250** are configured to accurately align the driven elements **1304** (FIG. **43**) of the tool mounting portion **1300** with the drive elements **1271** of the tool holder **1270**. As described above regarding inner and outer pins **1306** of driven elements **1304**, the openings **1256**, **1256'** are at differing distances from the axis of rotation on their respective rotatable bodies **1250** so as to ensure that the alignment is not 180 degrees from its intended position. Additionally, each of the openings **1256** is slightly radially elongated so as to fittingly receive the pins **1306** in the circumferential orientation. This allows the pins **1306** to slide radially within the openings **1256**, **1256'** and accommodate some axial misalignment between the tool **1200** and tool holder **1270**, while minimizing any angular misalignment and backlash between the drive and driven elements. Openings **1256** on the tool side **1244** are offset by about 90 degrees from the openings **1256'** (shown in broken lines) on the holder side **1246**, as can be seen most clearly in FIG. **42**.

Various embodiments may further include an array of electrical connector pins **1242** located on holder side **1246** of adaptor **1240**, and the tool side **1244** of the adaptor **1240** may include slots **1258** (FIG. **42**) for receiving a pin array (not shown) from the tool mounting portion **1300**. In addition to transmitting electrical signals between the surgical tool **1200** and the tool holder **1270**, at least some of these electrical connections may be coupled to an adaptor memory device **1260** (FIG. **41**) by a circuit board of the adaptor **1240**.

A detachable latch arrangement **1239** may be employed to releasably affix the adaptor **1240** to the tool holder **1270**. As used herein, the term "tool drive assembly" when used in the context of the robotic system **1000**, at least encompasses various embodiments of the adapter **1240** and tool holder **1270** and which has been generally designated as **1010** in FIG. **39**. For example, as can be seen in FIG. **39**, the tool holder **1270** may include a first latch pin arrangement **1274** that is sized to be received in corresponding clevis slots **1241** provided in the adaptor **1240**. In addition, the tool holder **1270** may further have second latch pins **1276** that are sized to be retained in corresponding latch devises **1243** in the adaptor **1240**. See FIG. **41**. In at least one form, a latch assembly **1245** is movably supported on the adapter **1240** and is biasable between a first latched position wherein the latch pins **1276** are retained within their respective latch clevis **1243** and an unlatched position wherein the second latch pins **1276** may be into or removed from the latch devises **1243**. A spring or springs (not shown) are employed to bias the latch assembly into the latched position. A lip on the tool side **1244** of adaptor **1240** may slidably receive laterally extending tabs of tool mounting housing **1301**.

Turning next to FIGS. **43-50**, in at least one embodiment, the surgical tool **1200** includes a surgical end effector **2012** that comprises in this example, among other things, at least one component **2024** that is selectively movable between first and second positions relative to at least one other component **2022** in response to various control motions applied thereto as will be discussed in further detail below. In various embodiments, component **2022** comprises an elongated channel **2022** configured to operably support a

30

surgical staple cartridge **2034** therein and component **2024** comprises a pivotally translatable clamping member, such as an anvil **2024**. Various embodiments of the surgical end effector **2012** are configured to maintain the anvil **2024** and elongated channel **2022** at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2012**. As can be seen in FIG. **49**, the surgical end effector **2012** further includes a cutting instrument **2032** and a sled **2033**. The cutting instrument **2032** may be, for example, a knife. The surgical staple cartridge **2034** operably houses a plurality of surgical staples (not show) therein that are supported on movable staple drivers (not shown). As the cutting instrument **2032** is driven distally through a centrally-disposed slot (not shown) in the surgical staple cartridge **2034**, it forces the sled **2033** distally as well. As the sled **2033** is driven distally, its "wedge-shaped" configuration contacts the movable staple drivers and drives them vertically toward the closed anvil **2024**. The surgical staples are formed as they are driven into the forming surface located on the underside of the anvil **2024**. The sled **2033** may be part of the surgical staple cartridge **2034**, such that when the cutting instrument **2032** is retracted following the cutting operation, the sled **2033** does not retract. The anvil **2024** may be pivotably opened and closed at a pivot point **2025** located at the proximal end of the elongated channel **2022**. The anvil **2024** may also include a tab **2027** at its proximal end that interacts with a component of the mechanical closure system (described further below) to facilitate the opening of the anvil **2024**. The elongated channel **2022** and the anvil **2024** may be made of an electrically conductive material (such as metal) so that they may serve as part of an antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **2034** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2034**, as was also described above.

As can be seen in FIGS. **43-50**, the surgical end effector **2012** is attached to the tool mounting portion **1300** by an elongated shaft assembly **2008** according to various embodiments. As shown in the illustrated embodiment, the shaft assembly **2008** includes an articulation joint generally indicated as **2011** that enables the surgical end effector **2012** to be selectively articulated about an articulation axis AA-AA that is substantially transverse to a longitudinal tool axis LT-LT. See FIG. **44**. In other embodiments, the articulation joint is omitted. In various embodiments, the shaft assembly **2008** may include a closure tube assembly **2009** that comprises a proximal closure tube **2040** and a distal closure tube **2042** that are pivotably linked by a pivot links **2044** and operably supported on a spine assembly generally depicted as **2049**. In the illustrated embodiment, the spine assembly **2049** comprises a distal spine portion **2050** that is attached to the elongated channel **2022** and is pivotally coupled to the proximal spine portion **2052**. The closure tube assembly **2009** is configured to axially slide on the spine assembly **2049** in response to actuation motions applied thereto. The distal closure tube **2042** includes an opening **2045** into which the tab **2027** on the anvil **2024** is inserted in order to facilitate opening of the anvil **2024** as the distal closure tube **2042** is moved axially in the proximal direction "PD". The closure tubes **2040**, **2042** may be made of electrically conductive material (such as metal) so that they may serve as part of the antenna, as described above. Components of the main drive shaft assembly (e.g., the drive shafts **2048**, **2050**) may be made of a nonconductive material (such as plastic).

US 9,585,658 B2

31

In use, it may be desirable to rotate the surgical end effector **2012** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **1300** includes a rotational transmission assembly **2069** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2008** (and surgical end effector **2012**) about the longitudinal tool axis LT-LT. In various embodiments, for example, the proximal end **2060** of the proximal closure tube **2040** is rotatably supported on the tool mounting plate **1302** of the tool mounting portion **1300** by a forward support cradle **1309** and a closure sled **2100** that is also movably supported on the tool mounting plate **1302**. In at least one form, the rotational transmission assembly **2069** includes a tube gear segment **2062** that is formed on (or attached to) the proximal end **2060** of the proximal closure tube **2040** for operable engagement by a rotational gear assembly **2070** that is operably supported on the tool mounting plate **1302**. As can be seen in FIG. **46**, the rotational gear assembly **2070**, in at least one embodiment, comprises a rotation drive gear **2072** that is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302** when the tool mounting portion **1300** is coupled to the tool drive assembly **1010**. See FIG. **43**. The rotational gear assembly **2070** further comprises a rotary driven gear **2074** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the tube gear segment **2062** and the rotation drive gear **2072**. Application of a first rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2072**. Rotation of the rotation drive gear **2072** ultimately results in the rotation of the elongated shaft assembly **2008** (and the surgical end effector **2012**) about the longitudinal tool axis LT-LT (represented by arrow "R" in FIG. **46**). It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the rotation of the elongated shaft assembly **2008** and surgical end effector **2012** about the longitudinal tool axis LT-LT in a first direction and an application of the rotary output motion in an opposite direction will result in the rotation of the elongated shaft assembly **2008** and surgical end effector **2012** in a second direction that is opposite to the first direction.

In at least one embodiment, the closure of the anvil **2024** relative to the staple cartridge **2034** is accomplished by axially moving the closure tube assembly **2009** in the distal direction "DD" on the spine assembly **2049**. As indicated above, in various embodiments, the proximal end **2060** of the proximal closure tube **2040** is supported by the closure sled **2100** which comprises a portion of a closure transmission, generally depicted as **2099**. In at least one form, the closure sled **2100** is configured to support the closure tube **2009** on the tool mounting plate **1320** such that the proximal closure tube **2040** can rotate relative to the closure sled **2100**, yet travel axially with the closure sled **2100**. In particular, as can be seen in FIG. **51**, the closure sled **2100** has an upstanding tab **2101** that extends into a radial groove **2063** in the proximal end portion of the proximal closure tube **2040**. In addition, as can be seen in FIGS. **51** and **52**, the closure sled **2100** has a tab portion **2102** that extends through a slot **1305** in the tool mounting plate **1302**. The tab portion **2102** is configured to retain the closure sled **2100** in sliding engagement with the tool mounting plate **1302**. In various embodiments, the closure sled **2100** has an upstand-

32

ing portion **2104** that has a closure rack gear **2106** formed thereon. The closure rack gear **2106** is configured for driving engagement with a closure gear assembly **2110**. See FIG. **48**.

In various forms, the closure gear assembly **2110** includes a closure spur gear **2112** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **43**. Thus, application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **2112** when the tool mounting portion **1300** is coupled to the tool drive assembly **1010**. The closure gear assembly **2110** further includes a closure reduction gear set **2114** that is supported in meshing engagement with the closure spur gear **2112**. As can be seen in FIGS. **47** and **48**, the closure reduction gear set **2114** includes a driven gear **2116** that is rotatably supported in meshing engagement with the closure spur gear **2112**. The closure reduction gear set **2114** further includes a first closure drive gear **2118** that is in meshing engagement with a second closure drive gear **2120** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the closure rack gear **2106**. Thus, application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **2112** and the closure transmission **2110** and ultimately drive the closure sled **2100** and closure tube assembly **2009** axially. The axial direction in which the closure tube assembly **2009** moves ultimately depends upon the direction in which the second driven element **1304** is rotated. For example, in response to one rotary output motion received from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **2100** will be driven in the distal direction "DD" and ultimately drive the closure tube assembly **1009** in the distal direction. As the distal closure tube **2042** is driven distally, the end of the closure tube segment **2042** will engage a portion of the anvil **2024** and cause the anvil **2024** to pivot to a closed position. Upon application of an "opening" out put motion from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **2100** and shaft assembly **2008** will be driven in the proximal direction "PD". As the distal closure tube **2042** is driven in the proximal direction, the opening **2045** therein interacts with the tab **2027** on the anvil **2024** to facilitate the opening thereof. In various embodiments, a spring (not shown) may be employed to bias the anvil to the open position when the distal closure tube **2042** has been moved to its starting position. In various embodiments, the various gears of the closure gear assembly **2110** are sized to generate the necessary closure forces needed to satisfactorily close the anvil **2024** onto the tissue to be cut and stapled by the surgical end effector **2012**. For example, the gears of the closure transmission **2110** may be sized to generate approximately 70-120 pounds.

In various embodiments, the cutting instrument **2032** is driven through the surgical end effector **2012** by a knife bar **2200**. See FIGS. **49** and **51**. In at least one form, the knife bar **2200** may be fabricated from, for example, stainless steel or other similar material and has a substantially rectangular cross-sectional shape. Such knife bar configuration is sufficiently rigid to push the cutting instrument **2032** through tissue clamped in the surgical end effector **2012**, while still being flexible enough to enable the surgical end effector **2012** to articulate relative to the proximal closure tube **2040** and the proximal spine portion **2052** about the articulation axis AA-AA as will be discussed in further detail below. As

US 9,585,658 B2

33

can be seen in FIGS. **52** and **53**, the proximal spine portion **2052** has a rectangular-shaped passage **2054** extending therethrough to provide support to the knife bar **2200** as it is axially pushed therethrough. The proximal spine portion **2052** has a proximal end **2056** that is rotatably mounted to a spine mounting bracket **2057** attached to the tool mounting plate **1032**. See FIG. **51**. Such arrangement permits the proximal spine portion **2052** to rotate, but not move axially, within the proximal closure tube **2040**.

As shown in FIG. **49**, the distal end **2202** of the knife bar **2200** is attached to the cutting instrument **2032**. The proximal end **2204** of the knife bar **2200** is rotatably affixed to a knife rack gear **2206** such that the knife bar **2200** is free to rotate relative to the knife rack gear **2206**. See FIG. **51**. As can be seen in FIGS. **45-50**, the knife rack gear **2206** is slidably supported within a rack housing **2210** that is attached to the tool mounting plate **1302** such that the knife rack gear **2206** is retained in meshing engagement with a knife gear assembly **2220**. More specifically and with reference to FIG. **48**, in at least one embodiment, the knife gear assembly **2220** includes a knife spur gear **2222** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **43**. Thus, application of another rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding third driven element **1304** will cause rotation of the knife spur gear **2222**. The knife gear assembly **2220** further includes a knife gear reduction set **2224** that includes a first knife driven gear **2226** and a second knife drive gear **2228**. The knife gear reduction set **2224** is rotatably mounted to the tool mounting plate **1302** such that the first knife driven gear **2226** is in meshing engagement with the knife spur gear **2222**. Likewise, the second knife drive gear **2228** is in meshing engagement with a third knife drive gear **2230** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the knife rack gear **2206**. In various embodiments, the gears of the knife gear assembly **2220** are sized to generate the forces needed to drive the cutting element **2032** through the tissue clamped in the surgical end effector **2012** and actuate the staples therein. For example, the gears of the knife drive assembly **2230** may be sized to generate approximately 40 to 100 pounds. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the axial movement of the cutting instrument **2032** in a distal direction and application of the rotary output motion in an opposite direction will result in the axial travel of the cutting instrument **2032** in a proximal direction.

In various embodiments, the surgical tool **1200** employs and articulation system **2007** that includes an articulation joint **2011** that enables the surgical end effector **2012** to be articulated about an articulation axis AA-AA that is substantially transverse to the longitudinal tool axis LT-LT. In at least one embodiment, the surgical tool **1200** includes first and second articulation bars **2250a**, **2250b** that are slidably supported within corresponding passages **2053** provided through the proximal spine portion **2052**. See FIGS. **51** and **53**. In at least one form, the first and second articulation bars **2250a**, **2250b** are actuated by an articulation transmission generally designated as **2249** that is operably supported on the tool mounting plate **1032**. Each of the articulation bars **2250a**, **2250b** has a proximal end **2252** that has a guide rod protruding therefrom which extend laterally through a corresponding slot in the proximal end portion of the proximal spine portion **2052** and into a corresponding arcuate slot in an articulation nut **2260** which comprises a portion of the

34

articulation transmission. FIG. **52** illustrates articulation bar **2250a**. It will be understood that articulation bar **2250b** is similarly constructed. As can be seen in FIG. **52**, for example, the articulation bar **2250a** has a guide rod **2254** which extends laterally through a corresponding slot **2058** in the proximal end portion **2056** of the distal spine portion **2050** and into a corresponding arcuate slot **2262** in the articulation nut **2260**. In addition, the articulation bar **2250a** has a distal end **2251a** that is pivotally coupled to the distal spine portion **2050** by, for example, a pin **2253a** and articulation bar **2250b** has a distal end **2251b** that is pivotally coupled to the distal spine portion **2050** by, for example, a pin **2253b**. In particular, the articulation bar **2250a** is laterally offset in a first lateral direction from the longitudinal tool axis LT-LT and the articulation bar **2250b** is laterally offset in a second lateral direction from the longitudinal tool axis LT-LT. Thus, axial movement of the articulation bars **2250a** and **2250b** in opposing directions will result in the articulation of the distal spine portion **2050** as well as the surgical end effector **2012** attached thereto about the articulation axis AA-AA as will be discussed in further detail below.

Articulation of the surgical end effector **2012** is controlled by rotating the articulation nut **2260** about the longitudinal tool axis LT-LT. The articulation nut **2260** is rotatably journaled on the proximal end portion **2056** of the distal spine portion **2050** and is rotatably driven thereon by an articulation gear assembly **2270**. More specifically and with reference to FIG. **46**, in at least one embodiment, the articulation gear assembly **2270** includes an articulation spur gear **2272** that is coupled to a corresponding fourth one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **43**. Thus, application of another rotary input motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding fourth driven element **1304** will cause rotation of the articulation spur gear **2272** when the interface **1230** is coupled to the tool holder **1270**. An articulation drive gear **2274** is rotatably supported on the tool mounting plate **1302** in meshing engagement with the articulation spur gear **2272** and a gear portion **2264** of the articulation nut **2260** as shown. As can be seen in FIGS. **51** and **52**, the articulation nut **2260** has a shoulder **2266** formed thereon that defines an annular groove **2267** for receiving retaining posts **2268** therein. Retaining posts **2268** are attached to the tool mounting plate **1302** and serve to prevent the articulation nut **2260** from moving axially on the proximal spine portion **2052** while maintaining the ability to be rotated relative thereto. Thus, rotation of the articulation nut **2260** in a first direction, will result in the axial movement of the articulation bar **2250a** in a distal direction "DD" and the axial movement of the articulation bar **2250b** in a proximal direction "PD" because of the interaction of the guide rods **2254** with the spiral slots **2262** in the articulation gear **2260**. Similarly, rotation of the articulation nut **2260** in a second direction that is opposite to the first direction will result in the axial movement of the articulation bar **2250a** in the proximal direction "PD" as well as cause articulation bar **2250b** to axially move in the distal direction "DD". Thus, the surgical end effector **2012** may be selectively articulated about articulation axis "AA-AA" in a first direction "FD" by simultaneously moving the articulation bar **2250a** in the distal direction "DD" and the articulation bar **2250b** in the proximal direction "PD". Likewise, the surgical end effector **2012** may be selectively articulated about the articulation axis "AA-AA" in a second direction "SD" by simultaneously moving the articulation bar **2250a** in the proximal

US 9,585,658 B2

35

36

direction "PD" and the articulation bar **2250***b* in the distal direction "DD." See FIG. **44**.

The tool embodiment described above employs an interface arrangement that is particularly well-suited for mounting the robotically controllable medical tool onto at least one form of robotic arm arrangement that generates at least four different rotary control motions. Those of ordinary skill in the art will appreciate that such rotary output motions may be selectively controlled through the programmable control systems employed by the robotic system/controller. For example, the tool arrangement described above may be well-suited for use with those robotic systems manufactured by Intuitive Surgical, Inc. of Sunnyvale, Calif., U.S.A., many of which may be described in detail in various patents incorporated herein by reference. The unique and novel aspects of various embodiments of the present invention serve to utilize the rotary output motions supplied by the robotic system to generate specific control motions having sufficient magnitudes that enable end effectors to cut and staple tissue. Thus, the unique arrangements and principles of various embodiments of the present invention may enable a variety of different forms of the tool systems disclosed and claimed herein to be effectively employed in connection with other types and forms of robotic systems that supply programmed rotary or other output motions. In addition, as will become further apparent as the present Detailed Description proceeds, various end effector embodiments of the present invention may also require other forms of actuation motions may also be effectively actuated utilizing one or more of the control motions generated by the robotic system.

FIGS. **55-59** illustrate yet another surgical tool **2300** that may be effectively employed in connection with the robotic system **1000** that has a tool drive assembly that is operably coupled to a controller of the robotic system that is operable by inputs from an operator and which is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly. In various forms, the surgical tool **2300** includes a surgical end effector **2312** that includes an elongated channel **2322** and a pivotally translatable clamping member, such as an anvil **2324**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2312**. As shown in the illustrated embodiment, the surgical end effector **2312** may include, in addition to the previously-mentioned elongated channel **2322** and anvil **2324**, a cutting instrument **2332** that has a sled portion **2333** formed thereon, a surgical staple cartridge **2334** that is seated in the elongated channel **2322**, and a rotary end effector drive shaft **2336** that has a helical screw thread formed thereon. The cutting instrument **2332** may be, for example, a knife. As will be discussed in further detail below, rotation of the end effector drive shaft **2336** will cause the cutting instrument **2332** and sled portion **2333** to axially travel through the surgical staple cartridge **2334** to move between a starting position and an ending position. The direction of axial travel of the cutting instrument **2332** depends upon the direction in which the end effector drive shaft **2336** is rotated. The anvil **2324** may be pivotally opened and closed at a pivot point **2325** connected to the proximate end of the elongated channel **2322**. The anvil **2324** may also include a tab **2327** at its proximate end that operably interfaces with a component of the mechanical closure system (described further below) to open and close the anvil **2324**. When the end effector drive shaft **2336** is rotated, the cutting instrument **2332** and sled **2333** will travel longitudinally through the surgical staple cartridge **2334** from the starting position to the ending position, thereby cutting tissue clamped within the surgical end effector **2312**.

The movement of the sled **2333** through the surgical staple cartridge **2334** causes the staples therein to be driven through the severed tissue and against the closed anvil **2324**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2322** and the anvil **2324** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **2334** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2334**, as described above.

It should be noted that although the embodiments of the surgical tool **2300** described herein employ a surgical end effector **2312** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, with embodiments that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled ELEC-TROSURGICAL HEMOSTATIC DEVICE, and U.S. Pat. No. 5,688,270, entitled ELECTROSURGICAL HEMO-STATIC DEVICE WITH RECESSED AND/OR OFFSET ELECTRODES, which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811, now U.S. Pat. No. 7,673,783 and U.S. patent application Ser. No. 11/267,383, now U.S. Pat. No. 7,607, 557, which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the surgical end effector **2312** is coupled to an elongated shaft assembly **2308** that is coupled to a tool mounting portion **2460** and defines a longitudinal tool axis LT-LT. In this embodiment, the elongated shaft assembly **2308** does not include an articulation joint. Those of ordinary skill in the art will understand that other embodiments may have an articulation joint therein. In at least one embodiment, the elongated shaft assembly **2308** comprises a hollow outer tube **2340** that is rotatably supported on a tool mounting plate **2462** of a tool mounting portion **2460** as will be discussed in further detail below. In various embodiments, the elongated shaft assembly **2308** further includes a distal spine shaft **2350**. Distal spine shaft **2350** has a distal end portion **2354** that is coupled to, or otherwise integrally formed with, a distal stationary base portion **2360** that is non-movably coupled to the channel **2322**. See FIGS. **56-58**.

As shown in FIG. **56**, the distal spine shaft **2350** has a proximal end portion **2351** that is slidably received within a slot **2355** in a proximal spine shaft **2353** that is non-movably supported within the hollow outer tube **2340** by at least one support collar **2357**. As can be further seen in FIGS. **56** and **57**, the surgical tool **2300** includes a closure tube **2370** that is constrained to only move axially relative to the distal stationary base portion **2360**. The closure tube **2370** has a proximal end **2372** that has an internal thread **2374** formed therein that is in threaded engagement with a transmission arrangement, generally depicted as **2375** that is operably supported on the tool mounting plate **2462**. In various forms, the transmission arrangement **2375** includes a rotary drive shaft assembly, generally designated as **2381**. When rotated, the rotary drive shaft assembly **2381** will cause the closure

US 9,585,658 B2

37

tube **2370** to move axially as will be describe in further detail below. In at least one form, the rotary drive shaft assembly **2381** includes a closure drive nut **2382** of a closure clutch assembly generally designated as **2380**. More specifically, the closure drive nut **2382** has a proximal end portion **2384** that is rotatably supported relative to the outer tube **2340** and is in threaded engagement with the closure tube **2370**. For assembly purposes, the proximal end portion **2384** may be threadably attached to a retention ring **2386**. Retention ring **2386**, in cooperation with an end **2387** of the closure drive nut **2382**, defines an annular slot **2388** into which a shoulder **2392** of a locking collar **2390** extends. The locking collar **2390** is non-movably attached (e.g., welded, glued, etc.) to the end of the outer tube **2340**. Such arrangement serves to affix the closure drive nut **2382** to the outer tube **2340** while enabling the closure drive nut **2382** to rotate relative to the outer tube **2340**. The closure drive nut **2382** further has a distal end **2383** that has a threaded portion **2385** that threadably engages the internal thread **2374** of the closure tube **2370**. Thus, rotation of the closure drive nut **2382** will cause the closure tube **2370** to move axially as represented by arrow "D" in FIG. **57**.

Closure of the anvil **2324** and actuation of the cutting instrument **2332** are accomplished by control motions that are transmitted by a hollow drive sleeve **2400**. As can be seen in FIGS. **56** and **57**, the hollow drive sleeve **2400** is rotatably and slidably received on the distal spine shaft **2350**. The drive sleeve **2400** has a proximal end portion **2401** that is rotatably mounted to the proximal spine shaft **2353** that protrudes from the tool mounting portion **2460** such that the drive sleeve **2400** may rotate relative thereto. See FIG. **56**. As can also be seen in FIGS. **56-58**, the drive sleeve **2400** is rotated about the longitudinal tool axis "LT-LT" by a drive shaft **2440**. The drive shaft **2440** has a drive gear **2444** that is attached to its distal end **2442** and is in meshing engagement with a driven gear **2450** that is attached to the drive sleeve **2400**.

The drive sleeve **2400** further has a distal end portion **2402** that is coupled to a closure clutch **2410** portion of the closure clutch assembly **2380** that has a proximal face **2412** and a distal face **2414**. The proximal face **2412** has a series of proximal teeth **2416** formed thereon that are adapted for selective engagement with corresponding proximal teeth cavities **2418** formed in the proximal end portion **2384** of the closure drive nut **2382**. Thus, when the proximal teeth **2416** are in meshing engagement with the proximal teeth cavities **2418** in the closure drive nut **2382**, rotation of the drive sleeve **2400** will result in rotation of the closure drive nut **2382** and ultimately cause the closure tube **2370** to move axially as will be discussed in further detail below.

As can be most particularly seen in FIGS. **56** and **57**, the distal face **2414** of the drive clutch portion **2410** has a series of distal teeth **2415** formed thereon that are adapted for selective engagement with corresponding distal teeth cavities **2426** formed in a face plate portion **2424** of a knife drive shaft assembly **2420**. In various embodiments, the knife drive shaft assembly **2420** comprises a hollow knife shaft segment **2430** that is rotatably received on a corresponding portion of the distal spine shaft **2350** that is attached to or protrudes from the stationary base **2360**. When the distal teeth **2415** of the closure clutch portion **2410** are in meshing engagement with the distal teeth cavities **2426** in the face plate portion **2424**, rotation of the drive sleeve **2400** will result in rotation of the drive shaft segment **2430** about the stationary shaft **2350**. As can be seen in FIGS. **56-58**, a knife drive gear **2432** is attached to the drive shaft segment **2430** and is meshing engagement with a drive knife gear **2434** that

38

is attached to the end effector drive shaft **2336**. Thus, rotation of the drive shaft segment **2430** will result in the rotation of the end effector drive shaft **2336** to drive the cutting instrument **2332** and sled **2333** distally through the surgical staple cartridge **2334** to cut and staple tissue clamped within the surgical end effector **2312**. The sled **2333** may be made of, for example, plastic, and may have a sloped distal surface. As the sled **2333** traverses the elongated channel **2322**, the sloped forward surface of the sled **2333** pushes up or "drive" the staples in the surgical staple cartridge **2334** through the clamped tissue and against the anvil **2324**. The anvil **2324** turns or "forms" the staples, thereby stapling the severed tissue. As used herein, the term "fire" refers to the initiation of actions required to drive the cutting instrument and sled portion in a distal direction through the surgical staple cartridge to cut the tissue clamped in the surgical end effector and drive the staples through the severed tissue.

In use, it may be desirable to rotate the surgical end effector **2312** about the longitudinal tool axis LT-LT. In at least one embodiment, the transmission arrangement **2375** includes a rotational transmission assembly **2465** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2308** (and surgical end effector **2312**) about the longitudinal tool axis LT-LT. As can be seen in FIG. **59**, a proximal end **2341** of the outer tube **2340** is rotatably supported within a cradle arrangement **2343** attached to the tool mounting plate **2462** of the tool mounting portion **2460**. A rotation gear **2345** is formed on or attached to the proximal end **2341** of the outer tube **2340** of the elongated shaft assembly **2308** for meshing engagement with a rotation gear assembly **2470** operably supported on the tool mounting plate **2462**. In at least one embodiment, a rotation drive gear **2472** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool drive assembly **1010**. See FIGS. **43** and **59**. The rotation drive assembly **2470** further comprises a rotary driven gear **2474** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with the rotation gear **2345** and the rotation drive gear **2472**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2472** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2472** ultimately results in the rotation of the elongated shaft assembly **2308** (and the end effector **2312**) about the longitudinal tool axis LT-LT (primary rotary motion).

Closure of the anvil **2324** relative to the staple cartridge **2034** is accomplished by axially moving the closure tube **2370** in the distal direction "DD". Axial movement of the closure tube **2370** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2382**. To apply the rotary control motion to the closure drive nut **2382**, the closure clutch **2410** must first be brought into meshing engagement with the proximal end portion **2384** of the closure drive nut **2382**. In various embodiments, the transmission arrangement **2375** further includes a shifter drive assembly **2480** that is operably supported on the tool mounting plate **2462**. More specifically and with reference to FIG. **59**, it can be seen that a proximal end portion **2359** of the proximal spine portion **2353** extends through the rotation gear **2345** and is rotatably

US 9,585,658 B2

39

coupled to a shifter gear rack **2481** that is slidably affixed to the tool mounting plate **2462** through slots **2482**. The shifter drive assembly **2480** further comprises a shifter drive gear **2483** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool holder **1270**. See FIGS. **43** and **59**. The shifter drive assembly **2480** further comprises a shifter driven gear **2478** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with the shifter drive gear **2483** and the shifter rack gear **2482**. Application of a second rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the shifter drive gear **2483** by virtue of being operably coupled thereto. Rotation of the shifter drive gear **2483** ultimately results in the axial movement of the shifter gear rack **2482** and the proximal spine portion **2353** as well as the drive sleeve **2400** and the closure clutch **2410** attached thereto. The direction of axial travel of the closure clutch **2410** depends upon the direction in which the shifter drive gear **2483** is rotated by the robotic system **1000**. Thus, rotation of the shifter drive gear **2483** in a first rotary direction will result in the axial movement of the closure clutch **2410** in the proximal direction "PD" to bring the proximal teeth **2416** into meshing engagement with the proximal teeth cavities **2418** in the closure drive nut **2382**. Conversely, rotation of the shifter drive gear **2483** in a second rotary direction (opposite to the first rotary direction) will result in the axial movement of the closure clutch **2410** in the distal direction "DD" to bring the distal teeth **2415** into meshing engagement with corresponding distal teeth cavities **2426** formed in the face plate portion **2424** of the knife drive shaft assembly **2420**.

Once the closure clutch **2410** has been brought into meshing engagement with the closure drive nut **2382**, the closure drive nut **2382** is rotated by rotating the closure clutch **2410**. Rotation of the closure clutch **2410** is controlled by applying rotary output motions to a rotary drive transmission portion **2490** of transmission arrangement **2375** that is operably supported on the tool mounting plate **2462** as shown in FIG. **59**. In at least one embodiment, the rotary drive transmission **2490** includes a rotary drive assembly **2490'** that includes a gear **2491** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool holder **1270**. See FIGS. **43** and **59**. The rotary drive transmission **2490** further comprises a first rotary driven gear **2492** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with a second rotary driven gear **2493** and the rotary drive gear **2491**. The second rotary driven gear **2493** is coupled to a proximal end portion **2443** of the drive shaft **2440**.

Rotation of the rotary drive gear **2491** in a first rotary direction will result in the rotation of the drive shaft **2440** in a first direction. Conversely, rotation of the rotary drive gear **2491** in a second rotary direction (opposite to the first rotary direction) will cause the drive shaft **2440** to rotate in a second direction. As indicated above, the drive shaft **2440** has a drive gear **2444** that is attached to its distal end **2442** and is in meshing engagement with a driven gear **2450** that is attached to the drive sleeve **2400**. Thus, rotation of the drive shaft **2440** results in rotation of the drive sleeve **2400**.

A method of operating the surgical tool **2300** will now be described. Once the tool mounting portion **2462** has been operably coupled to the tool holder **1270** of the robotic

40

system **1000** and oriented into position adjacent the target tissue to be cut and stapled, if the anvil **2334** is not already in the open position (FIG. **56**), the robotic system **1000** may apply the first rotary output motion to the shifter drive gear **2483** which results in the axial movement of the closure clutch **2410** into meshing engagement with the closure drive nut **2382** (if it is not already in meshing engagement therewith). See FIG. **57**. Once the controller **1001** of the robotic system **1000** has confirmed that the closure clutch **2410** is meshing engagement with the closure drive nut **2382** (e.g., by means of sensor(s)) in the surgical end effector **2312** that are in communication with the robotic control system), the robotic controller **1001** may then apply a second rotary output motion to the rotary drive gear **2492** which, as was described above, ultimately results in the rotation of the rotary drive nut **2382** in the first direction which results in the axial travel of the closure tube **2370** in the distal direction "DD". As the closure tube **2370** moved in the distal direction, it contacts a portion of the anvil **2323** and causes the anvil **2324** to pivot to the closed position to clamp the target tissue between the anvil **2324** and the surgical staple cartridge **2334**. Once the robotic controller **1001** determines that the anvil **2334** has been pivoted to the closed position by corresponding sensor(s) in the surgical end effector **2312** in communication therewith, the robotic system **1000** discontinues the application of the second rotary output motion to the rotary drive gear **2491**. The robotic controller **1001** may also provide the surgeon with an indication that the anvil **2334** has been fully closed. The surgeon may then initiate the firing procedure. In alternative embodiments, the firing procedure may be automatically initiated by the robotic controller **1001**. The robotic controller **1001** then applies the primary rotary control motion **2483** to the shifter drive gear **2483** which results in the axial movement of the closure clutch **2410** into meshing engagement with the face plate portion **2424** of the knife drive shaft assembly **2420**. See FIG. **58**. Once the controller **1001** of the robotic system **1000** has confirmed that the closure clutch **2410** is meshing engagement with the face plate portion **2424** (by means of sensor(s)) in the end effector **2312** that are in communication with the robotic controller **1001**), the robotic controller **1001** may then apply the second rotary output motion to the rotary drive gear **2492** which, as was described above, ultimately results in the axial movement of the cutting instrument **2332** and sled portion **2333** in the distal direction "DD" through the surgical staple cartridge **2334**. As the cutting instrument **2332** moves distally through the surgical staple cartridge **2334**, the tissue clamped therein is severed. As the sled portion **2333** is driven distally, it causes the staples within the surgical staple cartridge to be driven through the severed tissue into forming contact with the anvil **2324**. Once the robotic controller **1001** has determined that the cutting instrument **2324** has reached the end position within the surgical staple cartridge **2334** (by means of sensor(s)) in the end effector **2312** that are in communication with the robotic controller **1001**), the robotic controller **1001** discontinues the application of the second rotary output motion to the rotary drive gear **2491**. Thereafter, the robotic controller **1001** applies the secondary rotary output motion to the rotary drive gear **2491** which ultimately results in the axial travel of the cutting instrument **2332** and sled portion **2333** in the proximal direction "PD" to the starting position. Once the robotic controller **1001** has determined that the cutting instrument **2324** has reached the staring position by means of sensor(s) in the surgical end effector **2312** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the secondary rotary output motion to the rotary drive gear **2491**.

US 9,585,658 B2

41

Thereafter, the robotic controller **1001** applies the primary rotary output motion to the shifter drive gear **2483** to cause the closure clutch **2410** to move into engagement with the rotary drive nut **2382**. Once the closure clutch **2410** has been moved into meshing engagement with the rotary drive nut **2382**, the robotic controller **1001** then applies the secondary output motion to the rotary drive gear **2491** which ultimately results in the rotation of the rotary drive nut **2382** in the second direction to cause the closure tube **2370** to move in the proximal direction "PD". As can be seen in FIGS. **56-58**, the closure tube **2370** has an opening **2345** therein that engages the tab **2327** on the anvil **2324** to cause the anvil **2324** to pivot to the open position. In alternative embodiments, a spring may also be employed to pivot the anvil **2324** to the open position when the closure tube **2370** has been returned to the starting position (FIG. **56**).

FIGS. **60-64** illustrate yet another surgical tool **2500** that may be effectively employed in connection with the robotic system **1000**. In various forms, the surgical tool **2500** includes a surgical end effector **2512** that includes a "first portion" in the form of an elongated channel **2522** and a "second movable portion" in the form of a pivotally translatable clamping member, such as an anvil **2524**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2512**. As shown in the illustrated embodiment, the surgical end effector **2512** may include, in addition to the previously-mentioned elongated channel **2522** and anvil **2524**, a "third movable portion" in the form of a cutting instrument **2532**, a sled (not shown), and a surgical staple cartridge **2534** that is removably seated in the elongated channel **2522**. The cutting instrument **2532** may be, for example, a knife. The anvil **2524** may be pivotally opened and closed at a pivot point **2525** connected to the proximate end of the elongated channel **2522**. The anvil **2524** may also include a tab **2527** at its proximate end that is configured to operably interface with a component of the mechanical closure system (described further below) to open and close the anvil **2524**. When actuated, the knife **2532** and sled travel longitudinally along the elongated channel **2522**, thereby cutting tissue clamped within the surgical end effector **2512**. The movement of the sled along the elongated channel **2522** causes the staples of the surgical staple cartridge **2534** to be driven through the severed tissue and against the closed anvil **2524**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2522** and the anvil **2524** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the surgical end effector, as described above. The surgical staple cartridge **2534** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2534**, as described above.

It should be noted that although the embodiments of the surgical tool **2500** described herein employ a surgical end effector **2512** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled ELECTROSURGICAL HEMOSTATIC DEVICE, and U.S. Pat. No. 5,688,270, entitled ELECTROSURGICAL HEMOSTATIC DEVICE WITH RECESSED AND/OR OFFSET ELECTRODES, which are incorporated herein by reference, disclose cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No.

42

11/267,811 now U.S. Pat. No. 7,673,783 and U.S. patent application Ser. No. 11/267,383, now U.S. Pat. No. 7,607,557, which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the elongated channel **2522** of the surgical end effector **2512** is coupled to an elongated shaft assembly **2508** that is coupled to a tool mounting portion **2600**. As shown in FIG. **60**, the elongated shaft assembly **2508** may include an articulation joint **2511** of the type and construction described herein to permit the surgical end effector **2512** to be selectively articulated about an axis that is substantially transverse to the tool axis LT-LT. Other embodiments, however, may lack an articulation joint arrangement. In at least one embodiment, the elongated shaft assembly **2508** comprises a hollow spine tube **2540** that is non-movably coupled to a tool mounting plate **2602** of the tool mounting portion **2600**. As can be seen in FIGS. **61** and **62**, the proximal end **2523** of the elongated channel **2522** comprises a hollow tubular structure configured to be attached to the distal end **2541** of the spine tube **2540**. In one embodiment, for example, the proximal end **2523** of the elongated channel **2522** is welded or glued to the distal end of the spine tube **2540**.

As can be further seen in FIGS. **61** and **62**, in at least one non-limiting embodiment, the surgical tool **2500** further includes an axially movable actuation member in the form of a closure tube **2550** that is constrained to move axially relative to the elongated channel **2522** and the spine tube **1540**. The closure tube **2550** has a proximal end **2552** that has an internal thread **2554** formed therein that is in threaded engagement with a rotatably movable portion in the form of a closure drive nut **2560**. More specifically, the closure drive nut **2560** has a proximal end portion **2562** that is rotatably supported relative to the elongated channel **2522** and the spine tube **2540**. For assembly purposes, the proximal end portion **2562** is threadably attached to a retention ring **2570**. The retention ring **2570** is received in a groove **2529** formed between a shoulder **2527** on the proximal end **2523** of the elongated channel **2522** and the distal end **2541** of the spine tube **1540**. Such arrangement serves to rotatably support the closure drive nut **2560** within the elongated channel **2522**. Rotation of the closure drive nut **2560** will cause the closure tube **2550** to move axially as represented by arrow "D" in FIG. **61**.

Extending through the spine tube **2540** and the closure drive nut **2560** is a drive member which, in at least one embodiment, comprises a knife bar **2580** that has a distal end portion **2582** that is rotatably coupled to the cutting instrument **2532** such that the knife bar **2580** may rotate relative to the cutting instrument **2582**. As can be seen in FIG. **61-63**, the closure drive nut **2560** has a slot **2564** therein through which the knife bar **2580** can slidably extend. Such arrangement permits the knife bar **2580** to move axially relative to the closure drive nut **2560**. However, rotation of the knife bar **2580** about the longitudinal tool axis LT-LT will also result in the rotation of the closure drive nut **2560**. The axial direction in which the closure tube **2550** moves ultimately depends upon the direction in which the knife bar **2580** and the closure drive nut **2560** are rotated. As the closure tube **2550** is driven distally, the distal end thereof will contact the anvil **2524** and cause the anvil **2524** to pivot to a closed position. Upon application of an opening rotary output

**43**

motion from the robotic system **1000**, the closure tube **2550** will be driven in the proximal direction "PD" and pivot the anvil **2524** to the open position by virtue of the engagement of the tab **2527** with the opening **2555** in the closure tube **2550**.

In use, it may be desirable to rotate the surgical end effector **2512** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **2600** is configured to receive a corresponding first rotary output motion from the robotic system **1000** and convert that first rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2508** about the longitudinal tool axis LT-LT. As can be seen in FIG. **64**, a proximal end **2542** of the hollow spine tube **2540** is rotatably supported within a cradle arrangement **2603** attached to a tool mounting plate **2602** of the tool mounting portion **2600**. Various embodiments of the surgical tool **2500** further include a transmission arrangement, generally depicted as **2605**, that is operably supported on the tool mounting plate **2602**. In various forms the transmission arrangement **2605** include a rotation gear **2544** that is formed on or attached to the proximal end **2542** of the spine tube **2540** for meshing engagement with a rotation drive assembly **2610** that is operably supported on the tool mounting plate **2602**. In at least one embodiment, a rotation drive gear **2612** is coupled to a corresponding first one of the rotational bodies, driven discs or elements **1304** on the adapter side of the tool mounting plate **2602** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **43** and **64**. The rotation drive assembly **2610** further comprises a rotary driven gear **2614** that is rotatably supported on the tool mounting plate **2602** in meshing engagement with the rotation gear **2544** and the rotation drive gear **2612**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven rotational body **1304** will thereby cause rotation of the rotation drive gear **2612** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2612** ultimately results in the rotation of the elongated shaft assembly **2508** (and the end effector **2512**) about the longitudinal tool axis LT-LT.

Closure of the anvil **2524** relative to the surgical staple cartridge **2534** is accomplished by axially moving the closure tube **2550** in the distal direction "DD". Axial movement of the closure tube **2550** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2382**. In various embodiments, the closure drive nut **2560** is rotated by applying a rotary output motion to the knife bar **2580**. Rotation of the knife bar **2580** is controlled by applying rotary output motions to a rotary closure system **2620** that is operably supported on the tool mounting plate **2602** as shown in FIG. **64**. In at least one embodiment, the rotary closure system **2620** includes a closure drive gear **2622** that is coupled to a corresponding second one of the driven rotatable body portions discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **43** and **64**. The closure gear **2622**, in at least one embodiment, is in meshing driving engagement with a closure gear train, generally depicted as **2623**. The closure gear train **2623** comprises a first driven closure gear **2624** that is rotatably supported on the tool mounting plate **2602**. The first closure driven gear **2624** is attached to a second closure driven gear **2626** by a drive shaft **2628**. The second closure driven gear **2626** is in meshing engagement with a third closure driven gear **2630** that is rotatably supported on the tool mounting plate **2602**.

**44**

Rotation of the closure drive gear **2622** in a second rotary direction will result in the rotation of the third closure driven gear **2630** in a second direction. Conversely, rotation of the closure drive gear **2483** in a secondary rotary direction (opposite to the second rotary direction) will cause the third closure driven gear **2630** to rotate in a secondary direction.

As can be seen in FIG. **64**, a drive shaft assembly **2640** is coupled to a proximal end of the knife bar **2580**. In various embodiments, the drive shaft assembly **2640** includes a proximal portion **2642** that has a square cross-sectional shape. The proximal portion **2642** is configured to slidably engage a correspondingly shaped aperture in the third driven gear **2630**. Such arrangement results in the rotation of the drive shaft assembly **2640** (and knife bar **2580**) when the third driven gear **2630** is rotated. The drive shaft assembly **2640** is axially advanced in the distal and proximal directions by a knife drive assembly **2650**. One form of the knife drive assembly **2650** comprises a rotary drive gear **2652** that is coupled to a corresponding third one of the driven rotatable body portions, discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **43** and **64**. The rotary driven gear **2652** is in meshing driving engagement with a gear train, generally depicted as **2653**. In at least one form, the gear train **2653** further comprises a first rotary driven gear assembly **2654** that is rotatably supported on the tool mounting plate **2602**. The first rotary driven gear assembly **2654** is in meshing engagement with a third rotary driven gear assembly **2656** that is rotatably supported on the tool mounting plate **2602** and which is in meshing engagement with a fourth rotary driven gear assembly **2658** that is in meshing engagement with a threaded portion **2644** of the drive shaft assembly **2640**. Rotation of the rotary drive gear **2652** in a third rotary direction will result in the axial advancement of the drive shaft assembly **2640** and knife bar **2580** in the distal direction "DD". Conversely, rotation of the rotary drive gear **2652** in a tertiary rotary direction (opposite to the third rotary direction) will cause the drive shaft assembly **2640** and the knife bar **2580** to move in the proximal direction.

A method of operating the surgical tool **2500** will now be described. Once the tool mounting portion **2600** has been operably coupled to the tool holder **1270** of the robotic system **1000**, the robotic system **1000** can orient the surgical end effector **2512** in position adjacent the target tissue to be cut and stapled. If the anvil **2524** is not already in the open position (FIG. **61**), the robotic system **1000** may apply the second rotary output motion to the closure drive gear **2622** which results in the rotation of the knife bar **2580** in a second direction. Rotation of the knife bar **2580** in the second direction results in the rotation of the closure drive nut **2560** in a second direction. As the closure drive nut **2560** rotates in the second direction, the closure tube **2550** moves in the proximal direction "PD". As the closure tube **2550** moves in the proximal direction "PD", the tab **2527** on the anvil **2524** interfaces with the opening **2555** in the closure tube **2550** and causes the anvil **2524** to pivot to the open position. In addition or in alternative embodiments, a spring (not shown) may be employed to pivot the anvil **2354** to the open position when the closure tube **2550** has been returned to the starting position (FIG. **61**). The opened surgical end effector **2512** may then be manipulated by the robotic system **1000** to position the target tissue between the open anvil **2524** and the surgical staple cartridge **2534**. Thereafter, the surgeon may initiate the closure process by activating the robotic control system **1000** to apply the second rotary output motion to the closure drive gear **2622** which, as was

**45**

described above, ultimately results in the rotation of the closure drive nut **2382** in the second direction which results in the axial travel of the closure tube **2250** in the distal direction "DD". As the closure tube **2550** moves in the distal direction, it contacts a portion of the anvil **2524** and causes the anvil **2524** to pivot to the closed position to clamp the target tissue between the anvil **2524** and the staple cartridge **2534**. Once the robotic controller **1001** determines that the anvil **2524** has been pivoted to the closed position by corresponding sensor(s) in the end effector **2512** that are in communication therewith, the robotic controller **1001** discontinues the application of the second rotary output motion to the closure drive gear **2622**. The robotic controller **1001** may also provide the surgeon with an indication that the anvil **2524** has been fully closed. The surgeon may then initiate the firing procedure. In alternative embodiments, the firing procedure may be automatically initiated by the robotic controller **1001**.

After the robotic controller **1001** has determined that the anvil **2524** is in the closed position, the robotic controller **1001** then applies the third rotary output motion to the rotary drive gear **2652** which results in the axial movement of the drive shaft assembly **2640** and knife bar **2580** in the distal direction "DD". As the cutting instrument **2532** moves distally through the surgical staple cartridge **2534**, the tissue clamped therein is severed. As the sled portion (not shown) is driven distally, it causes the staples within the surgical staple cartridge **2534** to be driven through the severed tissue into forming contact with the anvil **2524**. Once the robotic controller **1001** has determined that the cutting instrument **2532** has reached the end position within the surgical staple cartridge **2534** by means of sensor(s) in the surgical end effector **2512** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the second rotary output motion to the rotary drive gear **2652**. Thereafter, the robotic controller **1001** applies the secondary rotary control motion to the rotary drive gear **2652** which ultimately results in the axial travel of the cutting instrument **2532** and sled portion in the proximal direction "PD" to the starting position. Once the robotic controller **1001** has determined that the cutting instrument **2524** has reached the staring position by means of sensor(s) in the end effector **2512** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the secondary rotary output motion to the rotary drive gear **2652**. Thereafter, the robotic controller **1001** may apply the secondary rotary output motion to the closure drive gear **2622** which results in the rotation of the knife bar **2580** in a secondary direction. Rotation of the knife bar **2580** in the secondary direction results in the rotation of the closure drive nut **2560** in a secondary direction. As the closure drive nut **2560** rotates in the secondary direction, the closure tube **2550** moves in the proximal direction "PD" to the open position.

FIGS. **65-70**B illustrate yet another surgical tool **2700** that may be effectively employed in connection with the robotic system **1000**. In various forms, the surgical tool **2700** includes a surgical end effector **2712** that includes a "first portion" in the form of an elongated channel **2722** and a "second movable portion" in on form comprising a pivotally translatable clamping member, such as an anvil **2724**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2712**. As shown in the illustrated embodiment, the surgical end effector **2712** may include, in addition to the previously-mentioned channel **2722** and anvil **2724**, a "third movable portion" in the form of a cutting instrument **2732**, a sled (not

**46**

shown), and a surgical staple cartridge **2734** that is removably seated in the elongated channel **2722**. The cutting instrument **2732** may be, for example, a knife. The anvil **2724** may be pivotably opened and closed at a pivot point **2725** connected to the proximal end of the elongated channel **2722**. The anvil **2724** may also include a tab **2727** at its proximal end that interfaces with a component of the mechanical closure system (described further below) to open and close the anvil **2724**. When actuated, the knife **2732** and sled to travel longitudinally along the elongated channel **2722**, thereby cutting tissue clamped within the surgical end effector **2712**. The movement of the sled along the elongated channel **2722** causes the staples of the surgical staple cartridge **2734** to be driven through the severed tissue and against the closed anvil **2724**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2722** and the anvil **2724** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the surgical end effector, as described above. The surgical staple cartridge **2734** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2734**, as described above.

It should be noted that although the embodiments of the surgical tool **2500** described herein employ a surgical end effector **2712** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled ELEC-TROSURGICAL HEMOSTATIC DEVICE, and U.S. Pat. No. 5,688,270, entitled ELECTROSURGICAL HEMO-STATIC DEVICE WITH RECESSED AND/OR OFFSET ELECTRODES, which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811, now U.S. Pat. No. 7,673,783 and U.S. patent application Ser. No. 11/267,383, now U.S. Pat. No. 7,607, 557, which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the elongated channel **2722** of the surgical end effector **2712** is coupled to an elongated shaft assembly **2708** that is coupled to a tool mounting portion **2900**. Although not shown, the elongated shaft assembly **2708** may include an articulation joint to permit the surgical end effector **2712** to be selectively articulated about an axis that is substantially transverse to the tool axis LT-LT. In at least one embodiment, the elongated shaft assembly **2708** comprises a hollow spine tube **2740** that is non-movably coupled to a tool mounting plate **2902** of the tool mounting portion **2900**. As can be seen in FIGS. **66** and **67**, the proximal end **2723** of the elongated channel **2722** comprises a hollow tubular structure that is attached to the spine tube **2740** by means of a mounting collar **2790**. A cross-sectional view of the mounting collar **2790** is shown in FIG. **69**. In various embodiments, the mounting collar **2790** has a proximal flanged end **2791** that is configured for attachment to the distal end of the spine tube **2740**. In at least one embodiment, for example, the proximal flanged end **2791** of the mounting collar **2790** is welded or glued to the distal end of the spine tube **2740**. As can be further seen in

US 9,585,658 B2

47

FIGS. **66** and **67**, the mounting collar **2790** further has a mounting hub portion **2792** that is sized to receive the proximal end **2723** of the elongated channel **2722** thereon. The proximal end **2723** of the elongated channel **2722** is non-movably attached to the mounting hub portion **2792** by, for example, welding, adhesive, etc.

As can be further seen in FIGS. **66** and **67**, the surgical tool **2700** further includes an axially movable actuation member in the form of a closure tube **2750** that is constrained to move axially relative to the elongated channel **2722**. The closure tube **2750** has a proximal end **2752** that has an internal thread **2754** formed therein that is in threaded engagement with a rotatably movable portion in the form of a closure drive nut **2760**. More specifically, the closure drive nut **2760** has a proximal end portion **2762** that is rotatably supported relative to the elongated channel **2722** and the spine tube **2740**. For assembly purposes, the proximal end portion **2762** is threadably attached to a retention ring **2770**. The retention ring **2770** is received in a groove **2729** formed between a shoulder **2727** on the proximal end **2723** of the channel **2722** and the mounting hub **2729** of the mounting collar **2790**. Such arrangement serves to rotatably support the closure drive nut **2760** within the channel **2722**. Rotation of the closure drive nut **2760** will cause the closure tube **2750** to move axially as represented by arrow "D" in FIG. **66**.

Extending through the spine tube **2740**, the mounting collar **2790**, and the closure drive nut **2760** is a drive member, which in at least one embodiment, comprises a knife bar **2780** that has a distal end portion **2782** that is coupled to the cutting instrument **2732**. As can be seen in FIGS. **66** and **67**, the mounting collar **2790** has a passage **2793** therethrough for permitting the knife bar **2780** to slidably pass therethrough. Similarly, the closure drive nut **2760** has a slot **2764** therein through which the knife bar **2780** can slidably extend. Such arrangement permits the knife bar **2780** to move axially relative to the closure drive nut **2760**.

Actuation of the anvil **2724** is controlled by a rotary driven closure shaft **2800**. As can be seen in FIGS. **66** and **67**, a distal end portion **2802** of the closure drive shaft **2800** extends through a passage **2794** in the mounting collar **2790** and a closure gear **2804** is attached thereto. The closure gear **2804** is configured for driving engagement with the inner surface **2761** of the closure drive nut **2760**. Thus, rotation of the closure shaft **2800** will also result in the rotation of the closure drive nut **2760**. The axial direction in which the closure tube **2750** moves ultimately depends upon the direction in which the closure shaft **2800** and the closure drive nut **2760** are rotated. For example, in response to one rotary closure motion received from the robotic system **1000**, the closure tube **2750** will be driven in the distal direction "DD". As the closure tube **2750** is driven distally, the opening **2745** will engage the tab **2727** on the anvil **2724** and cause the anvil **2724** to pivot to a closed position. Upon application of an opening rotary motion from the robotic system **1000**, the closure tube **2750** will be driven in the proximal direction "PD" and pivot the anvil **2724** to the open position. In various embodiments, a spring (not shown) may be employed to bias the anvil **2724** to the open position (FIG. **66**).

In use, it may be desirable to rotate the surgical end effector **2712** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **2900** is configured to receive a corresponding first rotary output motion from the robotic system **1000** for rotating the elongated shaft assembly **2708** about the tool axis LT-LT. As can

48

be seen in FIG. **70**, a proximal end **2742** of the hollow spine tube **2740** is rotatably supported within a cradle arrangement **2903** and a bearing assembly **2904** that are attached to a tool mounting plate **2902** of the tool mounting portion **2900**. A rotation gear **2744** is formed on or attached to the proximal end **2742** of the spine tube **2740** for meshing engagement with a rotation drive assembly **2910** that is operably supported on the tool mounting plate **2902**. In at least one embodiment, a rotation drive gear **2912** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2602** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **43** and **70**. The rotation drive assembly **2910** further comprises a rotary driven gear **2914** that is rotatably supported on the tool mounting plate **2902** in meshing engagement with the rotation gear **2744** and the rotation drive gear **2912**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2912** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2912** ultimately results in the rotation of the elongated shaft assembly **2708** (and the end effector **2712**) about the longitudinal tool axis LT-LT (primary rotary motion).

Closure of the anvil **2724** relative to the staple cartridge **2734** is accomplished by axially moving the closure tube **2750** in the distal direction "DD". Axial movement of the closure tube **2750** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2760**. In various embodiments, the closure drive nut **2760** is rotated by applying a rotary output motion to the closure drive shaft **2800**. As can be seen in FIG. **70**, a proximal end portion **2806** of the closure drive shaft **2800** has a driven gear **2808** thereon that is in meshing engagement with a closure drive assembly **2920**. In various embodiments, the closure drive system **2920** includes a closure drive gear **2922** that is coupled to a corresponding second one of the driven rotational bodies or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2900** is coupled to the tool holder **1270**. See FIGS. **43** and **70**. The closure drive gear **2922** is supported in meshing engagement with a closure gear train, generally depicted as **2923**. In at least one form, the closure gear rain **2923** comprises a first driven closure gear **2924** that is rotatably supported on the tool mounting plate **2902**. The first closure driven gear **2924** is attached to a second closure driven gear **2926** by a drive shaft **2928**. The second closure driven gear **2926** is in meshing engagement with a planetary gear assembly **2930**. In various embodiments, the planetary gear assembly **2930** includes a driven planetary closure gear **2932** that is rotatably supported within the bearing assembly **2904** that is mounted on tool mounting plate **2902**. As can be seen in FIGS. **70** and **70B**, the proximal end portion **2806** of the closure drive shaft **2800** is rotatably supported within the proximal end portion **2742** of the spine tube **2740** such that the driven gear **2808** is in meshing engagement with central gear teeth **2934** formed on the planetary gear **2932**. As can also be seen in FIG. **70A**, two additional support gears **2936** are attached to or rotatably supported relative to the proximal end portion **2742** of the spine tube **2740** to provide bearing support thereto. Such arrangement with the planetary gear assembly **2930** serves to accommodate rotation of the spine shaft **2740** by the rotation drive assembly **2910** while permitting the closure drive gear **2808** to remain in meshing engagement with the closure drive system **2920**. In addition, rotation of the closure drive gear **2922**

**49**

in a first direction will ultimately result in the rotation of the closure drive shaft **2800** and closure drive nut **2760** which will ultimately result in the closure of the anvil **2724** as described above. Conversely, rotation of the closure drive gear **2922** in a second opposite direction will ultimately result in the rotation of the closure drive nut **2760** in an opposite direction which results in the opening of the anvil **2724**.

As can be seen in FIG. **70**, the proximal end **2784** of the knife bar **2780** has a threaded shaft portion **2786** attached thereto which is in driving engagement with a knife drive assembly **2940**. In various embodiments, the threaded shaft portion **2786** is rotatably supported by a bearing **2906** attached to the tool mounting plate **2902**. Such arrangement permits the threaded shaft portion **2786** to rotate and move axially relative to the tool mounting plate **2902**. The knife bar **2780** is axially advanced in the distal and proximal directions by the knife drive assembly **2940**. One form of the knife drive assembly **2940** comprises a rotary drive gear **2942** that is coupled to a corresponding third one of the rotatable bodies, driven discs or elements **1304** on the adapter side of the tool mounting plate **2902** when the tool mounting portion **2900** is coupled to the tool holder **1270**. See FIGS. **43** and **70**. The rotary drive gear **2942** is in meshing engagement with a knife gear train, generally depicted as **2943**. In various embodiments, the knife gear train **2943** comprises a first rotary driven gear assembly **2944** that is rotatably supported on the tool mounting plate **2902**. The first rotary driven gear assembly **2944** is in meshing engagement with a third rotary driven gear assembly **2946** that is rotatably supported on the tool mounting plate **2902** and which is in meshing engagement with a fourth rotary driven gear assembly **2948** that is in meshing engagement with the threaded portion **2786** of the knife bar **2780**. Rotation of the rotary drive gear **2942** in one direction will result in the axial advancement of the knife bar **2780** in the distal direction "DD". Conversely, rotation of the rotary drive gear **2942** in an opposite direction will cause the knife bar **2780** to move in the proximal direction. Tool **2700** may otherwise be used as described above.

FIGS. **71** and **72** illustrate a surgical tool embodiment **2700'** that is substantially identical to tool **2700** that was described in detail above. However tool **2700'** includes a pressure sensor **2950** that is configured to provide feedback to the robotic controller **1001** concerning the amount of clamping pressure experienced by the anvil **2724**. In various embodiments, for example, the pressure sensor may comprise a spring biased contact switch. For a continuous signal, it would use either a cantilever beam with a strain gage on it or a dome button top with a strain gage on the inside. Another version may comprise an off switch that contacts only at a known desired load. Such arrangement would include a dome on the based wherein the dome is one electrical pole and the base is the other electrical pole. Such arrangement permits the robotic controller **1001** to adjust the amount of clamping pressure being applied to the tissue within the surgical end effector **2712** by adjusting the amount of closing pressure applied to the anvil **2724**. Those of ordinary skill in the art will understand that such pressure sensor arrangement may be effectively employed with several of the surgical tool embodiments described herein as well as their equivalent structures.

FIG. **73** illustrates a portion of another surgical tool **3000** that may be effectively used in connection with a robotic system **1000**. The surgical tool **3003** employs on-board motor(s) for powering various components of a surgical end effector cutting instrument. In at least one non-limiting

**50**

embodiment for example, the surgical tool **3000** includes a surgical end effector in the form of an endocutter (not shown) that has an anvil (not shown) and surgical staple cartridge arrangement (not shown) of the types and constructions described above. The surgical tool **3000** also includes an elongated shaft (not shown) and anvil closure arrangement (not shown) of the types described above. Thus, this portion of the Detailed Description will not repeat the description of those components beyond that which is necessary to appreciate the unique and novel attributes of the various embodiments of surgical tool **3000**.

In the depicted embodiment, the end effector includes a cutting instrument **3002** that is coupled to a knife bar **3003**. As can be seen in FIG. **73**, the surgical tool **3000** includes a tool mounting portion **3010** that includes a tool mounting plate **3012** that is configured to mountingly interface with the adaptor portion **1240'** which is coupled to the robotic system **1000** in the various manners described above. The tool mounting portion **3010** is configured to operably support a transmission arrangement **3013** thereon. In at least one embodiment, the adaptor portion **1240'** may be identical to the adaptor portion **1240** described in detail above without the powered rotation bodies and disc members employed by adapter **1240**. In other embodiments, the adaptor portion **1240'** may be identical to adaptor portion **1240**. Still other modifications which are considered to be within the spirit and scope of the various forms of the present invention may employ one or more of the mechanical motions (i.e., rotary motion(s)) from the tool holder portion **1270** (as described hereinabove) to power/actuate the transmission arrangement **3013** while also employing one or more motors within the tool mounting portion **3010** to power one or more other components of the surgical end effector. In addition, while the end effector of the depicted embodiment comprises an endocutter, those of ordinary skill in the art will understand that the unique and novel attributes of the depicted embodiment may be effectively employed in connection with other types of surgical end effectors without departing from the spirit and scope of various forms of the present invention.

In various embodiments, the tool mounting plate **3012** is configured to at least house a first firing motor **3011** for supplying firing and retraction motions to the knife bar **3003** which is coupled to or otherwise operably interfaces with the cutting instrument **3002**. The tool mounting plate **3012** has an array of electrical connecting pins **3014** which are configured to interface with the slots **1258** (FIG. **42**) in the adapter **1240'**. Such arrangement permits the controller **1001** of the robotic system **1000** to provide control signals to the electronic control circuit **3020** of the surgical tool **3000**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

Control circuit **3020** is shown in schematic form in FIG. **73**. In one form or embodiment, the control circuit **3020** includes a power supply in the form of a battery **3022** that is coupled to an on-off solenoid powered switch **3024**. Control circuit **3020** further includes an on/off firing solenoid **3026** that is coupled to a double pole switch **3028** for controlling the rotational direction of the motor **3011**. Thus, when the controller **1001** of the robotic system **1000** supplies an appropriate control signal, switch **3024** will permit battery **3022** to supply power to the double pole switch **3028**. The controller **1001** of the robotic system **1000** will also supply an appropriate signal to the double pole switch **3028** to supply power to the motor **3011**. When it is desired

US 9,585,658 B2

51

52

to fire the surgical end effector (i.e., drive the cutting instrument 3002 distally through tissue clamped in the surgical end effector, the double pole switch 3028 will be in a first position. When it is desired to retract the cutting instrument 3002 to the starting position, the double pole switch 3028 will be moved to the second position by the controller 1001.

Various embodiments of the surgical tool 3000 also employ a gear box 3030 that is sized, in cooperation with a firing gear train 3031 that, in at least one non-limiting embodiment, comprises a firing drive gear 3032 that is in meshing engagement with a firing driven gear 3034 for generating a desired amount of driving force necessary to drive the cutting instrument 3002 through tissue and to drive and form staples in the various manners described herein. In the embodiment depicted in FIG. 73, the driven gear 3034 is coupled to a screw shaft 3036 that is in threaded engagement with a screw nut arrangement 3038 that is constrained to move axially (represented by arrow "D"). The screw nut arrangement 3038 is attached to the firing bar 3003. Thus, by rotating the screw shaft 3036 in a first direction, the cutting instrument 3002 is driven in the distal direction "DD" and rotating the screw shaft in an opposite second direction, the cutting instrument 3002 may be retracted in the proximal direction "PD".

FIG. 74 illustrates a portion of another surgical tool 3000' that is substantially identical to tool 3000 described above, except that the driven gear 3034 is attached to a drive shaft 3040. The drive shaft 3040 is attached to a second driver gear 3042 that is in meshing engagement with a third driven gear 3044 that is in meshing engagement with a screw 3046 coupled to the firing bar 3003.

FIG. 75 illustrates another surgical tool 3200 that may be effectively used in connection with a robotic system 1000. In this embodiment, the surgical tool 3200 includes a surgical end effector 3212 that in one non-limiting form, comprises a component portion that is selectively movable between first and second component portions relative to at least one other end effector component portion. As will be discussed in further detail below, the surgical tool 3200 employs on-board motors for powering various components of a transmission arrangement 3305. The surgical end effector 3212 includes an elongated channel 3222 that operably supports a surgical staple cartridge 3234. The elongated channel 3222 has a proximal end 3223 that slidably extends into a hollow elongated shaft assembly 3208 that is coupled to a tool mounting portion 3300. In addition, the surgical end effector 3212 includes an anvil 3224 that is pivotally coupled to the elongated channel 3222 by a pair of trunnions 3225 that are received within corresponding openings 3229 in the elongated channel 3222. A distal end portion 3209 of the shaft assembly 3208 includes an opening 3245 into which a tab 3227 on the anvil 3224 is inserted in order to open the anvil 3224 as the elongated channel 3222 is moved axially in the proximal direction "PD" relative to the distal end portion 3209 of the shaft assembly 3208. In various embodiments, a spring (not shown) may be employed to bias the anvil 3224 to the open position.

As indicated above, the surgical tool 3200 includes a tool mounting portion 3300 that includes a tool mounting plate 3302 that is configured to operably support the transmission arrangement 3305 and to mountingly interface with the adaptor portion 1240' which is coupled to the robotic system 1000 in the various manners described above. In at least one embodiment, the adaptor portion 1240' may be identical to the adaptor portion 1240 described in detail above without the powered disc members employed by adapter 1240. In

other embodiments, the adaptor portion 1240' may be identical to adaptor portion 1240. However, in such embodiments, because the various components of the surgical end effector 3212 are all powered by motor(s) in the tool mounting portion 3300, the surgical tool 3200 will not employ or require any of the mechanical (i.e., non-electrical) actuation motions from the tool holder portion 1270 to power the surgical end effector 3200 components. Still other modifications which are considered to be within the spirit and scope of the various forms of the present invention may employ one or more of the mechanical motions from the tool holder portion 1270 (as described hereinabove) to power/actuate one or more of the surgical end effector components while also employing one or more motors within the tool mounting portion to power one or more other components of the surgical end effector.

In various embodiments, the tool mounting plate 3302 is configured to support a first firing motor 3310 for supplying firing and retraction motions to the transmission arrangement 3305 to drive a knife bar 3335 that is coupled to a cutting instrument 3332 of the type described above. As can be seen in FIG. 75, the tool mounting plate 3212 has an array of electrical connecting pins 3014 which are configured to interface with the slots 1258 (FIG. 42) in the adapter 1240'. Such arrangement permits the controller 1001 of the robotic system 1000 to provide control signals to the electronic control circuits 3320, 3340 of the surgical tool 3200. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

In one form or embodiment, the first control circuit 3320 includes a first power supply in the form of a first battery 3322 that is coupled to a first on-off solenoid powered switch 3324. The first firing control circuit 3320 further includes a first on/off firing solenoid 3326 that is coupled to a first double pole switch 3328 for controlling the rotational direction of the first firing motor 3310. Thus, when the robotic controller 1001 supplies an appropriate control signal, the first switch 3324 will permit the first battery 3322 to supply power to the first double pole switch 3328. The robotic controller 1001 will also supply an appropriate signal to the first double pole switch 3328 to supply power to the first firing motor 3310. When it is desired to fire the surgical end effector (i.e., drive the cutting instrument 3232 distally through tissue clamped in the surgical end effector 3212), the first switch 3328 will be positioned in a first position by the robotic controller 1001. When it is desired to retract the cutting instrument 3232 to the starting position, the robotic controller 1001 will send the appropriate control signal to move the first switch 3328 to the second position.

Various embodiments of the surgical tool 3200 also employ a first gear box 3330 that is sized, in cooperation with a firing drive gear 3332 coupled thereto that operably interfaces with a firing gear train 3333. In at least one non-limiting embodiment, the firing gear train 333 comprises a firing driven gear 3334 that is in meshing engagement with drive gear 3332, for generating a desired amount of driving force necessary to drive the cutting instrument 3232 through tissue and to drive and form staples in the various manners described herein. In the embodiment depicted in FIG. 75, the driven gear 3334 is coupled to a drive shaft 3335 that has a second driven gear 3336 coupled thereto. The second driven gear 3336 is supported in meshing engagement with a third driven gear 3337 that is in meshing engagement with a fourth driven gear 3338. The fourth driven gear 3338 is in meshing engagement with a

US 9,585,658 B2

53

threaded proximal portion **3339** of the knife bar **3235** that is constrained to move axially. Thus, by rotating the drive shaft **3335** in a first direction, the cutting instrument **3232** is driven in the distal direction "DD" and rotating the drive shaft **3335** in an opposite second direction, the cutting instrument **3232** may be retracted in the proximal direction "PD".

As indicated above, the opening and closing of the anvil **3224** is controlled by axially moving the elongated channel **3222** relative to the elongated shaft assembly **3208**. The axial movement of the elongated channel **3222** is controlled by a closure control system **3339**. In various embodiments, the closure control system **3339** includes a closure shaft **3340** which has a hollow threaded end portion **3341** that threadably engages a threaded closure rod **3342**. The threaded end portion **3341** is rotatably supported in a spine shaft **3343** that operably interfaces with the tool mounting portion **3300** and extends through a portion of the shaft assembly **3208** as shown. The closure system **3339** further comprises a closure control circuit **3350** that includes a second power supply in the form of a second battery **3352** that is coupled to a second on-off solenoid powered switch **3354**. Closure control circuit **3350** further includes a second on/off firing solenoid **3356** that is coupled to a second double pole switch **3358** for controlling the rotation of a second closure motor **3360**. Thus, when the robotic controller **1001** supplies an appropriate control signal, the second switch **3354** will permit the second battery **3352** to supply power to the second double pole switch **3354**. The robotic controller **1001** will also supply an appropriate signal to the second double pole switch **3358** to supply power to the second motor **3360**. When it is desired to close the anvil **3224**, the second switch **3348** will be in a first position. When it is desired to open the anvil **3224**, the second switch **3348** will be moved to a second position.

Various embodiments of tool mounting portion **3300** also employ a second gear box **3362** that is coupled to a closure drive gear **3364**. The closure drive gear **3364** is in meshing engagement with a closure gear train **3363**. In various non-limiting forms, the closure gear train **3363** includes a closure driven gear **3365** that is attached to a closure drive shaft **3366**. Also attached to the closure drive shaft **3366** is a closure drive gear **3367** that is in meshing engagement with a closure shaft gear **3360** attached to the closure shaft **3340**. FIG. **75** depicts the end effector **3212** in the open position. As indicated above, when the threaded closure rod **3342** is in the position depicted in FIG. **75**, a spring (not shown) biases the anvil **3224** to the open position. When it is desired to close the anvil **3224**, the robotic controller **1001** will activate the second motor **3360** to rotate the closure shaft **3340** to draw the threaded closure rod **3342** and the channel **3222** in the proximal direction 'PD'. As the anvil **3224** contacts the distal end portion **3209** of the shaft **3208**, the anvil **3224** is pivoted to the closed position.

A method of operating the surgical tool **3200** will now be described. Once the tool mounting portion **3302** has be operably coupled to the tool holder **1270** of the robotic system **1000**, the robotic system **1000** can orient the end effector **3212** in position adjacent the target tissue to be cut and stapled. If the anvil **3224** is not already in the open position, the robotic controller **1001** may activate the second closure motor **3360** to drive the channel **3222** in the distal direction to the position depicted in FIG. **75**. Once the robotic controller **1001** determines that the surgical end effector **3212** is in the open position by sensor(s) in the and effector and/or the tool mounting portion **3300**, the robotic controller **1001** may provide the surgeon with a signal to inform the surgeon that the anvil **3224** may then be closed.

54

Once the target tissue is positioned between the open anvil **3224** and the surgical staple cartridge **3234**, the surgeon may then commence the closure process by activating the robotic controller **1001** to apply a closure control signal to the second closure motor **3360**. The second closure motor **3360** applies a rotary motion to the closure shaft **3340** to draw the channel **3222** in the proximal direction "PD" until the anvil **3224** has been pivoted to the closed position. Once the robotic controller **1001** determines that the anvil **3224** has been moved to the closed position by sensor(s) in the surgical end effector **3212** and/or in the tool mounting portion **3300** that are in communication with the robotic control system, the motor **3360** may be deactivated. Thereafter, the firing process may be commenced either manually by the surgeon activating a trigger, button, etc. on the controller **1001** or the controller **1001** may automatically commence the firing process.

To commence the firing process, the robotic controller **1001** activates the firing motor **3310** to drive the firing bar **3235** and the cutting instrument **3232** in the distal direction "DD". Once robotic controller **1001** has determined that the cutting instrument **3232** has moved to the ending position within the surgical staple cartridge **3234** by means of sensors in the surgical end effector **3212** and/or the motor drive portion **3300**, the robotic controller **1001** may provide the surgeon with an indication signal Thereafter the surgeon may manually activate the first motor **3310** to retract the cutting instrument **3232** to the starting position or the robotic controller **1001** may automatically activate the first motor **3310** to retract the cutting element **3232**.

The embodiment depicted in FIG. **75** does not include an articulation joint. FIGS. **64** and **65** illustrate surgical tools **3200′** and **3200″** that have end effectors **3212′**, **3212″**, respectively that may be employed with an elongated shaft embodiment that has an articulation joint of the various types disclosed herein. For example, as can be seen in FIG. **76**, a threaded closure shaft **3342** is coupled to the proximal end **3223** of the elongated channel **3222** by a flexible cable or other flexible member **3345**. The location of an articulation joint (not shown) within the elongated shaft assembly **3208** will coincide with the flexible member **3345** to enable the flexible member **3345** to accommodate such articulation. In addition, in the above-described embodiment, the flexible member **33345** is rotatably affixed to the proximal end portion **3223** of the elongated channel **3222** to enable the flexible member **3345** to rotate relative thereto to prevent the flexible member **3229** from "winding up" relative to the channel **3222**. Although not shown, the cutting element may be driven in one of the above described manners by a knife bar that can also accommodate articulation of the elongated shaft assembly. FIG. **77** depicts a surgical end effector **3212″** that is substantially identical to the surgical end effector **3212** described above, except that the threaded closure rod **3342** is attached to a closure nut **3347** that is constrained to only move axially within the elongated shaft assembly **3208**. The flexible member **3345** is attached to the closure nut **3347**. Such arrangement also prevents the threaded closure rod **3342** from winding-up the flexible member **3345**. A flexible knife bar **3235′** may be employed to facilitate articulation of the surgical end effector **3212″**.

The surgical tools **3200**, **3200′**, and **3200″** described above may also employ various of the cutting instrument embodiments described herein. As described above, the anvil of each of the end effectors of these tools is closed by drawing the elongated channel into contact with the distal end of the elongated shaft assembly. Thus, once the target tissue has

US 9,585,658 B2

55

been located between the staple cartridge **3234** and the anvil **3224**, the robotic controller **1001** can start to draw the channel **3222** inward into the shaft assembly **3208**. In various embodiments, however, to prevent the end effector **3212**, **3212'**, **3212"** from moving the target tissue with the end effector during this closing process, the controller **1001** may simultaneously move the tool holder and ultimately the tool such to compensate for the movement of the elongated channel **3222** so that, in effect, the target tissue is clamped between the anvil and the elongated channel without being otherwise moved.

FIGS. **78-80** depict another surgical tool embodiment **3201** that is substantially identical to surgical tool **3200"** described above, except for the differences discussed below. In this embodiment, the threaded closure rod **3342'** has variable pitched grooves. More specifically, as can be seen in FIG. **79**, the closure rod **3342'** has a distal groove section **3380** and a proximal groove section **3382**. The distal and proximal groove sections **3380**, **3382** are configured for engagement with a lug **3390** supported within the hollow threaded end portion **3341'**. As can be seen in FIG. **79**, the distal groove section **3380** has a finer pitch than the groove section **3382**. Thus, such variable pitch arrangement permits the elongated channel **3222** to be drawn into the shaft **3208** at a first speed or rate by virtue of the engagement between the lug **3390** and the proximal groove segment **3382**. When the lug **3390** engages the distal groove segment, the channel **3222** will be drawn into the shaft **3208** at a second speed or rate. Because the proximal groove segment **3382** is coarser than the distal groove segment **3380**, the first speed will be greater than the second speed. Such arrangement serves to speed up the initial closing of the end effector for tissue manipulation and then after the tissue has been properly positioned therein, generate the amount of closure forces to properly clamp the tissue for cutting and sealing. Thus, the anvil **3234** initially closes fast with a lower force and then applies a higher closing force as the anvil closes more slowly.

The surgical end effector opening and closing motions are employed to enable the user to use the end effector to grasp and manipulate tissue prior to fully clamping it in the desired location for cutting and sealing. The user may, for example, open and close the surgical end effector numerous times during this process to orient the end effector in a proper position which enables the tissue to be held in a desired location. Thus, in at least some embodiments, to produce the high loading for firing, the fine thread may require as many as 5-10 full rotations to generate the necessary load. In some cases, for example, this action could take as long as 2-5 seconds. If it also took an equally long time to open and close the end effector each time during the positioning/tissue manipulation process, just positioning the end effector may take an undesirably long time. If that happens, it is possible that a user may abandon such use of the end effector for use of a conventional grasper device. Use of graspers, etc. may undesirably increase the costs associated with completing the surgical procedure.

The above-described embodiments employ a battery or batteries to power the motors used to drive the end effector components. Activation of the motors is controlled by the robotic system **1000**. In alternative embodiments, the power supply may comprise alternating current "AC" that is supplied to the motors by the robotic system **1000**. That is, the AC power would be supplied from the system powering the robotic system **1000** through the tool holder and adapter. In still other embodiments, a power cord or tether may be

56

attached to the tool mounting portion **3300** to supply the requisite power from a separate source of alternating or direct current.

In use, the controller **1001** may apply an initial rotary motion to the closure shaft **3340** (FIG. **75**) to draw the elongated channel **3222** axially inwardly into the elongated shaft assembly **3208** and move the anvil from a first position to an intermediate position at a first rate that corresponds with the point wherein the distal groove section **3380** transitions to the proximal groove section **3382**. Further application of rotary motion to the closure shaft **3340** will cause the anvil to move from the intermediate position to the closed position relative to the surgical staple cartridge. When in the closed position, the tissue to be cut and stapled is properly clamped between the anvil and the surgical staple cartridge.

FIGS. **81-85** illustrate another surgical tool embodiment **3400** of the present invention. This embodiment includes an elongated shaft assembly **3408** that extends from a tool mounting portion **3500**. The elongated shaft assembly **3408** includes a rotatable proximal closure tube segment **3410** that is rotatably journaled on a proximal spine member **3420** that is rigidly coupled to a tool mounting plate **3502** of the tool mounting portion **3500**. The proximal spine member **3420** has a distal end **3422** that is coupled to an elongated channel portion **3522** of a surgical end effector **3412**. For example, in at least one embodiment, the elongated channel portion **3522** has a distal end portion **3523** that "hookingly engages" the distal end **3422** of the spine member **3420**. The elongated channel **3522** is configured to support a surgical staple cartridge **3534** therein. This embodiment may employ one of the various cutting instrument embodiments disclosed herein to sever tissue that is clamped in the surgical end effector **3412** and fire the staples in the staple cartridge **3534** into the severed tissue.

Surgical end effector **3412** has an anvil **3524** that is pivotally coupled to the elongated channel **3522** by a pair of trunnions **3525** that are received in corresponding openings **3529** in the elongated channel **3522**. The anvil **3524** is moved between the open (FIG. **81**) and closed positions (FIGS. **82-84**) by a distal closure tube segment **3430**. A distal end portion **3432** of the distal closure tube segment **3430** includes an opening **3445** into which a tab **3527** on the anvil **3524** is inserted in order to open and close the anvil **3524** as the distal closure tube segment **3430** moves axially relative thereto. In various embodiments, the opening **3445** is shaped such that as the closure tube segment **3430** is moved in the proximal direction, the closure tube segment **3430** causes the anvil **3524** to pivot to an open position. In addition or in the alternative, a spring (not shown) may be employed to bias the anvil **3524** to the open position.

As can be seen in FIGS. **81-84**, the distal closure tube segment **3430** includes a lug **3442** that extends from its distal end **3440** into threaded engagement with a variable pitch groove/thread **3414** formed in the distal end **3412** of the rotatable proximal closure tube segment **3410**. The variable pitch groove/thread **3414** has a distal section **3416** and a proximal section **3418**. The pitch of the distal groove/thread section **3416** is finer than the pitch of the proximal groove/thread section **3418**. As can also be seen in FIGS. **81-84**, the distal closure tube segment **3430** is constrained for axial movement relative to the spine member **3420** by an axial retainer pin **3450** that is received in an axial slot **3424** in the distal end of the spine member **3420**.

As indicated above, the anvil **2524** is open and closed by rotating the proximal closure tube segment **3410**. The variable pitch thread arrangement permits the distal closure tube

57

segment **3430** to be driven in the distal direction "DD" at a first speed or rate by virtue of the engagement between the lug **3442** and the proximal groove/thread section **3418**. When the lug **3442** engages the distal groove/thread section **3416**, the distal closure tube segment **3430** will be driven in the distal direction at a second speed or rate. Because the proximal groove/thread section **3418** is coarser than the distal groove/thread segment **3416**, the first speed will be greater than the second speed.

In at least one embodiment, the tool mounting portion **3500** is configured to receive a corresponding first rotary motion from the robotic controller **1001** and convert that first rotary motion to a primary rotary motion for rotating the rotatable proximal closure tube segment **3410** about a longitudinal tool axis LT-LT. As can be seen in FIG. **85**, a proximal end **3460** of the proximal closure tube segment **3410** is rotatably supported within a cradle arrangement **3504** attached to a tool mounting plate **3502** of the tool mounting portion **3500**. A rotation gear **3462** is formed on or attached to the proximal end **3460** of the closure tube segment **3410** for meshing engagement with a rotation drive assembly **3470** that is operably supported on the tool mounting plate **3502**. In at least one embodiment, a rotation drive gear **3472** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3502** when the tool mounting portion **3500** is coupled to the tool holder **1270**. See FIGS. **43** and **85**. The rotation drive assembly **3470** further comprises a rotary driven gear **3474** that is rotatably supported on the tool mounting plate **3502** in meshing engagement with the rotation gear **3462** and the rotation drive gear **3472**. Application of a first rotary control motion from the robotic controller **1001** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will therefore cause rotation of the rotation drive gear **3472** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **3472** ultimately results in the rotation of the closure tube segment **3410** to open and close the anvil **3524** as described above.

As indicated above, the surgical end effector **3412** employs a cutting instrument of the type and constructions described above. FIG. **85** illustrates one form of knife drive assembly **3480** for axially advancing a knife bar **3492** that is attached to such cutting instrument. One form of the knife drive assembly **3480** comprises a rotary drive gear **3482** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3502** when the tool drive portion **3500** is coupled to the tool holder **1270**. See FIGS. **43** and **85**. The knife drive assembly **3480** further comprises a first rotary driven gear **3484** that is rotatably supported on the tool mounting plate **5200**. The first rotary driven gear assembly **3484** is in meshing engagement with a third rotary driven gear assembly **3486** that is rotatably supported on the tool mounting plate **3502** and which is in meshing engagement with a fourth rotary driven gear assembly **3488** that is in meshing engagement with a threaded portion **3494** of drive shaft assembly **3490** that is coupled to the knife bar **3492**. Rotation of the rotary drive gear **3482** in a second rotary direction will result in the axial advancement of the drive shaft assembly **3490** and knife bar **3492** in the distal direction "DD". Conversely, rotation of the rotary drive gear **3482** in a secondary rotary direction (opposite to the second rotary direction) will cause the drive shaft assembly **3490** and the knife bar **3492** to move in the proximal direction.

FIGS. **86-95** illustrate another surgical tool **3600** embodiment of the present invention that may be employed in

58

connection with a robotic system **1000**. As can be seen in FIG. **86**, the tool **3600** includes an end effector in the form of a disposable loading unit **3612**. Various forms of disposable loading units that may be employed in connection with tool **3600** are disclosed, for example, in U.S. Patent Application Publication No. 2009/0206131, entitled END EFFECTOR ARRANGEMENTS FOR A SURGICAL CUTTING AND STAPLING INSTRUMENT, the disclosure of which is herein incorporated by reference in its entirety.

In at least one form, the disposable loading unit **3612** includes an anvil assembly **3620** that is supported for pivotal travel relative to a carrier **3630** that operably supports a staple cartridge **3640** therein. A mounting assembly **3650** is pivotally coupled to the cartridge carrier **3630** to enable the carrier **3630** to pivot about an articulation axis AA-AA relative to a longitudinal tool axis LT-LT. Referring to FIG. **91**, mounting assembly **3650** includes upper and lower mounting portions **3652** and **3654**. Each mounting portion includes a threaded bore **3656** on each side thereof dimensioned to receive threaded bolts (not shown) for securing the proximal end of carrier **3630** thereto. A pair of centrally located pivot members **3658** extends between upper and lower mounting portions via a pair of coupling members **3660** which engage a distal end of a housing portion **3662**. Coupling members **3660** each include an interlocking proximal portion **3664** configured to be received in grooves **3666** formed in the proximal end of housing portion **3662** to retain mounting assembly **3650** and housing portion **3662** in a longitudinally fixed position in relation thereto.

In various forms, housing portion **3662** of disposable loading unit **3614** includes an upper housing half **3670** and a lower housing half **3672** contained within an outer casing **3674**. The proximal end of housing half **3670** includes engagement nubs **3676** for releasably engaging an elongated shaft **3700** and an insertion tip **3678**. Nubs **3676** form a bayonet-type coupling with the distal end of the elongated shaft **3700** which will be discussed in further detail below. Housing halves **3670**, **3672** define a channel **3674** for slidably receiving axial drive assembly **3680**. A second articulation link **3690** is dimensioned to be slidably positioned within a slot **3679** formed between housing halves **3670**, **3672**. A pair of blow out plates **3691** are positioned adjacent the distal end of housing portion **3662** adjacent the distal end of axial drive assembly **3680** to prevent outward bulging of drive assembly **3680** during articulation of carrier **3630**.

In various embodiments, the second articulation link **3690** includes at least one elongated metallic plate. Preferably, two or more metallic plates are stacked to form link **3690**. The proximal end of articulation link **3690** includes a hook portion **3692** configured to engage first articulation link **3710** extending through the elongated shaft **3700**. The distal end of the second articulation link **3690** includes a loop **3694** dimensioned to engage a projection formed on mounting assembly **3650**. The projection is laterally offset from pivot pin **3658** such that linear movement of second articulation link **3690** causes mounting assembly **3650** to pivot about pivot pins **3658** to articulate the carrier **3630**.

In various forms, axial drive assembly **3680** includes an elongated drive beam **3682** including a distal working head **3684** and a proximal engagement section **3685**. Drive beam **3682** may be constructed from a single sheet of material or, preferably, multiple stacked sheets. Engagement section **3685** includes a pair of engagement fingers which are dimensioned and configured to mountingly engage a pair of corresponding retention slots formed in drive member **3686**.

US 9,585,658 B2

59

60

Drive member **3686** includes a proximal porthole **3687** configured to receive the distal end **3722** of control rod **2720** (See FIG. **95**) when the proximal end of disposable loading unit **3614** is engaged with elongated shaft **3700** of surgical tool **3600**.

Referring to FIGS. **86** and **93-95**, to use the surgical tool **3600**, a disposable loading unit **3612** is first secured to the distal end of elongated shaft **3700**. It will be appreciated that the surgical tool **3600** may include an articulating or a non-articulating disposable loading unit. To secure the disposable loading unit **3612** to the elongated shaft **3700**, the distal end **3722** of control rod **3720** is inserted into insertion tip **3678** of disposable loading unit **3612**, and insertion tip **3678** is slid longitudinally into the distal end of the elongated shaft **3700** in the direction indicated by arrow "A" in FIG. **93** such that hook portion **3692** of second articulation link **3690** slides within a channel **3702** in the elongated shaft **3700**. Nubs **3676** will each be aligned in a respective channel (not shown) in elongated shaft **3700**. When hook portion **3692** engages the proximal wall **3704** of channel **3702**, disposable loading unit **3612** is rotated in the direction indicated by arrow "B" in FIGS. **92** and **95** to move hook portion **3692** of second articulation link **3690** into engagement with finger **3712** of first articulation link **3710**. Nubs **3676** also form a "bayonet-type" coupling within annular channel **3703** in the elongated shaft **3700**. During rotation of loading unit **3612**, nubs **3676** engage cam surface **3732** (FIG. **81**) of block plate **3730** to initially move plate **3730** in the direction indicated by arrow "C" in FIG. **93** to lock engagement member **3734** in recess **3721** of control rod **3720** to prevent longitudinal movement of control rod **3720** during attachment of disposable loading unit **3612**. During the final degree of rotation, nubs **3676** disengage from cam surface **3732** to allow blocking plate **3730** to move in the direction indicated by arrow "D" in FIGS. **92** and **95** from behind engagement member **3734** to once again permit longitudinal movement of control rod **3720**. While the above-described attachment method reflects that the disposable loading unit **3612** is manipulated relative to the elongated shaft **3700**, the person of ordinary skill in the art will appreciate that the disposable loading unit **3612** may be supported in a stationary position and the robotic system **1000** may manipulate the elongated shaft portion **3700** relative to the disposable loading unit **3612** to accomplish the above-described coupling procedure.

FIG. **96** illustrates another disposable loading unit **3612'** that is attachable in a bayonet-type arrangement with the elongated shaft **3700'** that is substantially identical to shaft **3700** except for the differences discussed below. As can be seen in FIG. **96**, the elongated shaft **3700'** has slots **3705** that extend for at least a portion thereof and which are configured to receive nubs **3676** therein. In various embodiments, the disposable loading unit **3612'** includes arms **3677** extending therefrom which, prior to the rotation of disposable loading unit **3612'**, can be aligned, or at least substantially aligned, with nubs **3676** extending from housing portion **3662**. In at least one embodiment, arms **3677** and nubs **3676** can be inserted into slots **3705** in elongated shaft **3700'**, for example, when disposable loading unit **3612'** is inserted into elongated shaft **3700'**. When disposable loading unit **3612'** is rotated, arms **3677** can be sufficiently confined within slots **3705** such that slots **3705** can hold them in position, whereas nubs **3676** can be positioned such that they are not confined within slots **3705** and can be rotated relative to arms **3677**. When rotated, the hook portion **3692** of the articulation link **3690** is engaged with the first articulation link **3710** extending through the elongated shaft **3700'**.

Other methods of coupling the disposable loading units to the end of the elongated shaft may be employed. For example, as shown in FIGS. **97** and **98**, disposable loading unit **3612''** can include connector portion **3613** which can be configured to be engaged with connector portion **3740** of the elongated shaft **3700''**. In at least one embodiment, connector portion **3613** can include at least one projection and/or groove which can be mated with at least one projection and/or groove of connector portion **3740**. In at least one embodiment, the connector portions can include co-operating dovetail portions. In various embodiments, the connector portions can be configured to interlock with one another and prevent, or at least inhibit, distal and/or proximal movement of disposable loading unit **3612''** along axis **3741**. In at least one embodiment, the distal end of the axial drive assembly **3680'** can include aperture **3681** which can be configured to receive projection **3721** extending from control rod **3720'**. In various embodiments, such an arrangement can allow disposable loading unit **3612''** to be assembled to elongated shaft **3700** in a direction which is not collinear with or parallel to axis **3741**. Although not illustrated, axial drive assembly **3680'** and control rod **3720** can include any other suitable arrangement of projections and apertures to operably connect them to each other. Also in this embodiment, the first articulation link **3710** which can be operably engaged with second articulation link **3690**.

As can be seen in FIGS. **86** and **99**, the surgical tool **3600** includes a tool mounting portion **3750**. The tool mounting portion **3750** includes a tool mounting plate **3751** that is configured for attachment to the tool drive assembly **1010**. The tool mounting portion operably supported a transmission arrangement **3752** thereon. In use, it may be desirable to rotate the disposable loading unit **3612** about the longitudinal tool axis defined by the elongated shaft **3700**. In at least one embodiment, the transmission arrangement **3752** includes a rotational transmission assembly **3753** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft **3700** (and the disposable loading unit **3612**) about the longitudinal tool axis LT-LT. As can be seen in FIG. **99**, a proximal end **3701** of the elongated shaft **3700** is rotatably supported within a cradle arrangement **3754** that is attached to the tool mounting plate **3751** of the tool mounting portion **3750**. A rotation gear **3755** is formed on or attached to the proximal end **3701** of the elongated shaft **3700** for meshing engagement with a rotation gear assembly **3756** operably supported on the tool mounting plate **3751**. In at least one embodiment, a rotation drive gear **3757** drivingly coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3751** when the tool mounting portion **3750** is coupled to the tool drive assembly **1010**. The rotation transmission assembly **3753** further comprises a rotary driven gear **3758** that is rotatably supported on the tool mounting plate **3751** in meshing engagement with the rotation gear **3755** and the rotation drive gear **3757**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **3757** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **3757** ultimately results in the rotation of the elongated shaft **3700** (and the disposable loading unit **3612**) about the longitudinal tool axis LT-LT (primary rotary motion).

As can be seen in FIG. **99**, a drive shaft assembly **3760** is coupled to a proximal end of the control rod **2720**. In various

US 9,585,658 B2

61

embodiments, the control rod **2720** is axially advanced in the distal and proximal directions by a knife/closure drive transmission **3762**. One form of the knife/closure drive assembly **3762** comprises a rotary drive gear **3763** that is coupled to a corresponding second one of the driven rotatable body portions, discs or elements **1304** on the adapter side of the tool mounting plate **3751** when the tool mounting portion **3750** is coupled to the tool holder **1270**. The rotary driven gear **3763** is in meshing driving engagement with a gear train, generally depicted as **3764**. In at least one form, the gear train **3764** further comprises a first rotary driven gear assembly **3765** that is rotatably supported on the tool mounting plate **3751**. The first rotary driven gear assembly **3765** is in meshing engagement with a second rotary driven gear assembly **3766** that is rotatably supported on the tool mounting plate **3751** and which is in meshing engagement with a third rotary driven gear assembly **3767** that is in meshing engagement with a threaded portion **3768** of the drive shaft assembly **3760**. Rotation of the rotary drive gear **3763** in a second rotary direction will result in the axial advancement of the drive shaft assembly **3760** and control rod **2720** in the distal direction "DD". Conversely, rotation of the rotary drive gear **3763** in a secondary rotary direction which is opposite to the second rotary direction will cause the drive shaft assembly **3760** and the control rod **2720** to move in the proximal direction. When the control rod **2720** moves in the distal direction, it drives the drive beam **3682** and the working head **3684** thereof distally through the surgical staple cartridge **3640**. As the working head **3684** is driven distally, it operably engages the anvil **3620** to pivot it to a closed position.

The cartridge carrier **3630** may be selectively articulated about articulation axis AA-AA by applying axial articulation control motions to the first and second articulation links **3710** and **3690**. In various embodiments, the transmission arrangement **3752** further includes an articulation drive **3770** that is operably supported on the tool mounting plate **3751**. More specifically and with reference to FIG. **99**, it can be seen that a proximal end portion **3772** of an articulation drive shaft **3771** configured to operably engage with the first articulation link **3710** extends through the rotation gear **3755** and is rotatably coupled to a shifter rack gear **3774** that is slidably affixed to the tool mounting plate **3751** through slots **3775**. The articulation drive **3770** further comprises a shifter drive gear **3776** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3751** when the tool mounting portion **3750** is coupled to the tool holder **1270**. The articulation drive assembly **3770** further comprises a shifter driven gear **3778** that is rotatably supported on the tool mounting plate **3751** in meshing engagement with the shifter drive gear **3776** and the shifter rack gear **3774**. Application of a third rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the shifter drive gear **3776** by virtue of being operably coupled thereto. Rotation of the shifter drive gear **3776** ultimately results in the axial movement of the shifter gear rack **3774** and the articulation drive shaft **3771**. The direction of axial travel of the articulation drive shaft **3771** depends upon the direction in which the shifter drive gear **3776** is rotated by the robotic system **1000**. Thus, rotation of the shifter drive gear **3776** in a first rotary direction will result in the axial movement of the articulation drive shaft **3771** in the proximal direction "PD" and cause the cartridge carrier **3630** to pivot in a first direction about articulation axis AA-AA.

62

Conversely, rotation of the shifter drive gear **3776** in a second rotary direction (opposite to the first rotary direction) will result in the axial movement of the articulation drive shaft **3771** in the distal direction "DD" to thereby cause the cartridge carrier **3630** to pivot about articulation axis AA-AA in an opposite direction.

FIG. **100** illustrates yet another surgical tool **3800** embodiment of the present invention that may be employed with a robotic system **1000**. As can be seen in FIG. **100**, the surgical tool **3800** includes a surgical end effector **3812** in the form of an endocutter **3814** that employs various cable-driven components. Various forms of cable driven endocutters are disclosed, for example, in U.S. Pat. No. 7,726,537, entitled SURGICAL STAPLER WITH UNIVERSAL ARTICULATION AND TISSUE PRE-CLAMP and U.S. Patent Application Publication No. 2008/0308603, entitled CABLE DRIVEN SURGICAL STAPLING AND CUT-TING INSTRUMENT WITH IMPROVED CABLE ATTACHMENT ARRANGEMENTS, the disclosures of each are herein incorporated by reference in their respective entireties. Such endocutters **3814** may be referred to as a "disposable loading unit" because they are designed to be disposed of after a single use. However, the various unique and novel arrangements of various embodiments of the present invention may also be employed in connection with cable driven end effectors that are reusable.

As can be seen in FIG. **100**, in at least one form, the endocutter **3814** includes an elongated channel **3822** that operably supports a surgical staple cartridge **3834** therein. An anvil **3824** is pivotally supported for movement relative to the surgical staple cartridge **3834**. The anvil **3824** has a cam surface **3825** that is configured for interaction with a preclamping collar **3840** that is supported for axial movement relative thereto. The end effector **3814** is coupled to an elongated shaft assembly **3808** that is attached to a tool mounting portion **3900**. In various embodiments, a closure cable **3850** is employed to move pre-clamping collar **3840** distally onto and over cam surface **3825** to close the anvil **3824** relative to the surgical staple cartridge **3834** and compress the tissue therebetween. Preferably, closure cable **3850** attaches to the pre-clamping collar **3840** at or near point **3841** and is fed through a passageway in anvil **3824** (or under a proximal portion of anvil **3824**) and fed proximally through shaft **3808**. Actuation of closure cable **3850** in the proximal direction "PD" forces pre-clamping collar **3840** distally against cam surface **3825** to close anvil **3824** relative to staple cartridge assembly **3834**. A return mechanism, e.g., a spring, cable system or the like, may be employed to return pre-clamping collar **3840** to a pre-clamping orientation which re-opens the anvil **3824**.

The elongated shaft assembly **3808** may be cylindrical in shape and define a channel **3811** which may be dimensioned to receive a tube adapter **3870**. See FIG. **101**. In various embodiments, the tube adapter **3870** may be slidingly received in friction-fit engagement with the internal channel of elongated shaft **3808**. The outer surface of the tube adapter **3870** may further include at least one mechanical interface, e.g., a cutout or notch **3871**, oriented to mate with a corresponding mechanical interface, e.g., a radially inwardly extending protrusion or detent (not shown), disposed on the inner periphery of internal channel **3811** to lock the tube adapter **3870** to the elongated shaft **3808**. In various embodiments, the distal end of tube adapter **3870** may include a pair of opposing flanges **3872**a and **3872**b which define a cavity for pivotally receiving a pivot block **3873** therein. Each flange **3872**a and **3872**b may include an aperture **3874**a and **3874**b that is oriented to receive a pivot

63

64

pin **3875** that extends through an aperture in pivot block **3873** to allow pivotable movement of pivot block **3873** about an axis that is perpendicular to longitudinal tool axis "LT-LT". The channel **3822** may be formed with two upwardly extending flanges **3823a**, **3823b** that have apertures therein, which are dimensioned to receive a pivot pin **3827**. In turn, pivot pin **3875** mounts through apertures in pivot block **3873** to permit rotation of the surgical end effector **3814** about the "Y" axis as needed during a given surgical procedure. Rotation of pivot block **3873** about pin **3875** along "Z" axis rotates the surgical end effector **3814** about the "Z" axis. See FIG. **101**. Other methods of fastening the elongated channel **3822** to the pivot block **3873** may be effectively employed without departing from the spirit and scope of the present invention.

The surgical staple cartridge **3834** can be assembled and mounted within the elongated channel **3822** during the manufacturing or assembly process and sold as part of the surgical end effector **3812**, or the surgical staple cartridge **3834** may be designed for selective mounting within the elongated channel **3822** as needed and sold separately, e.g., as a single use replacement, replaceable or disposable staple cartridge assembly. It is within the scope of this disclosure that the surgical end effector **3812** may be pivotally, operatively, or integrally attached, for example, to distal end **3809** of the elongated shaft assembly **3808** of a disposable surgical stapler. As is known, a used or spent disposable loading unit **3814** can be removed from the elongated shaft assembly **3808** and replaced with an unused disposable unit. The endcutter **3814** may also preferably include an actuator, preferably a dynamic clamping member **3860**, a sled **3862**, as well as staple pushers (not shown) and staples (not shown) once an unspent or unused cartridge **3834** is mounted in the elongated channel **3822**. See FIG. **101**.

In various embodiments, the dynamic clamping member **3860** is associated with, e.g., mounted on and rides on, or with or is connected to or integral with and/or rides behind sled **3862**. It is envisioned that dynamic clamping member **3860** can have cam wedges or cam surfaces attached or integrally formed or be pushed by a leading distal surface thereof. In various embodiments, dynamic clamping member **3860** may include an upper portion **3863** having a transverse aperture **3864** with a pin **3865** mountable or mounted therein, a central support or upward extension **3866** and substantially T-shaped bottom flange **3867** which cooperate to slidingly retain dynamic clamping member **3860** along an ideal cutting path during longitudinal, distal movement of sled **3862**. The leading cutting edge **3868**, here, knife blade **3869**, is dimensioned to ride within slot **3835** of staple cartridge assembly **3834** and separate tissue once stapled. As used herein, the term "knife assembly" may include the aforementioned dynamic clamping member **3860**, knife **3869**, and sled **3862** or other knife/beam/sled drive arrangements and cutting instrument arrangements. In addition, the various embodiments of the present invention may be employed with knife assembly/cutting instrument arrangements that may be entirely supported in the staple cartridge **3834** or partially supported in the staple cartridge **3834** and elongated channel **3822** or entirely supported within the elongated channel **3822**.

In various embodiments, the dynamic clamping member **3860** may be driven in the proximal and distal directions by a cable drive assembly **3870**. In one non-limiting form, the cable drive assembly comprises a pair of advance cables **3880**, **3882** and a firing cable **3884**. FIGS. **102** and **103** illustrate the cables **3880**, **3882**, **3884** in diagrammatic form.

As can be seen in those Figures, a first advance cable **3880** is operably supported on a first distal cable transition support **3885** which may comprise, for example, a pulley, rod, capstan, etc. that is attached to the distal end of the elongated channel **3822** and a first proximal cable transition support **3886** which may comprise, for example, a pulley, rod, capstan, etc. that is operably supported by the elongated channel **3822**. A distal end **3881** of the first advance cable **3880** is affixed to the dynamic clamping assembly **3860**. The second advance cable **3882** is operably supported on a second distal cable transition support **3887** which may, for example, comprise a pulley, rod, capstan etc. that is mounted to the distal end of the elongated channel **3822** and a second proximal cable transition support **3888** which may, for example, comprise a pulley, rod, capstan, etc. mounted to the proximal end of the elongated channel **3822**. The proximal end **3883** of the second advance cable **3882** may be attached to the dynamic clamping assembly **3860**. Also in these embodiments, an endless firing cable **3884** is employed and journaled on a support **3889** that may comprise a pulley, rod, capstan, etc. mounted within the elongated shaft **3808**. In one embodiment, the retract cable **3884** may be formed in a loop and coupled to a connector **3889'** that is fixedly attached to the first and second advance cables **3880**, **3882**.

Various non-limiting embodiments of the present invention include a cable drive transmission **3920** that is operably supported on a tool mounting plate **3902** of the tool mounting portion **3900**. The tool mounting portion **3900** has an array of electrical connecting pins **3904** which are configured to interface with the slots **1258** (FIG. **42**) in the adapter **1240'**. Such arrangement permits the robotic system **1000** to provide control signals to a control circuit **3910** of the tool **3800**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

Control circuit **3910** is shown in schematic form in FIG. **100**. In one form or embodiment, the control circuit **3910** includes a power supply in the form of a battery **3912** that is coupled to an on-off solenoid powered switch **3914**. In other embodiments, however, the power supply may comprise a source of alternating current. Control circuit **3910** further includes an on/off solenoid **3916** that is coupled to a double pole switch **3918** for controlling motor rotation direction. Thus, when the robotic system **1000** supplies an appropriate control signal, switch **3914** will permit battery **3912** to supply power to the double pole switch **3918**. The robotic system **1000** will also supply an appropriate signal to the double pole switch **3918** to supply power to a shifter motor **3922**.

Turning to FIGS. **104-109**, at least one embodiment of the cable drive transmission **3920** comprises a drive pulley **3930** that is operably mounted to a drive shaft **3932** that is attached to a driven element **1304** of the type and construction described above that is designed to interface with a corresponding drive element **1250** of the adapter **1240**. See FIGS. **42** and **96**. Thus, when the tool mounting portion **3900** is operably coupled to the tool holder **1270**, the robot system **1000** can apply rotary motion to the drive pulley **3930** in a desired direction. A first drive member or belt **3934** drivingly engages the drive pulley **3930** and a second drive shaft **3936** that is rotatably supported on a shifter yoke **3940**. The shifter yoke **3940** is operably coupled to the shifter motor **3922** such that rotation of the shaft **3923** of the shifter motor **3922** in a first direction will shift the shifter yoke in a first direction "FD" and rotation of the shifter motor shaft

65

3923 in a second direction will shift the shifter yoke 3940 in a second direction "SD". Other embodiments of the present invention may employ a shifter solenoid arrangement for shifting the shifter yoke in said first and second directions.

As can be seen in FIGS. 104-107, a closure drive gear 3950 mounted to a second drive shaft 3936 and is configured to selectively mesh with a closure drive assembly, generally designated as 3951. Likewise a firing drive gear 3960 is also mounted to the second drive shaft 3936 and is configured to selectively mesh with a firing drive assembly generally designated as 3961. Rotation of the second drive shaft 3936 causes the closure drive gear 3950 and the firing drive gear 3960 to rotate. In one non-limiting embodiment, the closure drive assembly 3951 comprises a closure driven gear 3952 that is coupled to a first closure pulley 3954 that is rotatably supported on a third drive shaft 3956. The closure cable 3850 is drivingly received on the first closure pulley 3954 such that rotation of the closure driven gear 3952 will drive the closure cable 3850. Likewise, the firing drive assembly 3961 comprises a firing driven gear 3962 that is coupled to a first firing pulley 3964 that is rotatably supported on the third drive shaft 3956. The first and second driving pulleys 3954 and 3964 are independently rotatable on the third drive shaft 3956. The firing cable 3884 is drivingly received on the first firing pulley 3964 such that rotation of the firing driven gear 3962 will drive the firing cable 3884.

Also in various embodiments, the cable drive transmission 3920 further includes a braking assembly 3970. In at least one embodiment, for example, the braking assembly 3970 includes a closure brake 3972 that comprises a spring arm 3973 that is attached to a portion of the transmission housing 3971. The closure brake 3972 has a gear lug 3974 that is sized to engage the teeth of the closure driven gear 3952 as will be discussed in further detail below. The braking assembly 3970 further includes a firing brake 3976 that comprises a spring arm 3977 that is attached to another portion of the transmission housing 3971. The firing brake 3976 has a gear lug 3978 that is sized to engage the teeth of the firing driven gear 3962.

At least one embodiment of the surgical tool 3800 may be used as follows. The tool mounting portion 3900 is operably coupled to the interface 1240 of the robotic system 1000. The controller or control unit of the robotic system is operated to locate the tissue to be cut and stapled between the open anvil 3824 and the staple cartridge 3834. When in that initial position, the braking assembly 3970 has locked the closure driven gear 3952 and the firing driven gear 3962 such that they cannot rotate. That is, as shown in FIG. 105, the gear lug 3974 is in locking engagement with the closure driven gear 3952 and the gear lug 3978 is in locking engagement with the firing driven gear 3962. Once the surgical end effector 3814 has been properly located, the controller 1001 of the robotic system 1000 will provide a control signal to the shifter motor 3922 (or shifter solenoid) to move the shifter yoke 3940 in the first direction. As the shifter yoke 3940 is moved in the first direction, the closure drive gear 3950 moves the gear lug 3974 out of engagement with the closure driven gear 3952 as it moves into meshing engagement with the closure driven gear 3952. As can be seen in FIG. 104, when in that position, the gear lug 3978 remains in locking engagement with the firing driven gear 3962 to prevent actuation of the firing system. Thereafter, the robotic controller 1001 provides a first rotary actuation motion to the drive pulley 3930 through the interface between the driven element 1304 and the corresponding components of the tool holder 1240. As the drive pulley 3930 is rotated in the first direction, the closure cable 3850

66

is rotated to drive the preclamping collar 3840 into closing engagement with the cam surface 3825 of the anvil 3824 to move it to the closed position thereby clamping the target tissue between the anvil 3824 and the staple cartridge 3834. See FIG. 100. Once the anvil 3824 has been moved to the closed position, the robotic controller 1001 stops the application of the first rotary motion to the drive pulley 3930. Thereafter, the robotic controller 1001 may commence the firing process by sending another control signal to the shifter motor 3922 (or shifter solenoid) to cause the shifter yoke to move in the second direction "SD" as shown in FIG. 106. As the shifter yoke 3940 is moved in the second direction, the firing drive gear 3960 moves the gear lug 3978 out of engagement with the firing driven gear 3962 as it moves into meshing engagement with the firing driven gear 3962. As can be seen in FIG. 94, when in that position, the gear lug 3974 remains in locking engagement with the closure driven gear 3952 to prevent actuation of the closure system. Thereafter, the robotic controller 1001 is activated to provide the first rotary actuation motion to the drive pulley 3930 through the interface between the driven element 1304 and the corresponding components of the tool holder 1240. As the drive pulley 3930 is rotated in the first direction, the firing cable 3884 is rotated to drive the dynamic clamping member 3860 in the distal direction "DD" thereby firing the stapes and cutting the tissue clamped in the end effector 3814. Once the robotic system 1000 determines that the dynamic clamping member 3860 has reached its distal most position—either through sensors or through monitoring the amount of rotary input applied to the drive pulley 3930, the controller 1001 may then apply a second rotary motion to the drive pulley 3930 to rotate the closure cable 3850 in an opposite direction to cause the dynamic clamping member 3860 to be retracted in the proximal direction "PD". Once the dynamic clamping member has been retracted to the starting position, the application of the second rotary motion to the drive pulley 3930 is discontinued. Thereafter, the shifter motor 3922 (or shifter solenoid) is powered to move the shifter yoke 3940 to the closure position (FIG. 104). Once the closure drive gear 3950 is in meshing engagement with the closure driven gear 3952, the robotic controller 1001 may once again apply the second rotary motion to the drive pulley 3930. Rotation of the drive pulley 3930 in the second direction causes the closure cable 3850 to retract the pre-clamping collar 3840 out of engagement with the cam surface 3825 of the anvil 3824 to permit the anvil 3824 to move to an open position (by a spring or other means) to release the stapled tissue from the surgical end effector 3814.

FIG. 110 illustrates a surgical tool 4000 that employs a gear driven firing bar 4092 as shown in FIGS. 111-113. This embodiment includes an elongated shaft assembly 4008 that extends from a tool mounting portion 4100. The tool mounting portion 4100 includes a tool mounting plate 4102 that operably supports a transmission arrangement 4103 thereon. The elongated shaft assembly 4008 includes a rotatable proximal closure tube 4010 that is rotatably journaled on a proximal spine member 4020 that is rigidly coupled to the tool mounting plate 4102. The proximal spine member 4020 has a distal end that is coupled to an elongated channel portion 4022 of a surgical end effector 4012. The surgical effector 4012 may be substantially similar to surgical end effector 3412 described above. In addition, the anvil 4024 of the surgical end effector 4012 may be opened and closed by a distal closure tube 4030 that operably interfaces with the proximal closure tube 4010. Distal closure tube 4030 is identical to distal closure tube 3430 described above. Simi-

**67**

larly, proximal closure tube **4010** is identical to proximal closure tube segment **3410** described above.

Anvil **4024** is opened and closed by rotating the proximal closure tube **4010** in manner described above with respect to distal closure tube **3410**. In at least one embodiment, the transmission arrangement comprises a closure transmission, generally designated as **4011**. As will be further discussed below, the closure transmission **4011** is configured to receive a corresponding first rotary motion from the robotic system **1000** and convert that first rotary motion to a primary rotary motion for rotating the rotatable proximal closure tube **4010** about the longitudinal tool axis LT-LT. As can be seen in FIG. **113**, a proximal end **4060** of the proximal closure tube **4010** is rotatably supported within a cradle arrangement **4104** that is attached to a tool mounting plate **4102** of the tool mounting portion **4100**. A rotation gear **4062** is formed on or attached to the proximal end **4060** of the closure tube segment **4010** for meshing engagement with a rotation drive assembly **4070** that is operably supported on the tool mounting plate **4102**. In at least one embodiment, a rotation drive gear **4072** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **4102** when the tool mounting portion **4100** is coupled to the tool holder **1270**. See FIGS. **43** and **113**. The rotation drive assembly **4070** further comprises a rotary driven gear **4074** that is rotatably supported on the tool mounting plate **4102** in meshing engagement with the rotation gear **4062** and the rotation drive gear **4072**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **4072** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **4072** ultimately results in the rotation of the closure tube segment **4010** to open and close the anvil **4024** as described above.

As indicated above, the end effector **4012** employs a cutting element **3860** as shown in FIGS. **111** and **112**. In at least one non-limiting embodiment, the transmission arrangement **4103** further comprises a knife drive transmission that includes a knife drive assembly **4080**. FIG. **113** illustrates one form of knife drive assembly **4080** for axially advancing the knife bar **4092** that is attached to such cutting element using cables as described above with respect to surgical tool **3800**. In particular, the knife bar **4092** replaces the firing cable **3884** employed in an embodiment of surgical tool **3800**. One form of the knife drive assembly **4080** comprises a rotary drive gear **4082** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **4102** when the tool mounting portion **4100** is coupled to the tool holder **1270**. See FIGS. **43** and **113**. The knife drive assembly **4080** further comprises a first rotary driven gear assembly **4084** that is rotatably supported on the tool mounting plate **4102**. The first rotary driven gear assembly **4084** is in meshing engagement with a third rotary driven gear assembly **4086** that is rotatably supported on the tool mounting plate **4102** and which is in meshing engagement with a fourth rotary driven gear assembly **4088** that is in meshing engagement with a threaded portion **4094** of drive shaft assembly **4090** that is coupled to the knife bar **4092**. Rotation of the rotary drive gear **4082** in a second rotary direction will result in the axial advancement of the drive shaft assembly **4090** and knife bar **4092** in the distal direction "DD". Conversely, rotation of the rotary drive gear **4082** in a secondary rotary direction (opposite to the second rotary direction) will cause the drive shaft assembly **4090** and the

**68**

knife bar **4092** to move in the proximal direction. Movement of the firing bar **4092** in the proximal direction "PD" will drive the cutting element **3860** in the distal direction "DD". Conversely, movement of the firing bar **4092** in the distal direction "DD" will result in the movement of the cutting element **3860** in the proximal direction "PD".

FIGS. **114-120** illustrate yet another surgical tool **5000** that may be effectively employed in connection with a robotic system **1000**. In various forms, the surgical tool **5000** includes a surgical end effector **5012** in the form of a surgical stapling instrument that includes an elongated channel **5020** and a pivotally translatable clamping member, such as an anvil **5070**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **5012**. As can be seen in FIG. **116**, the elongated channel **5020** may be substantially U-shaped in cross-section and be fabricated from, for example, titanium, 203 stainless steel, 304 stainless steel, 416 stainless steel, 17-4 stainless steel, 17-7 stainless steel, 6061 or 7075 aluminum, chromium steel, ceramic, etc. A substantially U-shaped metal channel pan **5022** may be supported in the bottom of the elongated channel **5020** as shown.

Various embodiments include an actuation member in the form of a sled assembly **5030** that is operably supported within the surgical end effector **5012** and axially movable therein between a staring position and an ending position in response to control motions applied thereto. In some forms, the metal channel pan **5022** has a centrally-disposed slot **5024** therein to movably accommodate a base portion **5032** of the sled assembly **5030**. The base portion **5032** includes a foot portion **5034** that is sized to be slidably received in a slot **5021** in the elongated channel **5020**. See FIG. **104**. As can be seen in FIGS. **115**, **116**, **119**, and **120**, the base portion **5032** of sled assembly **5030** includes an axially extending threaded bore **5036** that is configured to be threadedly received on a threaded drive shaft **5130** as will be discussed in further detail below. In addition, the sled assembly **5030** includes an upstanding support portion **5038** that supports a tissue cutting blade or tissue cutting instrument **5040**. The upstanding support portion **5038** terminates in a top portion **5042** that has a pair of laterally extending retaining fins **5044** protruding therefrom. As shown in FIG. **116**, the fins **5044** are positioned to be received within corresponding slots **5072** in anvil **5070**. The fins **5044** and the foot **5034** serve to retain the anvil **5070** in a desired spaced closed position as the sled assembly **5030** is driven distally through the tissue clamped within the surgical end effector **5014**. As can also be seen in FIGS. **118** and **120**, the sled assembly **5030** further includes a reciprocatably or sequentially activatable drive assembly **5050** for driving staple pushers toward the closed anvil **5070**.

More specifically and with reference to FIGS. **116** and **117**, the elongated channel **5020** is configured to operably support a surgical staple cartridge **5080** therein. In at least one form, the surgical staple cartridge **5080** comprises a body portion **5082** that may be fabricated from, for example, Vectra, Nylon (6/6 or 6/12) and include a centrally disposed slot **5084** for accommodating the upstanding support portion **5038** of the sled assembly **5030**. See FIG. **116**. These materials could also be filled with glass, carbon, or mineral fill of 10%-40%. The surgical staple cartridge **5080** further includes a plurality of cavities **5086** for movably supporting lines or rows of staple-supporting pushers **5088** therein. The cavities **5086** may be arranged in spaced longitudinally extending lines or rows **5090**, **5092**, **5094**, **5096**. For example, the rows **5090** may be referred to herein as first outboard rows. The rows **5092** may be referred to herein as

**69**

first inboard rows. The rows **5094** may be referred to as second inboard rows and the rows **5096** may be referred to as second outboard rows. The first inboard row **5090** and the first outboard row **5092** are located on a first lateral side of the longitudinal slot **5084** and the second inboard row **5094** and the second outboard row **5096** are located on a second lateral side of the longitudinal slot **5084**. The first staple pushers **5088** in the first inboard row **5092** are staggered in relationship to the first staple pushers **5088** in the first outboard row **5090**. Similarly, the second staple pushers **5088** in the second outboard row **5096** are staggered in relationship to the second pushers **5088** in the second inboard row **5094**. Each pusher **5088** operably supports a surgical staple **5098** thereon.

In various embodiments, the sequentially-activatable or reciprocatably—activatable drive assembly **5050** includes a pair of outboard drivers **5052** and a pair of inboard drivers **5054** that are each attached to a common shaft **5056** that is rotatably mounted within the base **5032** of the sled assembly **5030**. The outboard drivers **5052** are oriented to sequentially or reciprocatingly engage a corresponding plurality of outboard activation cavities **5026** provided in the channel pan **5022**. Likewise, the inboard drivers **5054** are oriented to sequentially or reciprocatingly engage a corresponding plurality of inboard activation cavities **5028** provided in the channel pan **5022**. The inboard activation cavities **5028** are arranged in a staggered relationship relative to the adjacent outboard activation cavities **5026**. See FIG. **117**. As can also be seen in FIGS. **117** and **119**, in at least one embodiment, the sled assembly **5030** further includes distal wedge segments **5060** and intermediate wedge segments **5062** located on each side of the bore **5036** to engage the pushers **5088** as the sled assembly **5030** is driven distally in the distal direction "DD". As indicated above, the sled assembly **5030** is threadedly received on a threaded portion **5132** of a drive shaft **5130** that is rotatably supported within the end effector **5012**. In various embodiments, for example, the drive shaft **5130** has a distal end **5134** that is supported in a distal bearing **5136** mounted in the surgical end effector **5012**. See FIGS. **104** and **105**.

In various embodiments, the surgical end effector **5012** is coupled to a tool mounting portion **5200** by an elongated shaft assembly **5108**. In at least one embodiment, the tool mounting portion **5200** operably supports a transmission arrangement generally designated as **5204** that is configured to receive rotary output motions from the robotic system. The elongated shaft assembly **5108** includes an outer closure tube **5110** that is rotatable and axially movable on a spine member **5120** that is rigidly coupled to a tool mounting plate **5201** of the tool mounting portion **5200**. The spine member **5120** also has a distal end **5122** that is coupled to the elongated channel portion **5020** of the surgical end effector **5012**.

In use, it may be desirable to rotate the surgical end effector **5012** about a longitudinal tool axis LT-LT defined by the elongated shaft assembly **5008**. In various embodiments, the outer closure tube **5110** has a proximal end **5112** that is rotatably supported on the tool mounting plate **5201** of the tool drive portion **5200** by a forward support clamp **5203**. The proximal end **5112** of the outer closure tube **5110** is configured to operably interface with a rotation transmission portion **5206** of the transmission arrangement **5204**. In various embodiments, the proximal end **5112** of the outer closure tube **5110** is also supported on a closure sled **5140** that is also movably supported on the tool mounting plate **5201**. A closure tube gear segment **5114** is formed on the proximal end **5112** of the outer closure tube **5110** for

**70**

meshing engagement with a rotation drive assembly **5150** of the rotation transmission **5206**. As can be seen in FIG. **114**, the rotation drive assembly **5150**, in at least one embodiment, comprises a rotation drive gear **5152** that is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **5201** when the tool drive portion **5200** is coupled to the tool holder **1270**. The rotation drive assembly **5150** further comprises a rotary driven gear **5154** that is rotatably supported on the tool mounting plate **5201** in meshing engagement with the closure tube gear segment **5114** and the rotation drive gear **5152**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding drive element **1304** will thereby cause rotation of the rotation drive gear **5152**. Rotation of the rotation drive gear **5152** ultimately results in the rotation of the elongated shaft assembly **5108** (and the end effector **5012**) about the longitudinal tool axis LT-LT (represented by arrow "R" in FIG. **114**).

Closure of the anvil **5070** relative to the surgical staple cartridge **5080** is accomplished by axially moving the outer closure tube **5110** in the distal direction "DD". Such axial movement of the outer closure tube **5110** may be accomplished by a closure transmission portion closure transmission portion **5144** of the transmission arrangement **5204**. As indicated above, in various embodiments, the proximal end **5112** of the outer closure tube **5110** is supported by the closure sled **5140** which enables the proximal end **5112** to rotate relative thereto, yet travel axially with the closure sled **5140**. In particular, as can be seen in FIG. **114**, the closure sled **5140** has an upstanding tab **5141** that extends into a radial groove **5115** in the proximal end portion **5112** of the outer closure tube **5110**. In addition, as was described above, the closure sled **5140** is slidably mounted to the tool mounting plate **5201**. In various embodiments, the closure sled **5140** has an upstanding portion **5142** that has a closure rack gear **5143** formed thereon. The closure rack gear **5143** is configured for driving engagement with the closure transmission **5144**.

In various forms, the closure transmission **5144** includes a closure spur gear **5145** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **5201**. Thus, application of a second rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **5145** when the interface **1230** is coupled to the tool mounting portion **5200**. The closure transmission **5144** further includes a driven closure gear set **5146** that is supported in meshing engagement with the closure spur gear **5145** and the closure rack gear **5143**. Thus, application of a second rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **5145** and ultimately drive the closure sled **5140** and the outer closure tube **5110** axially. The axial direction in which the closure tube **5110** moves ultimately depends upon the direction in which the second driven element **1304** is rotated. For example, in response to one rotary closure motion received from the robotic system **1000**, the closure sled **5140** will be driven in the distal direction "DD" and ultimately the outer closure tube **5110** will be driven in the distal direction as well. The outer closure tube **5110** has an opening **5117** in the distal end **5116** that is configured for engagement with a tab **5071** on the anvil **5070** in the manners described above.

US 9,585,658 B2

71

As the outer closure tube **5110** is driven distally, the proximal end **5116** of the closure tube **5110** will contact the anvil **5070** and pivot it closed. Upon application of an "opening" rotary motion from the robotic system **1000**, the closure sled **5140** and outer closure tube **5110** will be driven in the proximal direction "PD" and pivot the anvil **5070** to the open position in the manners described above.

In at least one embodiment, the drive shaft **5130** has a proximal end **5137** that has a proximal shaft gear **5138** attached thereto. The proximal shaft gear **5138** is supported in meshing engagement with a distal drive gear **5162** attached to a rotary drive bar **5160** that is rotatably supported with spine member **5120**. Rotation of the rotary drive bar **5160** and ultimately rotary drive shaft **5130** is controlled by a rotary knife transmission **5207** which comprises a portion of the transmission arrangement **5204** supported on the tool mounting plate **5210**. In various embodiments, the rotary knife transmission **5207** comprises a rotary knife drive system **5170** that is operably supported on the tool mounting plate **5201**. In various embodiments, the knife drive system **5170** includes a rotary drive gear **5172** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **5201** when the tool drive portion **5200** is coupled to the tool holder **1270**. The knife drive system **5170** further comprises a first rotary driven gear **5174** that is rotatably supported on the tool mounting plate **5201** in meshing engagement with a second rotary driven gear **5176** and the rotary drive gear **5172**. The second rotary driven gear **5176** is coupled to a proximal end portion **5164** of the rotary drive bar **5160**.

Rotation of the rotary drive gear **5172** in a first rotary direction will result in the rotation of the rotary drive bar **5160** and rotary drive shaft **5130** in a first direction. Conversely, rotation of the rotary drive gear **5172** in a second rotary direction (opposite to the first rotary direction) will cause the rotary drive bar **5160** and rotary drive shaft **5130** to rotate in a second direction. **2400**. Thus, rotation of the drive shaft **2440** results in rotation of the drive sleeve **2400**.

One method of operating the surgical tool **5000** will now be described. The tool drive **5200** is operably coupled to the interface **1240** of the robotic system **1000**. The controller **1001** of the robotic system **1000** is operated to locate the tissue to be cut and stapled between the open anvil **5070** and the surgical staple cartridge **5080**. Once the surgical end effector **5012** has been positioned by the robot system **1000** such that the target tissue is located between the anvil **5070** and the surgical staple cartridge **5080**, the controller **1001** of the robotic system **1000** may be activated to apply the second rotary output motion to the second driven element **1304** coupled to the closure spur gear **5145** to drive the closure sled **5140** and the outer closure tube **5110** axially in the distal direction to pivot the anvil **5070** closed in the manner described above. Once the robotic controller **1001** determines that the anvil **5070** has been closed by, for example, sensors in the surgical end effector **5012** and/or the tool mounting portion **5200**, the robotic controller **1001** system may provide the surgeon with an indication that signifies the closure of the anvil. Such indication may be, for example, in the form of a light and/or audible sound, tactile feedback on the control members, etc. Then the surgeon may initiate the firing process. In alternative embodiments, however, the robotic controller **1001** may automatically commence the firing process.

To commence the firing process, the robotic controller **1001** applies a third rotary output motion to the third driven disc or element **1304** coupled to the rotary drive gear **5172**.

72

Rotation of the rotary drive gear **5172** results in the rotation of the rotary drive bar **5160** and rotary drive shaft **5130** in the manner described above. Firing and formation of the surgical staples **5098** can be best understood from reference to FIGS. **115**, **117**, and **118**. As the sled assembly **5030** is driven in the distal direction "DD" through the surgical staple cartridge **5080**, the distal wedge segments **5060** first contact the staple pushers **5088** and start to move them toward the closed anvil **5070**. As the sled assembly **5030** continues to move distally, the outboard drivers **5052** will drop into the corresponding activation cavity **5026** in the channel pan **5022**. The opposite end of each outboard driver **5052** will then contact the corresponding outboard pusher **5088** that has moved up the distal and intermediate wedge segments **5060**, **5062**. Further distal movement of the sled assembly **5030** causes the outboard drivers **5052** to rotate and drive the corresponding pushers **5088** toward the anvil **5070** to cause the staples **5098** supported thereon to be formed as they are driven into the anvil **5070**. It will be understood that as the sled assembly **5030** moves distally, the knife blade **5040** cuts through the tissue that is clamped between the anvil and the staple cartridge. Because the inboard drivers **5054** and outboard drivers **5052** are attached to the same shaft **5056** and the inboard drivers **5054** are radially offset from the outboard drivers **5052** on the shaft **5056**, as the outboard drivers **5052** are driving their corresponding pushers **5088** toward the anvil **5070**, the inboard drivers **5054** drop into their next corresponding activation cavity **5028** to cause them to rotatably or reciprocatingly drive the corresponding inboard pushers **5088** towards the closed anvil **5070** in the same manner. Thus, the laterally corresponding outboard staples **5098** on each side of the centrally disposed slot **5084** are simultaneously formed together and the laterally corresponding inboard staples **5098** on each side of the slot **5084** are simultaneously formed together as the sled assembly **5030** is driven distally. Once the robotic controller **1001** determines that the sled assembly **5030** has reached its distal most position—either through sensors or through monitoring the amount of rotary input applied to the drive shaft **5130** and/or the rotary drive bar **5160**, the controller **1001** may then apply a third rotary output motion to the drive shaft **5130** to rotate the drive shaft **5130** in an opposite direction to retract the sled assembly **5030** back to its starting position. Once the sled assembly **5030** has been retracted to the starting position (as signaled by sensors in the end effector **5012** and/or the tool drive portion **5200**), the application of the second rotary motion to the drive shaft **5130** is discontinued. Thereafter, the surgeon may manually activate the anvil opening process or it may be automatically commenced by the robotic controller **1001**. To open the anvil **5070**, the second rotary output motion is applied to the closure spur gear **5145** to drive the closure sled **5140** and the outer closure tube **5110** axially in the proximal direction. As the closure tube **5110** moves proximally, the opening **5117** in the distal end **5116** of the closure tube **5110** contacts the tab **5071** on the anvil **5070** to pivot the anvil **5070** to the open position. A spring may also be employed to bias the anvil **5070** to the open position when the closure tube **5116** has been returned to the starting position. Again, sensors in the surgical end effector **5012** and/or the tool mounting portion **5200** may provide the robotic controller **1001** with a signal indicating that the anvil **5070** is now open. Thereafter, the surgical end effector **5012** may be withdrawn from the surgical site.

FIGS. **121-126** diagrammatically depict sequential firing of staples in a surgical tool assembly **5000'** that is substantially similar to the surgical tool assembly **5000**

US 9,585,658 B2

73
74

described above. In this embodiment, the inboard and out-board drivers **5052'**, **5054'** have a cam-like shape with a cam surface **5053** and an actuator protrusion **5055** as shown in FIGS. **121-127**. The drivers **5052'**, **5054'** are journaled on the same shaft **5056'** that is rotatably supported by the sled assembly **5030'**. In this embodiment, the sled assembly **5030'** has distal wedge segments **5060'** for engaging the pushers **5088**. FIG. **121** illustrates an initial position of two inboard or outboard drivers **5052'**, **5054'** as the sled assembly **5030'** is driven in the distal direction "DD". As can be seen in that Figure, the pusher **5088***a* has advanced up the wedge segment **5060'** and has contacted the driver **5052'**, **5054'**. Further travel of the sled assembly **5030'** in the distal direction causes the driver **5052'**, **5054'** to pivot in the "P" direction (FIG. **122**) until the actuator portion **5055** contacts the end wall **5029***a* of the activation cavity **5026**, **5028** as shown in FIG. **123**. Continued advancement of the sled assembly **5030'** in the distal direction "DD" causes the driver **5052'**, **5054'** to rotate in the "D" direction as shown in FIG. **124**. As the driver **5052'**, **5054'** rotates, the pusher **5088***a* rides up the cam surface **5053** to the final vertical position shown in FIG. **125**. When the pusher **5088***a* reaches the final vertical position shown in FIGS. **125** and **126**, the staple (not shown) supported thereon has been driven into the staple forming surface of the anvil to form the staple.

FIGS. **128-133** illustrate a surgical end effector **5312** that may be employed for example, in connection with the tool mounting portion **1300** and shaft **2008** described in detail above. In various forms, the surgical end effector **5312** includes an elongated channel **5322** that is constructed as described above for supporting a surgical staple cartridge **5330** therein. The surgical staple cartridge **5330** comprises a body portion **5332** that includes a centrally disposed slot **5334** for accommodating an upstanding support portion **5386** of a sled assembly **5380**. See FIGS. **128-130**. The surgical staple cartridge body portion **5332** further includes a plurality of cavities **5336** for movably supporting staple-supporting pushers **5350** therein. The cavities **5336** may be arranged in spaced longitudinally extending rows **5340**, **5342**, **5344**, **5346**. The rows **5340**, **5342** are located on one lateral side of the longitudinal slot **5334** and the rows **5344**, **5346** are located on the other side of longitudinal slot **5334**. In at least one embodiment, the pushers **5350** are configured to support two surgical staples **5352** thereon. In particular, each pusher **5350** located on one side of the elongated slot **5334** supports one staple **5352** in row **5340** and one staple **5352** in row **5342** in a staggered orientation. Likewise, each pusher **5350** located on the other side of the elongated slot **5334** supports one surgical staple **5352** in row **5344** and another surgical staple **5352** in row **5346** in a staggered orientation. Thus, every pusher **5350** supports two surgical staples **5352**.

As can be further seen in FIGS. **128**, **129**, the surgical staple cartridge **5330** includes a plurality of rotary drivers **5360**. More particularly, the rotary drivers **5360** on one side of the elongated slot **5334** are arranged in a single line **5370** and correspond to the pushers **5350** in lines **5340**, **5342**. In addition, the rotary drivers **5360** on the other side of the elongated slot **5334** are arranged in a single line **5372** and correspond to the pushers **5350** in lines **5344**, **5346**. As can be seen in FIG. **128**, each rotary driver **5360** is rotatably supported within the staple cartridge body **5332**. More particularly, each rotary driver **5360** is rotatably received on a corresponding driver shaft **5362**. Each driver **5360** has an arcuate ramp portion **5364** formed thereon that is configured to engage an arcuate lower surface **5354** formed on each pusher **5350**. See FIG. **133**. In addition, each driver **5360** has

a lower support portion **5366** extend therefrom to slidably support the pusher **5360** on the channel **5322**. Each driver **5360** has a downwardly extending actuation rod **5368** that is configured for engagement with a sled assembly **5380**.

As can be seen in FIG. **130**, in at least one embodiment, the sled assembly **5380** includes a base portion **5382** that has a foot portion **5384** that is sized to be slidably received in a slot **5333** in the channel **5322**. See FIG. **128**. The sled assembly **5380** includes an upstanding support portion **5386** that supports a tissue cutting blade or tissue cutting instrument **5388**. The upstanding support portion **5386** terminates in a top portion **5390** that has a pair of laterally extending retaining fins **5392** protruding therefrom. The fins **5392** are positioned to be received within corresponding slots (not shown) in the anvil (not shown). As with the above-described embodiments, the fins **5392** and the foot portion **5384** serve to retain the anvil (not shown) in a desired spaced closed position as the sled assembly **5380** is driven distally through the tissue clamped within the surgical end effector **5312**. The upstanding support portion **5386** is configured for attachment to a knife bar **2200** (FIG. **49**). The sled assembly **5380** further has a horizontally-extending actuator plate **5394** that is shaped for actuating engagement with each of the actuation rods **5368** on the pushers **5360**.

Operation of the surgical end effector **5312** will now be explained with reference to FIGS. **128** and **129**. As the sled assembly **5380** is driven in the distal direction "DD" through the staple cartridge **5330**, the actuator plate **5394** sequentially contacts the actuation rods **5368** on the pushers **5360**. As the sled assembly **5380** continues to move distally, the actuator plate **5394** sequentially contacts the actuator rods **5368** of the drivers **5360** on each side of the elongated slot **5334**. Such action causes the drivers **5360** to rotate from a first unactuated position to an actuated portion wherein the pushers **5350** are driven towards the closed anvil. As the pushers **5350** are driven toward the anvil, the surgical staples **5352** thereon are driven into forming contact with the underside of the anvil. Once the robotic system **1000** determines that the sled assembly **5080** has reached its distal most position through sensors or other means, the control system of the robotic system **1000** may then retract the knife bar and sled assembly **5380** back to the starting position. Thereafter, the robotic control system may then activate the procedure for returning the anvil to the open position to release the stapled tissue.

FIGS. **134-138** depict one form of an automated reloading system embodiment of the present invention, generally designated as **5500**. In one form, the automated reloading system **5500** is configured to replace a "spent" surgical end effector component in a manipulatable surgical tool portion of a robotic surgical system with a "new" surgical end effector component. As used herein, the term "surgical end effector component" may comprise, for example, a surgical staple cartridge, a disposable loading unit or other end effector components that, when used, are spent and must be replaced with a new component. Furthermore, the term "spent" means that the end effector component has been activated and is no longer useable for its intended purpose in its present state. For example, in the context of a surgical staple cartridge or disposable loading unit, the term "spent" means that at least some of the unformed staples that were previously supported therein have been "fired" therefrom. As used herein, the term "new" surgical end effector component refers to an end effector component that is in condition for its intended use. In the context of a surgical staple cartridge or disposable loading unit, for example, the term

US 9,585,658 B2

75
76

"new" refers to such a component that has unformed staples therein and which is otherwise ready for use.

In various embodiments, the automated reloading system **5500** includes a base portion **5502** that may be strategically located within a work envelope **1109** of a robotic arm cart **1100** (FIG. **35**) of a robotic system **1000**. As used herein, the term "manipulatable surgical tool portion" collectively refers to a surgical tool of the various types disclosed herein and other forms of surgical robotically-actuated tools that are operably attached to, for example, a robotic arm cart **1100** or similar device that is configured to automatically manipulate and actuate the surgical tool. The term "work envelope" as used herein refers to the range of movement of the manipulatable surgical tool portion of the robotic system. FIG. **35** generally depicts an area that may comprise a work envelope of the robotic arm cart **1100**. Those of ordinary skill in the art will understand that the shape and size of the work envelope depicted therein is merely illustrative. The ultimate size, shape and location of a work envelope will ultimately depend upon the construction, range of travel limitations, and location of the manipulatable surgical tool portion. Thus, the term "work envelope" as used herein is intended to cover a variety of different sizes and shapes of work envelopes and should not be limited to the specific size and shape of the sample work envelope depicted in FIG. **35**.

As can be seen in FIG. **122**, the base portion **5502** includes a new component support section or arrangement **5510** that is configured to operably support at least one new surgical end effector component in a "loading orientation". As used herein, the term "loading orientation" means that the new end effector component is supported in such away so as to permit the corresponding component support portion of the manipulatable surgical tool portion to be brought into loading engagement with (i.e., operably seated or operably attached to) the new end effector component (or the new end effector component to be brought into loading engagement with the corresponding component support portion of the manipulatable surgical tool portion) without human intervention beyond that which may be necessary to actuate the robotic system. As will be further appreciated as the present Detailed Description proceeds, in at least one embodiment, the preparation nurse will load the new component support section before the surgery with the appropriate length and color cartridges (some surgical staple cartridges may support certain sizes of staples the size of which may be indicated by the color of the cartridge body) required for completing the surgical procedure. However, no direct human interaction is necessary during the surgery to reload the robotic endocutter. In one form, the surgical end effector component comprises a staple cartridge **2034** that is configured to be operably seated within a component support portion (elongated channel) of any of the various other end effector arrangements described above. For explanation purposes, new (unused) cartridges will be designated as "**2034**a" and spent cartridges will be designated as "**2034**b". The Figures depict cartridges **2034**a, **2034**b designed for use with a surgical end effector **2012** that includes a channel **2022** and an anvil **2024**, the construction and operation of which were discussed in detail above. Cartridges **2034**a, **2034**b are identical to cartridges **2034** described above. In various embodiments, the cartridges **2034**a, **2034**b are configured to be snappingly retained (i.e., loading engagement) within the channel **2022** of a surgical end effector **2012**. As the present Detailed Description proceeds, however, those of ordinary skill in the art will appreciate that the unique and novel features of the automated cartridge reloading system **5500** may be effectively employed in connection with the auto-

mated removal and installation of other cartridge arrangements without departing from the spirit and scope of the present invention.

In the depicted embodiment, the term "loading orientation" means that the distal tip portion **2035**a of the a new surgical staple cartridge **2034**a is inserted into a corresponding support cavity **5512** in the new cartridge support section **5510** such that the proximal end portion **2037**a of the new surgical staple cartridge **2034**a is located in a convenient orientation for enabling the arm cart **1100** to manipulate the surgical end effector **2012** into a position wherein the new cartridge **2034**a may be automatically loaded into the channel **2022** of the surgical end effector **2012**. In various embodiments, the base **5502** includes at least one sensor **5504** which communicates with the control system **1003** of the robotic controller **1001** to provide the control system **1003** with the location of the base **5502** and/or the reload length and color doe each staged or new cartridge **2034**a.

As can also be seen in the Figures, the base **5502** further includes a collection receptacle **5520** that is configured to collect spent cartridges **2034**b that have been removed or disengaged from the surgical end effector **2012** that is operably attached to the robotic system **1000**. In addition, in one form, the automated reloading system **5500** includes an extraction system **5530** for automatically removing the spent end effector component from the corresponding support portion of the end effector or manipulatable surgical tool portion without specific human intervention beyond that which may be necessary to activate the robotic system. In various embodiments, the extraction system **5530** includes an extraction hook member **5532**. In one form, for example, the extraction hook member **5532** is rigidly supported on the base portion **5502**. In one embodiment, the extraction hook member has at least one hook **5534** formed thereon that is configured to hookingly engage the distal end **2035** of a spent cartridge **2034**b when it is supported in the elongated channel **2022** of the surgical end effector **2012**. In various forms, the extraction hook member **5532** is conveniently located within a portion of the collection receptacle **5520** such that when the spent end effector component (cartridge **2034**b) is brought into extractive engagement with the extraction hook member **5532**, the spent end effector component (cartridge **2034**b) is dislodged from the corresponding component support portion (elongated channel **2022**), and falls into the collection receptacle **5020**. Thus, to use this embodiment, the manipulatable surgical tool portion manipulates the end effector attached thereto to bring the distal end **2035** of the spent cartridge **2034**b therein into hooking engagement with the hook **5534** and then moves the end effector in such a way to dislodge the spent cartridge **2034**b from the elongated channel **2022**.

In other arrangements, the extraction hook member **5532** comprises a rotatable wheel configuration that has a pair of diametrically-opposed hooks **5334** protruding therefrom. See FIGS. **134** and **137**. The extraction hook member **5532** is rotatably supported within the collection receptacle **5520** and is coupled to an extraction motor **5540** that is controlled by the controller **1001** of the robotic system. This form of the automated reloading system **5500** may be used as follows. FIG. **136** illustrates the introduction of the surgical end effector **2012** that is operably attached to the manipulatable surgical tool portion **1200**. As can be seen in that Figure, the arm cart **1100** of the robotic system **1000** locates the surgical end effector **2012** in the shown position wherein the hook end **5534** of the extraction member **5532** hookingly engages the distal end **2035** of the spent cartridge **2034**b in the surgical end effector **2012**. The anvil **2024** of the surgical

US 9,585,658 B2

77 78

end effector **2012** is in the open position. After the distal end **2035** of the spent cartridge **2034***b* is engaged with the hook end **5532**, the extraction motor **5540** is actuated to rotate the extraction wheel **5532** to disengage the spent cartridge **2034***b* from the channel **2022**. To assist with the disengagement of the spent cartridge **2034***b* from the channel **2022** (or if the extraction member **5530** is stationary), the robotic system **1000** may move the surgical end effector **2012** in an upward direction (arrow "U" in FIG. **137**). As the spent cartridge **2034***b* is dislodged from the channel **2022**, the spent cartridge **2034***b* falls into the collection receptacle **5520**. Once the spent cartridge **2034***b* has been removed from the surgical end effector **2012**, the robotic system **1000** moves the surgical end effector **2012** to the position shown in FIG. **138**.

In various embodiments, a sensor arrangement **5533** is located adjacent to the extraction member **5532** that is in communication with the controller **1001** of the robotic system **1000**. The sensor arrangement **5533** may comprise a sensor that is configured to sense the presence of the surgical end effector **2012** and, more particularly the tip **2035***b* of the spent surgical staple cartridge **2034***b* thereof as the distal tip portion **2035***b* is brought into engagement with the extraction member **5532**. In some embodiments, the sensor arrangement **5533** may comprise, for example, a light curtain arrangement. However, other forms of proximity sensors may be employed. In such arrangement, when the surgical end effector **2012** with the spent surgical staple cartridge **2034***b* is brought into extractive engagement with the extraction member **5532**, the sensor senses the distal tip **2035***b* of the surgical staple cartridge **2034***b* (e.g., the light curtain is broken). When the extraction member **5532** spins and pops the surgical staple cartridge **2034***b* loose and it falls into the collection receptacle **5520**, the light curtain is again unbroken. Because the surgical end effector **2012** was not moved during this procedure, the robotic controller **1001** is assured that the spent surgical staple cartridge **2034***b* has been removed therefrom. Other sensor arrangements may also be successfully employed to provide the robotic controller **1001** with an indication that the spent surgical staple cartridge **2034***b* has been removed from the surgical end effector **2012**.

As can be seen in FIG. **138**, the surgical end effector **2012** is positioned to grasp a new surgical staple cartridge **2034***a* between the channel **2022** and the anvil **2024**. More specifically, as shown in FIGS. **135** and **138**, each cavity **5512** has a corresponding upstanding pressure pad **5514** associated with it. The surgical end effector **2012** is located such that the pressure pad **5514** is located between the new cartridge **2034***a* and the anvil **2024**. Once in that position, the robotic system **1000** closes the anvil **2024** onto the pressure pad **5514** which serves to push the new cartridge **2034***a* into snapping engagement with the channel **2022** of the surgical end effector **2012**. Once the new cartridge **2034***a* has been snapped into position within the elongated channel **2022**, the robotic system **1000** then withdraws the surgical end effector **2012** from the automated cartridge reloading system **5500** for use in connection with performing another surgical procedure.

FIGS. **139-143** depict another automated reloading system **5600** that may be used to remove a spent disposable loading unit **3612** from a manipulatable surgical tool arrangement **3600** (FIGS. **86-99**) that is operably attached to an arm cart **1100** or other portion of a robotic system **1000** and reload a new disposable loading unit **3612** therein. As can be seen in FIGS. **139** and **140**, one form of the automated reloading system **5600** includes a housing **5610** that has a

movable support assembly in the form of a rotary carrousel top plate **5620** supported thereon which cooperates with the housing **5610** to form a hollow enclosed area **5612**. The automated reloading system **5600** is configured to be operably supported within the work envelop of the manipulatable surgical tool portion of a robotic system as was described above. In various embodiments, the rotary carrousel plate **5620** has a plurality of holes **5622** for supporting a plurality of orientation tubes **5660** therein. As can be seen in FIGS. **140** and **141**, the rotary carrousel plate **5620** is affixed to a spindle shaft **5624**. The spindle shaft **5624** is centrally disposed within the enclosed area **5612** and has a spindle gear **5626** attached thereto. The spindle gear **5626** is in meshing engagement with a carrousel drive gear **5628** that is coupled to a carrousel drive motor **5630** that is in operative communication with the robotic controller **1001** of the robotic system **1000**.

Various embodiments of the automated reloading system **5600** may also include a carrousel locking assembly, generally designated as **5640**. In various forms, the carrousel locking assembly **5640** includes a cam disc **5642** that is affixed to the spindle shaft **5624**. The spindle gear **5626** may be attached to the underside of the cam disc **5642** and the cam disc **5642** may be keyed onto the spindle shaft **5624**. In alternative arrangements, the spindle gear **5626** and the cam disc **5642** may be independently non-rotatably affixed to the spindle shaft **5624**. As can be seen in FIGS. **140** and **141**, a plurality of notches **5644** are spaced around the perimeter of the cam disc **5642**. A locking arm **5648** is pivotally mounted within the housing **5610** and is biased into engagement with the perimeter of the cam disc **5642** by a locking spring **5649**. As can be seen in FIG. **139**, the outer perimeter of the cam disc **5642** is rounded to facilitate rotation of the cam disc **5642** relative to the locking arm **5648**. The edges of each notch **5644** are also rounded such that when the cam disc **5642** is rotated, the locking arm **5648** is cammed out of engagement with the notches **5644** by the perimeter of the cam disc **5642**.

Various forms of the automated reloading system **5600** are configured to support a portable/replaceable tray assembly **5650** that is configured to support a plurality of disposable loading units **3612** in individual orientation tubes **5660**. More specifically and with reference to FIGS. **140** and **141**, the replaceable tray assembly **5650** comprises a tray **5652** that has a centrally-disposed locator spindle **5654** protruding from the underside thereof. The locator spindle **5654** is sized to be received within a hollow end **5625** of spindle shaft **5624**. The tray **5652** has a plurality of holes **5656** therein that are configured to support an orientation tube **5660** therein. Each orientation tube **5660** is oriented within a corresponding hole **5656** in the replaceable tray assembly **5650** in a desired orientation by a locating fin **5666** on the orientation tube **5660** that is designed to be received within a corresponding locating slot **5658** in tray assembly **5650**. In at least one embodiment, the locating fin **5666** has a substantially V-shaped cross-sectional shape that is sized to fit within a V-shaped locating slot **5658**. Such arrangement serves to orient the orientation tube **5660** in a desired starting position while enabling it to rotate within the hole **5656** when a rotary motion is applied thereto. That is, when a rotary motion is applied to the orientation tube **5660** the V-shaped locating fin **5666** will pop out of its corresponding locating slot enabling the tube **5660** to rotate relative to the tray **5652** as will be discussed in further detail below. As can also be seen in FIGS. **139-141**, the replaceable tray **5652**

US 9,585,658 B2

79

may be provided with one or more handle portions **5653** to facilitate transport of the tray assembly **5652** when loaded with orientation tubes **5660**.

As can be seen in FIG. **143**, each orientation tube **5660** comprises a body portion **5662** that has a flanged open end **5664**. The body portion **5662** defines a cavity **5668** that is sized to receive a portion of a disposable loading unit **3612** therein. To properly orient the disposable loading unit **3612** within the orientation tube **5660**, the cavity **5668** has a flat locating surface **5670** formed therein. As can be seen in FIG. **143**, the flat locating surface **5670** is configured to facilitate the insertion of the disposable loading unit into the cavity **5668** in a desired or predetermined non-rotatable orientation. In addition, the end **5669** of the cavity **5668** may include a foam or cushion material **5672** that is designed to cushion the distal end of the disposable loading unit **3612** within the cavity **5668**. Also, the length of the locating surface may cooperate with a sliding support member **5689** of the axial drive assembly **3680** of the disposable loading unit **3612** to further locate the disposable loading unit **3612** at a desired position within the orientation tube **5660**.

The orientation tubes **5660** may be fabricated from Nylon, polycarbonate, polyethylene, liquid crystal polymer, 6061 or 7075 aluminum, titanium, 300 or 400 series stainless steel, coated or painted steel, plated steel, etc. and, when loaded in the replaceable tray **5662** and the locator spindle **5654** is inserted into the hollow end **5625** of spindle shaft **5624**, the orientation tubes **5660** extend through corresponding holes **5662** in the carrousel top plate **5620**. Each replaceable tray **5662** is equipped with a location sensor **5663** that communicates with the control system **1003** of the controller **1001** of the robotic system **1000**. The sensor **5663** serves to identify the location of the reload system, and the number, length, color and fired status of each reload housed in the tray. In addition, an optical sensor or sensors **5665** that communicate with the robotic controller **1001** may be employed to sense the type/size/length of disposable loading units that are loaded within the tray **5662**.

Various embodiments of the automated reloading system **5600** further include a drive assembly **5680** for applying a rotary motion to the orientation tube **5660** holding the disposable loading unit **3612** to be attached to the shaft **3700** of the surgical tool **3600** (collectively the "manipulatable surgical tool portion") that is operably coupled to the robotic system. The drive assembly **5680** includes a support yoke **5682** that is attached to the locking arm **5648**. Thus, the support yoke **5682** pivots with the locking arm **5648**. The support yoke **5682** rotatably supports a tube idler wheel **5684** and a tube drive wheel **5686** that is driven by a tube motor **5688** attached thereto. Tube motor **5688** communicates with the control system **1003** and is controlled thereby. The tube idler wheel **5684** and tube drive wheel **5686** are fabricated from, for example, natural rubber, sanoprene, isoplast, etc. such that the outer surfaces thereof create sufficient amount of friction to result in the rotation of an orientation tube **5660** in contact therewith upon activation of the tube motor **5688**. The idler wheel **5684** and tube drive wheel **5686** are oriented relative to each other to create a cradle area **5687** therebetween for receiving an orientation tube **5060** in driving engagement therein.

In use, one or more of the orientation tubes **5660** loaded in the automated reloading system **5600** are left empty, while the other orientation tubes **5660** may operably support a corresponding new disposable loading unit **3612** therein. As will be discussed in further detail below, the empty orientation tubes **5660** are employed to receive a spent disposable loading unit **3612** therein.

80

The automated reloading system **5600** may be employed as follows after the system **5600** is located within the work envelope of the manipulatable surgical tool portion of a robotic system. If the manipulatable surgical tool portion has a spent disposable loading unit **3612** operably coupled thereto, one of the orientation tubes **5660** that are supported on the replaceable tray **5662** is left empty to receive the spent disposable loading unit **3612** therein. If, however, the manipulatable surgical tool portion does not have a disposable loading unit **3612** operably coupled thereto, each of the orientation tubes **5660** may be provided with a properly oriented new disposable loading unit **3612**.

As described hereinabove, the disposable loading unit **3612** employs a rotary "bayonet-type" coupling arrangement for operably coupling the disposable loading unit **3612** to a corresponding portion of the manipulatable surgical tool portion. That is, to attach a disposable loading unit **3612** to the corresponding portion of the manipulatable surgical tool portion (**3700**—see FIG. **92**, **93**), a rotary installation motion must be applied to the disposable loading unit **3612** and/or the corresponding portion of the manipulatable surgical tool portion when those components have been moved into loading engagement with each other. Such installation motions are collectively referred to herein as "loading motions". Likewise, to decouple a spent disposable loading unit **3612** from the corresponding portion of the manipulatable surgical tool, a rotary decoupling motion must be applied to the spent disposable loading unit **3612** and/or the corresponding portion of the manipulatable surgical tool portion while simultaneously moving the spent disposable loading unit and the corresponding portion of the manipulatable surgical tool away from each other. Such decoupling motions are collectively referred to herein as "extraction motions".

To commence the loading process, the robotic system **1000** is activated to manipulate the manipulatable surgical tool portion and/or the automated reloading system **5600** to bring the manipulatable surgical tool portion into loading engagement with the new disposable loading unit **3612** that is supported in the orientation tube **5660** that is in driving engagement with the drive assembly **5680**. Once the robotic controller **1001** (FIG. **34**) of the robotic control system **1000** has located the manipulatable surgical tool portion in loading engagement with the new disposable loading unit **3612**, the robotic controller **1001** activates the drive assembly **5680** to apply a rotary loading motion to the orientation tube **5660** in which the new disposable loading unit **3612** is supported and/or applies another rotary loading motion to the corresponding portion of the manipulatable surgical tool portion. Upon application of such rotary loading motions(s), the robotic controller **1001** also causes the corresponding portion of the manipulatable surgical tool portion to be moved towards the new disposable loading unit **3612** into loading engagement therewith. Once the disposable loading unit **3612** is in loading engagement with the corresponding portion of the manipulatable surgical tool portion, the loading motions are discontinued and the manipulatable surgical tool portion may be moved away from the automated reloading system **5600** carrying with it the new disposable loading unit **3612** that has been operably coupled thereto.

To decouple a spent disposable loading unit **3612** from a corresponding manipulatable surgical tool portion, the robotic controller **1001** of the robotic system manipulates the manipulatable surgical tool portion so as to insert the distal end of the spent disposable loading unit **3612** into the empty orientation tube **5660** that remains in driving engagement with the drive assembly **5680**. Thereafter, the robotic

81

controller **1001** activates the drive assembly **5680** to apply a rotary extraction motion to the orientation tube **5660** in which the spent disposable loading unit **3612** is supported and/or applies a rotary extraction motion to the corresponding portion of the manipulatable surgical tool portion. The robotic controller **1001** also causes the manipulatable surgical tool portion to withdraw away from the spent rotary disposable loading unit **3612**. Thereafter the rotary extraction motion(s) are discontinued.

After the spent disposable loading unit **3612** has been removed from the manipulatable surgical tool portion, the robotic controller **1001** may activate the carrousel drive motor **5630** to index the carrousel top plate **5620** to bring another orientation tube **5660** that supports a new disposable loading unit **3612** therein into driving engagement with the drive assembly **5680**. Thereafter, the loading process may be repeated to attach the new disposable loading unit **3612** therein to the portion of the manipulatable surgical tool portion. The robotic controller **1001** may record the number of disposable loading units that have been used from a particular replaceable tray **5652**. Once the controller **1001** determines that all of the new disposable loading units **3612** have been used from that tray, the controller **1001** may provide the surgeon with a signal (visual and/or audible) indicating that the tray **5652** supporting all of the spent disposable loading units **3612** must be replaced with a new tray **5652** containing new disposable loading units **3612**.

FIGS. **144-149** depicts another non-limiting embodiment of a surgical tool **6000** of the present invention that is well-adapted for use with a robotic system **1000** that has a tool drive assembly **1010** (FIG. **39**) that is operatively coupled to a master controller **1001** that is operable by inputs from an operator (i.e., a surgeon). As can be seen in FIG. **144**, the surgical tool **6000** includes a surgical end effector **6012** that comprises an endocutter. In at least one form, the surgical tool **6000** generally includes an elongated shaft assembly **6008** that has a proximal closure tube **6040** and a distal closure tube **6042** that are coupled together by an articulation joint **6100**. The surgical tool **6000** is operably coupled to the manipulator by a tool mounting portion, generally designated as **6200**. The surgical tool **6000** further includes an interface **6030** which may mechanically and electrically couple the tool mounting portion **6200** to the manipulator in the various manners described in detail above.

In at least one embodiment, the surgical tool **6000** includes a surgical end effector **6012** that comprises, among other things, at least one component **6024** that is selectively movable between first and second positions relative to at least one other component **6022** in response to various control motions applied to component **6024** as will be discussed in further detail below to perform a surgical procedure. In various embodiments, component **6022** comprises an elongated channel **6022** configured to operably support a surgical staple cartridge **6034** therein and component **6024** comprises a pivotally translatable clamping member, such as an anvil **6024**. Various embodiments of the surgical end effector **6012** are configured to maintain the anvil **6024** and elongated channel **6022** at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **6012**. Unless otherwise stated, the end effector **6012** is similar to the surgical end effector **2012** described above and includes a cutting instrument (not shown) and a sled (not shown). The anvil **6024** may include a tab **6027** at its proximal end that interacts with a component of the mechanical closure system (described further below) to facilitate the opening of the anvil **6024**. The

82

elongated channel **6022** and the anvil **6024** may be made of an electrically conductive material (such as metal) so that they may serve as part of an antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **6034** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **6034**, as was also described above.

As can be seen in FIG. **144**, the surgical end effector **6012** is attached to the tool mounting portion **6200** by the elongated shaft assembly **6008** according to various embodiments. As shown in the illustrated embodiment, the elongated shaft assembly **6008** includes an articulation joint generally designated as **6100** that enables the surgical end effector **6012** to be selectively articulated about a first tool articulation axis AA1-AA1 that is substantially transverse to a longitudinal tool axis LT-LT and a second tool articulation axis AA2-AA2 that is substantially transverse to the longitudinal tool axis LT-LT as well as the first articulation axis AA1-AA1. See FIG. **145**. In various embodiments, the elongated shaft assembly **6008** includes a closure tube assembly **6009** that comprises a proximal closure tube **6040** and a distal closure tube **6042** that are pivotably linked by a pivot links **6044** and **6046**. The closure tube assembly **6009** is movably supported on a spine assembly generally designated as **6102**.

As can be seen in FIG. **146**, the proximal closure tube **6040** is pivotally linked to an intermediate closure tube joint **6043** by an upper pivot link **6044**U and a lower pivot link **6044**L such that the intermediate closure tube joint **6043** is pivotable relative to the proximal closure tube **6040** about a first closure axis CA1-CA1 and a second closure axis CA2-CA2. In various embodiments, the first closure axis CA1-CA1 is substantially parallel to the second closure axis CA2-CA2 and both closure axes CA1-CA1, CA2-CA2 are substantially transverse to the longitudinal tool axis LT-LT. As can be further seen in FIG. **146**, the intermediate closure tube joint **6043** is pivotally linked to the distal closure tube **6042** by a left pivot link **6046**L and a right pivot link **6046**R such that the intermediate closure tube joint **6043** is pivotable relative to the distal closure tube **6042** about a third closure axis CA3-CA3 and a fourth closure axis CA4-CA4. In various embodiments, the third closure axis CA3-CA3 is substantially parallel to the fourth closure axis CA4-CA4 and both closure axes CA3-CA3, CA4-CA4 are substantially transverse to the first and second closure axes CA1-CA1, CA2-CA2 as well as to longitudinal tool axis LT-LT.

The closure tube assembly **6009** is configured to axially slide on the spine assembly **6102** in response to actuation motions applied thereto. The distal closure tube **6042** includes an opening **6045** which interfaces with the tab **6027** on the anvil **6024** to facilitate opening of the anvil **6024** as the distal closure tube **6042** is moved axially in the proximal direction "PD". The closure tubes **6040**, **6042** may be made of electrically conductive material (such as metal) so that they may serve as part of the antenna, as described above. Components of the spine assembly **6102** may be made of a nonconductive material (such as plastic).

As indicated above, the surgical tool **6000** includes a tool mounting portion **6200** that is configured for operable attachment to the tool mounting assembly **1010** of the robotic system **1000** in the various manners described in detail above. As can be seen in FIG. **148**, the tool mounting portion **6200** comprises a tool mounting plate **6202** that operably supports a transmission arrangement **6204** thereon. In various embodiments, the transmission arrangement **6204** includes an articulation transmission **6142** that comprises a

US 9,585,658 B2

83

portion of an articulation system **6140** for articulating the surgical end effector **6012** about a first tool articulation axis TA**1**-TA**1** and a second tool articulation axis TA**2**-TA**2**. The first tool articulation axis TA**1**-TA**1** is substantially transverse to the second tool articulation axis TA**2**-TA**2** and both of the first and second tool articulation axes are substantially transverse to the longitudinal tool axis LT-LT. See FIG. **145**.

To facilitate selective articulation of the surgical end effector **6012** about the first and second tool articulation axes TA**1**-TA**1**, TA**2**-TA**2**, the spine assembly **6102** comprises a proximal spine portion **6110** that is pivotally coupled to a distal spine portion **6120** by pivot pins **6122** for selective pivotal travel about TA**1**-TA**1**. Similarly, the distal spine portion **6120** is pivotally attached to the elongated channel **6022** of the surgical end effector **6012** by pivot pins **6124** to enable the surgical end effector **6012** to selectively pivot about the second tool axis TA**2**-TA**2** relative to the distal spine portion **6120**.

In various embodiments, the articulation system **6140** further includes a plurality of articulation elements that operably interface with the surgical end effector **6012** and an articulation control arrangement **6160** that is operably supported in the tool mounting member **6200** as will described in further detail below. In at least one embodiment, the articulation elements comprise a first pair of first articulation cables **6144** and **6146**. The first articulation cables are located on a first or right side of the longitudinal tool axis. Thus, the first articulation cables are referred to herein as a right upper cable **6144** and a right lower cable **6146**. The right upper cable **6144** and the right lower cable **6146** extend through corresponding passages **6147**, **6148**, respectively along the right side of the proximal spine portion **6110**. See FIG. **149**. The articulation system **6140** further includes a second pair of second articulation cables **6150**, **6152**. The second articulation cables are located on a second or left side of the longitudinal tool axis. Thus, the second articulation cables are referred to herein as a left upper articulation cable **6150** and a left articulation cable **6152**. The left upper articulation cable **6150** and the left lower articulation cable **6152** extend through passages **6153**, **6154**, respectively in the proximal spine portion **6110**.

As can be seen in FIG. **145**, the right upper cable **6144** extends around an upper pivot joint **6123** and is attached to a left upper side of the elongated channel **6022** at a left pivot joint **6125**. The right lower cable **6146** extends around a lower pivot joint **6126** and is attached to a left lower side of the elongated channel **6022** at left pivot joint **6125**. The left upper cable **6150** extends around the upper pivot joint **6123** and is attached to a right upper side of the elongated channel **6022** at a right pivot joint **6127**. The left lower cable **6152** extends around the lower pivot joint **6126** and is attached to a right lower side of the elongated channel **6022** at right pivot joint **6127**. Thus, to pivot the surgical end effector **6012** about the first tool articulation axis TA**1**-TA**1** to the left (arrow "L"), the right upper cable **6144** and the right lower cable **6146** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** to the right (arrow "R") about the first tool articulation axis TA**1**-TA**1**, the left upper cable **6150** and the left lower cable **6152** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** about the second tool articulation axis TA**2**-TA**2**, in an upward direction (arrow "U"), the right upper cable **6144** and the left upper cable **6150** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** in the downward direction (arrow "DW") about the second tool articulation axis TA**2**-TA**2**, the

84

right lower cable **6146** and the left lower cable **6152** must be pulled in the proximal direction "PD".

The proximal ends of the articulation cables **6144**, **6146**, **6150**, **6152** are coupled to the articulation control arrangement **6160** which comprises a ball joint assembly that is a part of the articulation transmission **6142**. More specifically and with reference to FIG. **137**, the ball joint assembly **6160** includes a ball-shaped member **6162** that is formed on a proximal portion of the proximal spine **6110**. Movably supported on the ball-shaped member **6162** is an articulation control ring **6164**. As can be further seen in FIG. **149**, the proximal ends of the articulation cables **6144**, **6146**, **6150**, **6152** are coupled to the articulation control ring **6164** by corresponding ball joint arrangements **6166**. The articulation control ring **6164** is controlled by an articulation drive assembly **6170**. As can be most particularly seen in FIG. **149**, the proximal ends of the first articulation cables **6144**, **6146** are attached to the articulation control ring **6164** at corresponding spaced first points **6149**, **6151** that are located on plane **6159**. Likewise, the proximal ends of the second articulation cables **6150**, **6152** are attached to the articulation control ring **6164** at corresponding spaced second points **6153**, **6155** that are also located along plane **6159**. As the present Detailed Description proceeds, those of ordinary skill in the art will appreciate that such cable attachment configuration on the articulation control ring **6164** facilitates the desired range of articulation motions as the articulation control ring **6164** is manipulated by the articulation drive assembly **6170**.

In various forms, the articulation drive assembly **6170** comprises a horizontal articulation assembly generally designated as **6171**. In at least one form, the horizontal articulation assembly **6171** comprises a horizontal push cable **6172** that is attached to a horizontal gear arrangement **6180**. The articulation drive assembly **6170** further comprises a vertically articulation assembly generally designated as **6173**. In at least one form, the vertical articulation assembly **6173** comprises a vertical push cable **6174** that is attached to a vertical gear arrangement **6190**. As can be seen in FIGS. **148** and **149**, the horizontal push cable **6172** extends through a support plate **6167** that is attached to the proximal spine portion **6110**. The distal end of the horizontal push cable **6174** is attached to the articulation control ring **6164** by a corresponding ball/pivot joint **6168**. The vertical push cable **6174** extends through the support plate **6167** and the distal end thereof is attached to the articulation control ring **6164** by a corresponding ball/pivot joint **6169**.

The horizontal gear arrangement **6180** includes a horizontal driven gear **6182** that is pivotally mounted on a horizontal shaft **6181** that is attached to a proximal portion of the proximal spine portion **6110**. The proximal end of the horizontal push cable **6172** is pivotally attached to the horizontal driven gear **6182** such that, as the horizontal driven gear **6172** is rotated about horizontal pivot axis HA, the horizontal push cable **6172** applies a first pivot motion to the articulation control ring **6164**. Likewise, the vertical gear arrangement **6190** includes a vertical driven gear **6192** that is pivotally supported on a vertical shaft **6191** attached to the proximal portion of the proximal spine portion **6110** for pivotal travel about a vertical pivot axis VA. The proximal end of the vertical push cable **6174** is pivotally attached to the vertical driven gear **6192** such that as the vertical driven gear **6192** is rotated about vertical pivot axis VA, the vertical push cable **6174** applies a second pivot motion to the articulation control ring **6164**.

The horizontal driven gear **6182** and the vertical driven gear **6192** are driven by an articulation gear train **6300** that

US 9,585,658 B2

85

operably interfaces with an articulation shifter assembly **6320**. In at least one form, the articulation shifter assembly comprises an articulation drive gear **6322** that is coupled to a corresponding one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **43**. Thus, application of a rotary input motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will cause rotation of the articulation drive gear **6322** when the interface **1230** is coupled to the tool holder **1270**. An articulation driven gear **6324** is attached to a splined shifter shaft **6330** that is rotatably supported on the tool mounting plate **6202**. The articulation driven gear **6324** is in meshing engagement with the articulation drive gear **6322** as shown. Thus, rotation of the articulation drive gear **6322** will result in the rotation of the shaft **6330**. In various forms, a shifter driven gear assembly **6340** is movably supported on the splined portion **6332** of the shifter shaft **6330**.

In various embodiments, the shifter driven gear assembly **6340** includes a driven shifter gear **6342** that is attached to a shifter plate **6344**. The shifter plate **6344** operably interfaces with a shifter solenoid assembly **6350**. The shifter solenoid assembly **6350** is coupled to corresponding pins **6352** by conductors **6352**. See FIG. **136**. Pins **6352** are oriented to electrically communicate with slots **1258** (FIG. **42**) on the tool side **1244** of the adaptor **1240**. Such arrangement serves to electrically couple the shifter solenoid assembly **6350** to the robotic controller **1001**. Thus, activation of the shifter solenoid **6350** will shift the shifter driven gear assembly **6340** on the splined portion **6332** of the shifter shaft **6330** as represented by arrow "S" in FIGS. **148** and **149**. Various embodiments of the articulation gear train **6300** further include a horizontal gear assembly **6360** that includes a first horizontal drive gear **6362** that is mounted on a shaft **6361** that is rotatably attached to the tool mounting plate **6202**. The first horizontal drive gear **6362** is supported in meshing engagement with a second horizontal drive gear **6364**. As can be seen in FIG. **149**, the horizontal driven gear **6182** is in meshing engagement with the distal face portion **6365** of the second horizontal driven gear **6364**.

Various embodiments of the articulation gear train **6300** further include a vertical gear assembly **6370** that includes a first vertical drive gear **6372** that is mounted on a shaft **6371** that is rotatably supported on the tool mounting plate **6202**. The first vertical drive gear **6372** is supported in meshing engagement with a second vertical drive gear **6374** that is concentrically supported with the second horizontal drive gear **6364**. The second vertical drive gear **6374** is rotatably supported on the proximal spine portion **6110** for travel therearound. The second horizontal drive gear **6364** is rotatably supported on a portion of said second vertical drive gear **6374** for independent rotatable travel thereon. As can be seen in FIG. **149**, the vertical driven gear **6192** is in meshing engagement with the distal face portion **6375** of the second vertical driven gear **6374**.

In various forms, the first horizontal drive gear **6362** has a first diameter and the first vertical drive gear **6372** has a second diameter. As can be seen in FIGS. **148** and **149**, the shaft **6361** is not on a common axis with shaft **6371**. That is, the first horizontal driven gear **6362** and the first vertical driven gear **6372** do not rotate about a common axis. Thus, when the shifter gear **6342** is positioned in a center "locking" position such that the shifter gear **6342** is in meshing engagement with both the first horizontal driven gear **6362** and the first vertical drive gear **6372**, the components of the articulation system **6140** are locked in position. Thus, the shiftable shifter gear **6342** and the arrangement of first

86

horizontal and vertical drive gears **6362**, **6372** as well as the articulation shifter assembly **6320** collectively may be referred to as an articulation locking system, generally designated as **6380**.

In use, the robotic controller **1001** of the robotic system **1000** may control the articulation system **6140** as follows. To articulate the end effector **6012** to the left about the first tool articulation axis TA1-TA1, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362**. Thereafter, the controller **1001** causes a first rotary output motion to be applied to the articulation drive gear **6322** to drive the shifter gear in a first direction to ultimately drive the horizontal driven gear **6182** in another first direction. The horizontal driven gear **6182** is driven to pivot the articulation ring **6164** on the ball-shaped portion **6162** to thereby pull right upper cable **6144** and the right lower cable **6146** in the proximal direction "PD". To articulate the end effector **6012** to the right about the first tool articulation axis TA1-TA1, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362**. Thereafter, the controller **1001** causes the first rotary output motion in an opposite direction to be applied to the articulation drive gear **6322** to drive the shifter gear **6342** in a second direction to ultimately drive the horizontal driven gear **6182** in another second direction. Such actions result in the articulation control ring **6164** moving in such a manner as to pull the left upper cable **6150** and the left lower cable **6152** in the proximal direction "PD". In various embodiments the gear ratios and frictional forces generated between the gears of the vertical gear assembly **6370** serve to prevent rotation of the vertical driven gear **6192** as the horizontal gear assembly **6360** is actuated.

To articulate the end effector **6012** in the upper direction about the second tool articulation axis TA2-TA2, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first vertical drive gear **6372**. Thereafter, the controller **1001** causes the first rotary output motion to be applied to the articulation drive gear **6322** to drive the shifter gear **6342** in a first direction to ultimately drive the vertical driven gear **6192** in another first direction. The vertical driven gear **6192** is driven to pivot the articulation ring **6164** on the ball-shaped portion **6162** of the proximal spine portion **6110** to thereby pull right upper cable **6144** and the left upper cable **6150** in the proximal direction "PD". To articulate the end effector **6012** in the downward direction about the second tool articulation axis TA2-TA2, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first vertical drive gear **6372**. Thereafter, the controller **1001** causes the first rotary output motion to be applied in an opposite direction to the articulation drive gear **6322** to drive the shifter gear **6342** in a second direction to ultimately drive the vertical driven gear **6192** in another second direction. Such actions thereby cause the articulation control ring **6164** to pull the right lower cable **6146** and the left lower cable **6152** in the proximal direction "PD". In various embodiments, the gear ratios and frictional forces generated between the gears of the horizontal gear assembly **6360** serve to prevent rotation of the horizontal driven gear **6182** as the vertical gear assembly **6370** is actuated.

In various embodiments, a variety of sensors may communicate with the robotic controller **1001** to determine the articulated position of the end effector **6012**. Such sensors may interface with, for example, the articulation joint **6100**

87

or be located within the tool mounting portion **6200**. For example, sensors may be employed to detect the position of the articulation control ring **6164** on the ball-shaped portion **6162** of the proximal spine portion **6110**. Such feedback from the sensors to the controller **1001** permits the controller **1001** to adjust the amount of rotation and the direction of the rotary output to the articulation drive gear **6322**. Further, as indicated above, when the shifter drive gear **6342** is centrally positioned in meshing engagement with the first horizontal drive gear **6362** and the first vertical drive gear **6372**, the end effector **6012** is locked in the articulated position. Thus, after the desired amount of articulation has been attained, the controller **1001** may activate the shifter solenoid assembly **6350** to bring the shifter drive gear **6342** into meshing engagement with the first horizontal drive gear **6362** and the first vertical drive gear **6372**. In alternative embodiments, the shifter solenoid assembly **6350** may be spring activated to the central locked position.

In use, it may be desirable to rotate the surgical end effector **6012** about the longitudinal tool axis LT-LT. In at least one embodiment, the transmission arrangement **6204** on the tool mounting portion includes a rotational transmission assembly **6400** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **6008** (and surgical end effector **6012**) about the longitudinal tool axis LT-LT. In various embodiments, for example, a proximal end portion **6041** of the proximal closure tube **6040** is rotatably supported on the tool mounting plate **6202** of the tool mounting portion **6200** by a forward support cradle **6205** and a closure sled **6510** that is also movably supported on the tool mounting plate **6202**. In at least one form, the rotational transmission assembly **6400** includes a tube gear segment **6402** that is formed on (or attached to) the proximal end **6041** of the proximal closure tube **6040** for operable engagement by a rotational gear assembly **6410** that is operably supported on the tool mounting plate **6202**. As can be seen in FIG. **148**, the rotational gear assembly **6410**, in at least one embodiment, comprises a rotation drive gear **6412** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202** when the tool mounting portion **6200** is coupled to the tool drive assembly **1010**. See FIG. **43**. The rotational gear assembly **6410** further comprises a first rotary driven gear **6414** that is rotatably supported on the tool mounting plate **6202** in meshing engagement with the rotation drive gear **6412**. The first rotary driven gear **6414** is attached to a drive shaft **6416** that is rotatably supported on the tool mounting plate **6202**. A second rotary driven gear **6418** is attached to the drive shaft **6416** and is in meshing engagement with tube gear segment **6402** on the proximal closure tube **6040**. Application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **6412**. Rotation of the rotation drive gear **6412** ultimately results in the rotation of the elongated shaft assembly **6008** (and the surgical end effector **6012**) about the longitudinal tool axis LT-LT. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the rotation of the elongated shaft assembly **6008** and surgical end effector **6012** about the longitudinal tool axis LT-LT in a first direction and an application of the rotary output motion in an opposite direction will result in the

88

rotation of the elongated shaft assembly **6008** and surgical end effector **6012** in a second direction that is opposite to the first direction.

In at least one embodiment, the closure of the anvil **2024** relative to the staple cartridge **2034** is accomplished by axially moving a closure portion of the elongated shaft assembly **2008** in the distal direction "DD" on the spine assembly **2049**. As indicated above, in various embodiments, the proximal end portion **6041** of the proximal closure tube **6040** is supported by the closure sled **6510** which comprises a portion of a closure transmission, generally depicted as **6512**. As can be seen in FIG. **148**, the proximal end portion **6041** of the proximal closure tube portion **6040** has a collar **6048** formed thereon. The closure sled **6510** is coupled to the collar **6048** by a yoke **6514** that engages an annular groove **6049** in the collar **6048**. Such arrangement serves to enable the collar **6048** to rotate about the longitudinal tool axis LT-LT while still being coupled to the closure transmission **6512**. In various embodiments, the closure sled **6510** has an upstanding portion **6516** that has a closure rack gear **6518** formed thereon. The closure rack gear **6518** is configured for driving engagement with a closure gear assembly **6520**. See FIG. **148**.

In various forms, the closure gear assembly **6520** includes a closure spur gear **6522** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **43**. Thus, application of a third rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **6522** when the tool mounting portion **6202** is coupled to the tool drive assembly **1010**. The closure gear assembly **6520** further includes a closure reduction gear set **6524** that is supported in meshing engagement with the closure spur gear **6522** and the closure rack gear **2106**. Thus, application of a third rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **6522** and the closure transmission **6512** and ultimately drive the closure sled **6510** and the proximal closure tube **6040** axially on the proximal spine portion **6110**. The axial direction in which the proximal closure tube **6040** moves ultimately depends upon the direction in which the third driven element **1304** is rotated. For example, in response to one rotary output motion received from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **6510** will be driven in the distal direction "DD" and ultimately drive the proximal closure tube **6040** in the distal direction "DD". As the proximal closure tube **6040** is driven distally, the distal closure tube **6042** is also driven distally by virtue of it connection with the proximal closure tube **6040**. As the distal closure tube **6042** is driven distally, the end of the closure tube **6042** will engage a portion of the anvil **6024** and cause the anvil **6024** to pivot to a closed position. Upon application of an "opening" out put motion from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **6510** and the proximal closure tube **6040** will be driven in the proximal direction "PD" on the proximal spine portion **6110**. As the proximal closure tube **6040** is driven in the proximal direction "PD", the distal closure tube **6042** will also be driven in the proximal direction "PD". As the distal closure tube **6042** is driven in the proximal direction "PD", the opening **6045** therein interacts with the tab **6027** on the anvil **6024** to facilitate the opening thereof. In various embodiments, a spring (not shown) may be employed to bias the anvil **6024** to the open position when the distal closure

US 9,585,658 B2

89

tube **6042** has been moved to its starting position. In various embodiments, the various gears of the closure gear assembly **6520** are sized to generate the necessary closure forces needed to satisfactorily close the anvil **6024** onto the tissue to be cut and stapled by the surgical end effector **6012**. For example, the gears of the closure transmission **6520** may be sized to generate approximately 70-120 pounds of closure forces.

In various embodiments, the cutting instrument is driven through the surgical end effector **6012** by a knife bar **6530**. See FIG. **148**. In at least one form, the knife bar **6530** is fabricated with a joint arrangement (not shown) and/or is fabricated from material that can accommodate the articulation of the surgical end effector **6102** about the first and second tool articulation axes while remaining sufficiently rigid so as to push the cutting instrument through tissue clamped in the surgical end effector **6012**. The knife bar **6530** extends through a hollow passage **6532** in the proximal spine portion **6110**.

In various embodiments, a proximal end **6534** of the knife bar **6530** is rotatably affixed to a knife rack gear **6540** such that the knife bar **6530** is free to rotate relative to the knife rack gear **6540**. The distal end of the knife bar **6530** is attached to the cutting instrument in the various manners described above. As can be seen in FIG. **148**, the knife rack gear **6540** is slidably supported within a rack housing **6542** that is attached to the tool mounting plate **6202** such that the knife rack gear **6540** is retained in meshing engagement with a knife drive transmission portion **6550** of the transmission arrangement **6204**. In various embodiments, the knife drive transmission portion **6550** comprises a knife gear assembly **6560**. More specifically and with reference to FIG. **148**, in at least one embodiment, the knife gear assembly **6560** includes a knife spur gear **6562** that is coupled to a corresponding fourth one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **43**. Thus, application of another rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding fourth driven element **1304** will cause rotation of the knife spur gear **6562**. The knife gear assembly **6560** further includes a knife gear reduction set **6564** that includes a first knife driven gear **6566** and a second knife drive gear **6568**. The knife gear reduction set **6564** is rotatably mounted to the tool mounting plate **6202** such that the first knife driven gear **6566** is in meshing engagement with the knife spur gear **6562**. Likewise, the second knife drive gear **6568** is in meshing engagement with a third knife drive gear assembly **6570**. As shown in FIG. **148**, the second knife driven gear **6568** is in meshing engagement with a fourth knife driven gear **6572** of the third knife drive gear assembly **6570**. The fourth knife driven gear **6572** is in meshing engagement with a fifth knife driven gear assembly **6574** that is in meshing engagement with the knife rack gear **6540**. In various embodiments, the gears of the knife gear assembly **6560** are sized to generate the forces needed to drive the cutting instrument through the tissue clamped in the surgical end effector **6012** and actuate the staples therein. For example, the gears of the knife gear assembly **6560** may be sized to generate approximately 40 to 100 pounds of driving force. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the axial movement of the cutting instrument in a distal direction and application of the rotary output motion in an opposite direction will result in the axial travel of the cutting instrument in a proximal direction.

90

As can be appreciated from the foregoing description, the surgical tool **6000** represents a vast improvement over prior robotic tool arrangements. The unique and novel transmission arrangement employed by the surgical tool **6000** enables the tool to be operably coupled to a tool holder portion **1010** of a robotic system that only has four rotary output bodies, yet obtain the rotary output motions therefrom to: (i) articulate the end effector about two different articulation axes that are substantially transverse to each other as well as the longitudinal tool axis; (ii) rotate the end effector **6012** about the longitudinal tool axis; (iii) close the anvil **6024** relative to the surgical staple cartridge **6034** to varying degrees to enable the end effector **6012** to be used to manipulate tissue and then clamp it into position for cutting and stapling; and (iv) firing the cutting instrument to cut through the tissue clamped within the end effector **6012**. The unique and novel shifter arrangements of various embodiments of the present invention described above enable two different articulation actions to be powered from a single rotatable body portion of the robotic system.

The various embodiments of the present invention have been described above in connection with cutting-type surgical instruments. It should be noted, however, that in other embodiments, the inventive surgical instrument disclosed herein need not be a cutting-type surgical instrument, but rather could be used in any type of surgical instrument including remote sensor transponders. For example, it could be a non-cutting endoscopic instrument, a grasper, a stapler, a clip applier, an access device, a drug/gene therapy delivery device, an energy device using ultrasound, RF, laser, etc. In addition, the present invention may be in laparoscopic instruments, for example. The present invention also has application in conventional endoscopic and open surgical instrumentation as well as robotic-assisted surgery.

FIG. **150** depicts use of various aspects of certain embodiments of the present invention in connection with a surgical tool **7000** that has an ultrasonically powered end effector **7012**. The end effector **7012** is operably attached to a tool mounting portion **7100** by an elongated shaft assembly **7008**. The tool mounting portion **7100** may be substantially similar to the various tool mounting portions described hereinabove. In one embodiment, the end effector **7012** includes an ultrasonically powered jaw portion **7014** that is powered by alternating current or direct current in a known manner. Such ultrasonically-powered devices are disclosed, for example, in U.S. Pat. No. 6,783,524, entitled ROBOTIC SURGICAL TOOL WITH ULTRASOUND CAUTERIZING AND CUTTING INSTRUMENT, the entire disclosure of which is herein incorporated by reference. In the illustrated embodiment, a separate power cord **7020** is shown. It will be understood, however, that the power may be supplied thereto from the robotic controller **1001** through the tool mounting portion **7100**. The surgical end effector **7012** further includes a movable jaw portion **7016** that may be used to clamp tissue onto the ultrasonic jaw portion **7014**. The movable jaw portion **7016** may be selectively actuated by the robotic controller **1001** through the tool mounting portion **7100** in anyone of the various manners herein described.

FIG. **151** illustrates use of various aspects of certain embodiments of the present invention in connection with a surgical tool **8000** that has an end effector **8012** that comprises a linear stapling device. The end effector **8012** is operably attached to a tool mounting portion **8100** by an elongated shaft assembly **3700** of the type and construction describe above. However, the end effector **8012** may be attached to the tool mounting portion **8100** by a variety of other elongated shaft assemblies described herein. In one

91                                            92

embodiment, the tool mounting portion **8100** may be substantially similar to tool mounting portion **3750**. However, various other tool mounting portions and their respective transmission arrangements describe in detail herein may also be employed. Such linear stapling head portions are also disclosed, for example, in U.S. Pat. No. 7,673,781, entitled SURGICAL STAPLING DEVICE WITH STAPLE DRIVER THAT SUPPORTS MULTIPLE WIRE DIAMETER STAPLES, the entire disclosure of which is herein incorporated by reference.

Various sensor embodiments described in U.S. Patent Application Publication No. 2011/0062212, now U.S. Pat. No. 8,167,185, the disclosure of which is herein incorporated by reference in its entirety, may be employed with many of the surgical tool embodiments disclosed herein. As was indicated above, the master controller **1001** generally includes master controllers (generally represented by **1003**) which are grasped by the surgeon and manipulated in space while the surgeon views the procedure via a stereo display **1002**. See FIG. **34**. The master controllers **1001** are manual input devices which preferably move with multiple degrees of freedom, and which often further have an actuatable handle for actuating the surgical tools. Some of the surgical tool embodiments disclosed herein employ a motor or motors in their tool drive portion to supply various control motions to the tool's end effector. Such embodiments may also obtain additional control motion(s) from the motor arrangement employed in the robotic system components. Other embodiments disclosed herein obtain all of the control motions from motor arrangements within the robotic system.

Such motor powered arrangements may employ various sensor arrangements that are disclosed in the published U.S. patent application cited above to provide the surgeon with a variety of forms of feedback without departing from the spirit and scope of the present invention. For example, those master controller arrangements **1003** that employ a manually actuatable firing trigger can employ run motor sensor(s) to provide the surgeon with feedback relating to the amount of force applied to or being experienced by the cutting member. The run motor sensor(s) may be configured for communication with the firing trigger portion to detect when the firing trigger portion has been actuated to commence the cutting/stapling operation by the end effector. The run motor sensor may be a proportional sensor such as, for example, a rheostat or variable resistor. When the firing trigger is drawn in, the sensor detects the movement, and sends an electrical signal indicative of the voltage (or power) to be supplied to the corresponding motor. When the sensor is a variable resistor or the like, the rotation of the motor may be generally proportional to the amount of movement of the firing trigger. That is, if the operator only draws or closes the firing trigger in a small amount, the rotation of the motor is relatively low. When the firing trigger is fully drawn in (or in the fully closed position), the rotation of the motor is at its maximum. In other words, the harder the surgeon pulls on the firing trigger, the more voltage is applied to the motor causing greater rates of rotation. Other arrangements may provide the surgeon with a feed back meter **1005** that may be viewed through the display **1002** and provide the surgeon with a visual indication of the amount of force being applied to the cutting instrument or dynamic clamping member. Other sensor arrangements may be employed to provide the master controller **1001** with an indication as to whether a staple cartridge has been loaded into the end effector, whether the anvil has been moved to a closed position prior to firing, etc.

In alternative embodiments, a motor-controlled interface may be employed in connection with the controller **1001** that limit the maximum trigger pull based on the amount of loading (e.g., clamping force, cutting force, etc.) experienced by the surgical end effector. For example, the harder it is to drive the cutting instrument through the tissue clamped within the end effector, the harder it would be to pull/actuate the activation trigger. In still other embodiments, the trigger on the controller **1001** is arranged such that the trigger pull location is proportionate to the end effector-location/condition. For example, the trigger is only fully depressed when the end effector is fully fired.

The devices disclosed herein can be designed to be disposed of after a single use, or they can be designed to be used multiple times. In either case, however, the device can be reconditioned for reuse after at least one use. Reconditioning can include any combination of the steps of disassembly of the device, followed by cleaning or replacement of particular pieces, and subsequent reassembly. In particular, the device can be disassembled, and any number of the particular pieces or parts of the device can be selectively replaced or removed in any combination Upon cleaning and/or replacement of particular parts, the device can be reassembled for subsequent use either at a reconditioning facility, or by a surgical team immediately prior to a surgical procedure. Those skilled in the art will appreciate that reconditioning of a device can utilize a variety of techniques for disassembly, cleaning/replacement, and reassembly. Use of such techniques, and the resulting reconditioned device, are all within the scope of the present application.

Although the present invention has been described herein in connection with certain disclosed embodiments, many modifications and variations to those embodiments may be implemented. For example, different types of end effectors may be employed. Also, where materials are disclosed for certain components, other materials may be used. The foregoing description and following claims are intended to cover all such modification and variations.

Any patent, publication, or other disclosure material, in whole or in part, that is said to be incorporated by reference herein is incorporated herein only to the extent that the incorporated materials does not conflict with existing definitions, statements, or other disclosure material set forth in this disclosure. As such, and to the extent necessary, the disclosure as explicitly set forth herein supersedes any conflicting material incorporated herein by reference. Any material, or portion thereof, that is said to be incorporated by reference herein, but which conflicts with existing definitions, statements, or other disclosure material set forth herein will only be incorporated to the extent that no conflict arises between that incorporated material and the existing disclosure material.

What is claimed is:

**1**. A stapling system, comprising:

a housing comprising a rotary drive member;

an elongate shaft extending from said housing, wherein said elongate shaft defines a longitudinal axis;

an end effector, comprising:

    a jaw configured to support a staple cartridge; and

    an anvil rotatable relative to said jaw between an open position and a fully-closed position, wherein said anvil comprises a cam surface;

a closure cam operably coupled with said rotary drive member, wherein said closure cam is configured to move longitudinally to engage said cam surface and transmit a closing motion to said anvil to move said anvil into said fully-closed position; and

US 9,585,658 B2

93

an opening member configured to move longitudinally to apply an opening force to said anvil at a location other than said cam surface to move said anvil into said open position.

**2**. The stapling system of claim **1**, further comprising said staple cartridge.

**3**. The stapling system of claim **2**, wherein said staple cartridge is removably replaceable within said jaw.

**4**. The stapling system of claim **1**, further comprising a rotary motion generator configured to rotate said rotary drive member.

**5**. The stapling system of claim **1**, wherein said housing further comprises a second rotary drive member configured to transmit a second operative motion to said end effector.

**6**. A stapling system, comprising:

a housing comprising a rotary member;

an elongate shaft extending from said housing, wherein said elongate shaft defines a longitudinal axis;

an end effector, comprising:

a first jaw; and

a second jaw rotatable relative to said first jaw between an open position and a fully-closed position, wherein said second jaw comprises a cam surface;

a closure cam operably coupled with said rotary member, wherein said closure cam is configured to move longitudinally to engage said cam surface and transmit a closing motion to said second jaw to move said second jaw into said fully-closed position; and

an opening system configured to move longitudinally to apply an opening force to said second jaw at a location other than said cam surface to move said second jaw into said open position.

**7**. The stapling system of claim **6**, further comprising a staple cartridge.

**8**. The stapling system of claim **7**, wherein said staple cartridge is removably replaceable within said first jaw.

**9**. The stapling system of claim **6**, further comprising a rotary motion generator configured to rotate said rotary member.

**10**. The stapling system of claim **6**, wherein said housing further comprises a second rotary member configured to transmit a second operative motion to said end effector.

**11**. A stapling system, comprising:

a housing comprising a rotatable drive member;

an elongate shaft extending from said housing, wherein said elongate shaft comprises a longitudinally-extending tube;

94

an end effector, comprising:

a staple cartridge jaw comprising staples removably stored therein; and

an anvil rotatable relative to said staple cartridge jaw between a fully-open position and a fully-clamped position, wherein said anvil comprises a cam surface;

a clamping cam operably coupled with said rotatable drive member, wherein said clamping cam is configured to move longitudinally to engage said cam surface and transmit a clamping force to said anvil to move said anvil into said fully-clamped position; and

an opening member configured to move longitudinally to apply an opening force to said anvil at a location other than said cam surface to move said anvil into said fully-open position.

**12**. The stapling system of claim **11**, further comprising a rotary motion generator configured to rotate said rotatable drive member.

**13**. The stapling system of claim **11**, wherein said housing further comprises a second rotatable drive member configured to transmit a second operative motion to said end effector.

**14**. A stapling system, comprising:

a housing comprising a rotatable drive member;

an elongate shaft extending from said housing, wherein said elongate shaft comprises a longitudinally-extending tube;

an end effector, comprising:

a staple cartridge jaw comprising staples removably stored therein; and

an anvil rotatable relative to said staple cartridge jaw between a fully-open position and a fully-clamped position, wherein said anvil comprises a cam surface;

a clamping cam operably coupled with said rotatable drive member, wherein said clamping cam is configured to move longitudinally to engage said cam surface and transmit a clamping force to said anvil to move said anvil into said fully-clamped position; and

a pulling member configured to move longitudinally to apply a pulling force to said anvil at a location other than said cam surface to move said anvil.

* * * * *

# EXHIBIT B

US008479969B2

(12) **United States Patent**
Shelton, IV

(10) **Patent No.:** **US 8,479,969 B2**
(45) **Date of Patent:** **Jul. 9, 2013**

(54) **DRIVE INTERFACE FOR OPERABLY COUPLING A MANIPULATABLE SURGICAL TOOL TO A ROBOT**

(75) Inventor: **Frederick E. Shelton, IV**, Hillsboro, OH (US)

(73) Assignee: **Ethicon Endo-Surgery, Inc.**, Cincinnati, OH (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **13/369,609**

(22) Filed: **Feb. 9, 2012**

(65) **Prior Publication Data**

US 2012/0211546 A1      Aug. 23, 2012

**Related U.S. Application Data**

(63) Continuation of application No. 13/118,259, filed on May 27, 2011, which is a continuation-in-part of application No. 11/651,807, filed on Jan. 10, 2007.

(51) **Int. Cl.**
*A61B 17/068*      (2006.01)

(52) **U.S. Cl.**
USPC ..... **227/180.1**; 227/19; 227/175.1; 227/177.1

(58) **Field of Classification Search**
USPC ........................... 227/175.1, 177.1, 180.1, 19
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 66,052 | A | 6/1867 | Smith |
| 662,587 | A | 11/1900 | Blake |
| 951,393 | A | 3/1910 | Hahn |
| 2,037,727 | A | 4/1936 | La Chapelle |
| 2,132,295 | A | 10/1938 | Hawkins |
| 2,161,632 | A | 6/1939 | Nattenheimer |
| 2,211,117 | A | 8/1940 | Hess |
| 2,214,870 | A | 9/1940 | West |
| 2,441,096 | A | 5/1948 | Happe |
| 2,526,902 | A | 10/1950 | Rublee |
| 2,674,149 | A | 4/1954 | Benson |
| 2,804,848 | A | 9/1957 | O'Farrell et al. |
| 2,808,482 | A | 10/1957 | Zanichkowsky et al. |
| 2,853,074 | A | 9/1958 | Olson |
| 3,032,769 | A | 5/1962 | Palmer |
| 3,075,062 | A | 1/1963 | Iaccarino |
| 3,078,465 | A | 2/1963 | Bobrov |
| 3,166,072 | A | 1/1965 | Sullivan, Jr. |
| 3,266,494 | A | 8/1966 | Brownrigg et al. |
| 3,269,630 | A | 8/1966 | Fleischer |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CA | 2458946 A1 | 3/2003 |
| CA | 2512960 A1 | 1/2006 |

(Continued)

OTHER PUBLICATIONS

European Examination Report, Application No. 08250100.8, dated Feb. 19, 2009 (4 pages).

(Continued)

*Primary Examiner* — Brian D Nash

(57)      **ABSTRACT**

A surgical instrument for use with a robotic system that has a control unit and a shaft portion that includes an electrically conductive elongated member that is attached to a portion of the robotic system. The elongated member is configured to transmit control motions from the robotic system to an end effector.

**28 Claims, 109 Drawing Sheets**



**US 8,479,969 B2**

Page 2

### U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 3,357,296 A | 12/1967 | Lefever |
| 3,490,675 A | 1/1970 | Green et al. |
| 3,551,987 A | 1/1971 | Wilkinson |
| 3,598,943 A | 8/1971 | Barrett |
| 3,643,851 A | 2/1972 | Green et al. |
| 3,662,939 A | 5/1972 | Bryan |
| 3,717,294 A | 2/1973 | Green |
| 3,734,207 A | 5/1973 | Fishbein |
| 3,740,994 A | 6/1973 | DeCarlo, Jr. |
| 3,744,495 A | 7/1973 | Johnson |
| 3,746,002 A | 7/1973 | Haller |
| 3,751,902 A | 8/1973 | Kingsbury et al. |
| 3,819,100 A | 6/1974 | Noiles et al. |
| 3,821,919 A | 7/1974 | Knohl |
| 3,885,491 A | 5/1975 | Curtis |
| 3,892,228 A | 7/1975 | Mitsui |
| 3,894,174 A | 7/1975 | Cartun |
| 3,940,844 A | 3/1976 | Colby et al. |
| RE28,932 E | 8/1976 | Noiles et al. |
| 4,060,089 A | 11/1977 | Noiles |
| 4,129,059 A | 12/1978 | Van Eck |
| 4,213,562 A | 7/1980 | Garrett et al. |
| 4,250,436 A | 2/1981 | Weissman |
| 4,261,244 A | 4/1981 | Becht et al. |
| 4,272,662 A | 6/1981 | Simpson |
| 4,275,813 A | 6/1981 | Noiles |
| 4,289,133 A | 9/1981 | Rothfuss |
| 4,305,539 A | 12/1981 | Korolkov et al. |
| 4,317,451 A | 3/1982 | Cerwin et al. |
| 4,321,002 A | 3/1982 | Froehlich |
| 4,331,277 A | 5/1982 | Green |
| 4,340,331 A | 7/1982 | Savino |
| 4,347,450 A | 8/1982 | Colligan |
| 4,349,028 A | 9/1982 | Green |
| 4,353,371 A | 10/1982 | Cosman |
| 4,379,457 A | 4/1983 | Gravener et al. |
| 4,380,312 A | 4/1983 | Landrus |
| 4,383,634 A | 5/1983 | Green |
| 4,396,139 A | 8/1983 | Hall et al. |
| 4,402,445 A | 9/1983 | Green |
| 4,408,692 A | 10/1983 | Siegel et al. |
| 4,415,112 A | 11/1983 | Green |
| 4,428,376 A | 1/1984 | Mericle |
| 4,429,695 A | 2/1984 | Green |
| 4,434,796 A | 3/1984 | Karapetian et al. |
| 4,442,964 A | 4/1984 | Becht |
| 4,451,743 A | 5/1984 | Suzuki et al. |
| 4,454,887 A | 6/1984 | Krüger |
| 4,467,805 A | 8/1984 | Fukuda |
| 4,475,679 A | 10/1984 | Fleury, Jr. |
| 4,485,816 A | 12/1984 | Krumme |
| 4,489,875 A | 12/1984 | Crawford et al. |
| 4,500,024 A | 2/1985 | DiGiovanni et al. |
| 4,505,273 A | 3/1985 | Braun et al. |
| 4,505,414 A | 3/1985 | Filipi |
| 4,506,671 A | 3/1985 | Green |
| 4,520,817 A | 6/1985 | Green |
| 4,522,327 A | 6/1985 | Korthoff et al. |
| 4,526,174 A | 7/1985 | Froehlich |
| 4,527,724 A | 7/1985 | Chow et al. |
| 4,530,453 A | 7/1985 | Green |
| 4,548,202 A | 10/1985 | Duncan |
| 4,565,189 A | 1/1986 | Mabuchi |
| 4,566,620 A | 1/1986 | Green et al. |
| 4,573,469 A | 3/1986 | Golden et al. |
| 4,573,622 A | 3/1986 | Green et al. |
| 4,576,167 A | 3/1986 | Noiles et al. |
| 4,580,712 A | 4/1986 | Green |
| 4,589,416 A | 5/1986 | Green |
| 4,591,085 A | 5/1986 | Di Giovanni |
| 4,604,786 A | 8/1986 | Howie, Jr. |
| 4,605,001 A | 8/1986 | Rothfuss et al. |
| 4,605,004 A | 8/1986 | Di Giovanni et al. |
| 4,606,343 A | 8/1986 | Conta et al. |
| 4,607,638 A | 8/1986 | Crainich |
| 4,608,981 A | 9/1986 | Rothfuss et al. |
| 4,610,250 A | 9/1986 | Green |
| 4,610,383 A | 9/1986 | Rothfuss et al. |
| 4,619,262 A | 10/1986 | Taylor |
| 4,629,107 A | 12/1986 | Fedotov et al. |
| 4,632,290 A | 12/1986 | Green et al. |
| 4,633,874 A | 1/1987 | Chow et al. |
| 4,641,076 A | 2/1987 | Linden |
| 4,646,722 A | 3/1987 | Silverstein et al. |
| 4,655,222 A | 4/1987 | Florez et al. |
| 4,663,874 A | 5/1987 | Sano et al. |
| 4,664,305 A | 5/1987 | Blake, III et al. |
| 4,665,916 A | 5/1987 | Green |
| 4,667,674 A | 5/1987 | Korthoff et al. |
| 4,671,445 A | 6/1987 | Barker et al. |
| 4,676,245 A | 6/1987 | Fukuda |
| 4,693,248 A | 9/1987 | Failla |
| 4,709,120 A | 11/1987 | Pearson |
| 4,715,520 A | 12/1987 | Roehr, Jr. et al. |
| 4,719,917 A | 1/1988 | Barrows et al. |
| 4,728,020 A | 3/1988 | Green et al. |
| 4,728,876 A | 3/1988 | Mongeon et al. |
| 4,729,260 A | 3/1988 | Dudden |
| 4,741,336 A | 5/1988 | Failla et al. |
| 4,752,024 A | 6/1988 | Green et al. |
| 4,754,909 A | 7/1988 | Barker et al. |
| 4,767,044 A | 8/1988 | Green |
| 4,777,780 A | 10/1988 | Holzwarth |
| 4,787,387 A | 11/1988 | Burbank, III et al. |
| 4,790,225 A | 12/1988 | Moody et al. |
| 4,805,617 A | 2/1989 | Bedi et al. |
| 4,805,823 A | 2/1989 | Rothfuss |
| 4,809,695 A | 3/1989 | Gwathmey et al. |
| 4,817,847 A | 4/1989 | Redtenbacher et al. |
| 4,819,853 A | 4/1989 | Green |
| 4,821,939 A | 4/1989 | Green |
| 4,827,911 A | 5/1989 | Broadwin et al. |
| 4,844,068 A | 7/1989 | Arata et al. |
| 4,869,414 A | 9/1989 | Green et al. |
| 4,869,415 A | 9/1989 | Fox |
| 4,880,015 A | 11/1989 | Nierman |
| 4,890,613 A | 1/1990 | Golden et al. |
| 4,892,244 A | 1/1990 | Fox et al. |
| 4,915,100 A | 4/1990 | Green |
| 4,930,503 A | 6/1990 | Pruitt |
| 4,932,960 A | 6/1990 | Green et al. |
| 4,938,408 A | 7/1990 | Bedi et al. |
| 4,941,623 A | 7/1990 | Pruitt |
| 4,944,443 A | 7/1990 | Oddsen et al. |
| 4,955,959 A | 9/1990 | Tompkins et al. |
| 4,978,049 A | 12/1990 | Green |
| 4,986,808 A | 1/1991 | Broadwin et al. |
| 4,988,334 A | 1/1991 | Hornlein et al. |
| 5,002,553 A | 3/1991 | Shiber |
| 5,009,661 A | 4/1991 | Michelson |
| 5,014,899 A | 5/1991 | Presty et al. |
| 5,015,227 A | 5/1991 | Broadwin et al. |
| 5,027,834 A | 7/1991 | Pruitt |
| 5,031,814 A | 7/1991 | Tompkins et al. |
| 5,040,715 A | 8/1991 | Green et al. |
| 5,042,707 A | 8/1991 | Taheri |
| 5,061,269 A | 10/1991 | Muller |
| 5,062,563 A | 11/1991 | Green et al. |
| 5,065,929 A | 11/1991 | Schulze et al. |
| 5,071,052 A | 12/1991 | Rodak et al. |
| 5,071,430 A | 12/1991 | de Salis et al. |
| 5,074,454 A | 12/1991 | Peters |
| 5,080,556 A | 1/1992 | Carreno |
| 5,083,695 A | 1/1992 | Foslien et al. |
| 5,084,057 A | 1/1992 | Green et al. |
| 5,088,979 A | 2/1992 | Filipi et al. |
| 5,088,997 A | 2/1992 | Delahuerga et al. |
| 5,094,247 A | 3/1992 | Hernandez et al. |
| 5,100,420 A | 3/1992 | Green et al. |
| 5,104,025 A | 4/1992 | Main et al. |
| 5,106,008 A | 4/1992 | Tompkins et al. |
| 5,111,987 A | 5/1992 | Moeinzadeh et al. |
| 5,116,349 A | 5/1992 | Aranyi |
| 5,129,570 A | 7/1992 | Schulze et al. |
| 5,137,198 A | 8/1992 | Nobis et al. |
| 5,139,513 A | 8/1992 | Segato |
| 5,141,144 A | 8/1992 | Foslien et al. |

**US 8,479,969 B2**

Page 3

| | | |
|---|---|---|
| 5,156,315 A | 10/1992 | Green et al. |
| 5,156,614 A | 10/1992 | Green et al. |
| 5,158,567 A | 10/1992 | Green |
| D330,699 S | 11/1992 | Gill |
| 5,163,598 A | 11/1992 | Peters et al. |
| 5,171,247 A | 12/1992 | Hughett et al. |
| 5,171,249 A | 12/1992 | Stefanchik et al. |
| 5,188,111 A | 2/1993 | Yates et al. |
| 5,190,517 A | 3/1993 | Zieve et al. |
| 5,195,968 A | 3/1993 | Lundquist et al. |
| 5,197,648 A | 3/1993 | Gingold |
| 5,200,280 A | 4/1993 | Karasa |
| 5,205,459 A | 4/1993 | Brinkerhoff et al. |
| 5,207,697 A | 5/1993 | Carusillo et al. |
| 5,209,747 A | 5/1993 | Knoepfler |
| 5,211,649 A | 5/1993 | Kohler et al. |
| 5,217,457 A | 6/1993 | Delahuerga et al. |
| 5,217,478 A | 6/1993 | Rexroth |
| 5,219,111 A | 6/1993 | Bilotti et al. |
| 5,221,036 A | 6/1993 | Takase |
| 5,221,281 A | 6/1993 | Klicek |
| 5,222,963 A | 6/1993 | Brinkerhoff et al. |
| 5,222,975 A | 6/1993 | Crainich |
| 5,222,976 A | 6/1993 | Yoon |
| 5,223,675 A | 6/1993 | Taft |
| 5,234,447 A | 8/1993 | Kaster et al. |
| 5,236,440 A | 8/1993 | Hlavacek |
| 5,239,981 A | 8/1993 | Anapliotis |
| 5,240,163 A | 8/1993 | Stein et al. |
| 5,242,457 A | 9/1993 | Akopov et al. |
| 5,244,462 A | 9/1993 | Delahuerga et al. |
| 5,246,156 A | 9/1993 | Rothfuss et al. |
| 5,246,443 A | 9/1993 | Mai |
| 5,253,793 A | 10/1993 | Green et al. |
| 5,258,009 A | 11/1993 | Conners |
| 5,258,012 A | 11/1993 | Luscombe et al. |
| 5,259,366 A | 11/1993 | Reydel et al. |
| 5,260,637 A | 11/1993 | Pizzi |
| 5,263,629 A | 11/1993 | Trumbull et al. |
| 5,263,973 A | 11/1993 | Cook |
| 5,268,622 A | 12/1993 | Philipp |
| 5,271,543 A | 12/1993 | Grant et al. |
| 5,271,544 A | 12/1993 | Fox et al. |
| RE34,519 E | 1/1994 | Fox et al. |
| 5,275,323 A | 1/1994 | Schulze et al. |
| 5,275,608 A | 1/1994 | Forman et al. |
| 5,281,216 A | 1/1994 | Klicek |
| 5,282,806 A | 2/1994 | Haber et al. |
| 5,282,829 A | 2/1994 | Hermes |
| 5,297,714 A | 3/1994 | Kramer |
| 5,304,204 A | 4/1994 | Bregen |
| 5,307,976 A | 5/1994 | Olson et al. |
| 5,309,927 A | 5/1994 | Welch |
| 5,312,023 A | 5/1994 | Green et al. |
| 5,312,329 A | 5/1994 | Beaty et al. |
| 5,314,424 A | 5/1994 | Nicholas |
| 5,318,221 A | 6/1994 | Green et al. |
| 5,330,502 A | 7/1994 | Hassler et al. |
| 5,332,142 A | 7/1994 | Robinson et al. |
| 5,333,422 A | 8/1994 | Warren et al. |
| 5,333,772 A | 8/1994 | Rothfiss et al. |
| 5,334,183 A | 8/1994 | Wuchinich |
| 5,336,232 A | 8/1994 | Green et al. |
| 5,339,799 A | 8/1994 | Kami et al. |
| 5,341,724 A | 8/1994 | Vatel |
| 5,341,810 A | 8/1994 | Dardel |
| 5,342,395 A | 8/1994 | Jarrett et al. |
| 5,342,396 A | 8/1994 | Cook |
| 5,344,060 A | 9/1994 | Gravener et al. |
| 5,350,400 A | 9/1994 | Esposito et al. |
| 5,352,235 A | 10/1994 | Koros et al. |
| 5,352,238 A | 10/1994 | Green et al. |
| 5,354,303 A | 10/1994 | Spaeth et al. |
| 5,356,006 A | 10/1994 | Alpern et al. |
| 5,358,510 A | 10/1994 | Luscombe et al. |
| 5,359,231 A | 10/1994 | Flowers et al. |
| D352,780 S | 11/1994 | Glaeser et al. |
| 5,360,428 A | 11/1994 | Hutchinson, Jr. |
| 5,364,003 A | 11/1994 | Williamson, IV |
| 5,366,134 A | 11/1994 | Green et al. |
| 5,366,479 A | 11/1994 | McGarry et al. |
| 5,368,015 A | 11/1994 | Wilk |
| 5,370,645 A | 12/1994 | Klicek et al. |
| 5,372,596 A | 12/1994 | Klicek et al. |
| 5,372,602 A | 12/1994 | Burke |
| 5,374,277 A | 12/1994 | Hassler |
| 5,379,933 A | 1/1995 | Green et al. |
| 5,381,782 A | 1/1995 | DeLaRama et al. |
| 5,382,247 A | 1/1995 | Cimino et al. |
| 5,383,880 A | 1/1995 | Hooven |
| 5,383,881 A | 1/1995 | Green et al. |
| 5,383,888 A | 1/1995 | Zvenyatsky et al. |
| 5,383,895 A | 1/1995 | Holmes et al. |
| 5,389,098 A | 2/1995 | Tsuruta et al. |
| 5,391,180 A | 2/1995 | Tovey et al. |
| 5,392,979 A | 2/1995 | Green et al. |
| 5,395,030 A | 3/1995 | Kuramoto et al. |
| 5,395,033 A | 3/1995 | Byrne et al. |
| 5,395,312 A | 3/1995 | Desai |
| 5,397,046 A | 3/1995 | Savage et al. |
| 5,397,324 A | 3/1995 | Carroll et al. |
| 5,403,312 A | 4/1995 | Yates et al. |
| 5,405,072 A | 4/1995 | Zlock et al. |
| 5,405,344 A | 4/1995 | Williamson et al. |
| 5,407,293 A | 4/1995 | Crainich |
| 5,409,498 A | 4/1995 | Braddock et al. |
| 5,411,508 A | 5/1995 | Bessler et al. |
| 5,413,267 A | 5/1995 | Solyntjes et al. |
| 5,413,268 A | 5/1995 | Green et al. |
| 5,413,272 A | 5/1995 | Green et al. |
| 5,415,334 A | 5/1995 | Williamson, IV et al. |
| 5,415,335 A | 5/1995 | Knodell, Jr. |
| 5,417,361 A | 5/1995 | Williamson, IV |
| 5,421,829 A | 6/1995 | Olichney et al. |
| 5,422,567 A | 6/1995 | Matsunaga |
| 5,423,809 A | 6/1995 | Klicek |
| 5,425,745 A | 6/1995 | Green et al. |
| 5,431,322 A | 7/1995 | Green et al. |
| 5,431,668 A | 7/1995 | Burbank, III et al. |
| 5,433,721 A | 7/1995 | Hooven et al. |
| 5,438,302 A | 8/1995 | Goble |
| 5,439,479 A | 8/1995 | Shichman et al. |
| 5,441,193 A | 8/1995 | Gravener |
| 5,441,494 A | 8/1995 | Ortiz |
| 5,445,304 A | 8/1995 | Plyley et al. |
| 5,445,644 A | 8/1995 | Pietrafitta et al. |
| 5,447,417 A | 9/1995 | Kuhl et al. |
| 5,447,513 A | 9/1995 | Davison et al. |
| 5,449,355 A | 9/1995 | Rhum et al. |
| 5,449,365 A | 9/1995 | Green et al. |
| 5,452,836 A | 9/1995 | Huitema et al. |
| 5,452,837 A | 9/1995 | Williamson, IV et al. |
| 5,454,827 A | 10/1995 | Aust et al. |
| 5,456,401 A | 10/1995 | Green et al. |
| 5,458,579 A | 10/1995 | Chodorow et al. |
| 5,462,215 A | 10/1995 | Viola et al. |
| 5,464,300 A | 11/1995 | Crainich |
| 5,465,894 A | 11/1995 | Clark et al. |
| 5,465,895 A | 11/1995 | Knodel et al. |
| 5,465,896 A | 11/1995 | Allen et al. |
| 5,466,020 A | 11/1995 | Page et al. |
| 5,467,911 A | 11/1995 | Tsuruta et al. |
| 5,470,006 A | 11/1995 | Rodak |
| 5,470,007 A | 11/1995 | Plyley et al. |
| 5,470,009 A | 11/1995 | Rodak |
| 5,472,132 A | 12/1995 | Savage et al. |
| 5,472,442 A | 12/1995 | Klicek |
| 5,473,204 A | 12/1995 | Temple |
| 5,474,057 A | 12/1995 | Makower et al. |
| 5,474,566 A | 12/1995 | Alesi et al. |
| 5,476,206 A | 12/1995 | Green et al. |
| 5,476,479 A | 12/1995 | Green et al. |
| 5,478,003 A | 12/1995 | Green et al. |
| 5,478,354 A | 12/1995 | Tovey et al. |
| 5,480,089 A | 1/1996 | Blewett |
| 5,480,409 A | 1/1996 | Riza |
| 5,482,197 A | 1/1996 | Green et al. |
| 5,484,095 A | 1/1996 | Green et al. |

**US 8,479,969 B2**

Page 4

| | | | | | | |
|---|---|---|---|---|---|---|
| 5,484,398 | A | 1/1996 | Stoddard | 5,591,187 | A | 1/1997 | Dekel |
| 5,484,451 | A | 1/1996 | Akopov et al. | 5,597,107 | A | 1/1997 | Knodel et al. |
| 5,485,947 | A | 1/1996 | Olson et al. | 5,599,151 | A | 2/1997 | Daum et al. |
| 5,485,952 | A | 1/1996 | Fontayne | 5,599,344 | A | 2/1997 | Paterson |
| 5,487,499 | A | 1/1996 | Sorrentino et al. | 5,599,350 | A | 2/1997 | Schulze et al. |
| 5,487,500 | A | 1/1996 | Knodel et al. | 5,601,224 | A | 2/1997 | Bishop et al. |
| 5,489,058 | A | 2/1996 | Plyley et al. | 5,603,443 | A | 2/1997 | Clark et al. |
| 5,489,256 | A | 2/1996 | Adair | 5,605,272 | A | 2/1997 | Witt et al. |
| 5,496,312 | A | 3/1996 | Klicek | 5,605,273 | A | 2/1997 | Hamblin et al. |
| 5,496,317 | A | 3/1996 | Goble et al. | 5,607,094 | A | 3/1997 | Clark et al. |
| 5,497,933 | A | 3/1996 | DeFonzo et al. | 5,607,095 | A | 3/1997 | Smith et al. |
| 5,503,320 | A | 4/1996 | Webster et al. | 5,607,450 | A | 3/1997 | Zvenyatsky et al. |
| 5,503,635 | A | 4/1996 | Sauer et al. | 5,609,285 | A | 3/1997 | Grant et al. |
| 5,503,638 | A | 4/1996 | Cooper et al. | 5,611,709 | A | 3/1997 | McAnulty |
| 5,505,363 | A | 4/1996 | Green et al. | 5,613,966 | A | 3/1997 | Makower et al. |
| 5,507,426 | A | 4/1996 | Young et al. | 5,618,294 | A | 4/1997 | Aust et al. |
| 5,509,596 | A | 4/1996 | Green et al. | 5,618,303 | A | 4/1997 | Marlow et al. |
| 5,509,916 | A | 4/1996 | Taylor | 5,618,307 | A | 4/1997 | Donlon et al. |
| 5,511,564 | A | 4/1996 | Wilk | 5,620,289 | A | 4/1997 | Curry |
| 5,514,129 | A | 5/1996 | Smith | 5,620,452 | A | 4/1997 | Yoon |
| 5,514,157 | A | 5/1996 | Nicholas et al. | 5,624,452 | A | 4/1997 | Yates |
| 5,518,163 | A | 5/1996 | Hooven | 5,626,587 | A | 5/1997 | Bishop et al. |
| 5,518,164 | A | 5/1996 | Hooven | 5,628,446 | A | 5/1997 | Geiste et al. |
| 5,520,678 | A | 5/1996 | Heckele et al. | 5,628,743 | A | 5/1997 | Cimino |
| 5,520,700 | A | 5/1996 | Beyar et al. | 5,630,539 | A | 5/1997 | Plyley et al. |
| 5,522,817 | A | 6/1996 | Sander et al. | 5,630,540 | A | 5/1997 | Blewett |
| 5,527,320 | A | 6/1996 | Carruthers et al. | 5,630,782 | A | 5/1997 | Adair |
| 5,529,235 | A | 6/1996 | Boiarski et al. | 5,632,432 | A | 5/1997 | Schulze et al. |
| D372,086 | S | 7/1996 | Grasso et al. | 5,632,433 | A | 5/1997 | Grant et al. |
| 5,531,744 | A | 7/1996 | Nardella et al. | 5,634,584 | A | 6/1997 | Okorocha et al. |
| 5,533,521 | A | 7/1996 | Granger | 5,636,779 | A | 6/1997 | Palmer |
| 5,533,581 | A | 7/1996 | Barth et al. | 5,636,780 | A | 6/1997 | Green et al. |
| 5,533,661 | A | 7/1996 | Main et al. | 5,639,008 | A | 6/1997 | Gallagher et al. |
| 5,535,934 | A | 7/1996 | Boiarski et al. | 5,643,291 | A | 7/1997 | Pier et al. |
| 5,535,935 | A | 7/1996 | Vidal et al. | 5,645,209 | A | 7/1997 | Green et al. |
| 5,535,937 | A | 7/1996 | Boiarski et al. | 5,647,526 | A | 7/1997 | Green et al. |
| 5,540,375 | A | 7/1996 | Bolanos et al. | 5,647,869 | A | 7/1997 | Goble et al. |
| 5,541,376 | A | 7/1996 | Ladtkow et al. | 5,649,937 | A | 7/1997 | Bito et al. |
| 5,542,594 | A | 8/1996 | McKean et al. | 5,651,491 | A | 7/1997 | Heaton et al. |
| 5,543,119 | A | 8/1996 | Sutter et al. | 5,653,373 | A | 8/1997 | Green et al. |
| 5,547,117 | A | 8/1996 | Hamblin et al. | 5,653,374 | A | 8/1997 | Young et al. |
| 5,549,621 | A | 8/1996 | Bessler et al. | 5,653,677 | A | 8/1997 | Okada et al. |
| 5,549,628 | A | 8/1996 | Cooper et al. | 5,653,721 | A | 8/1997 | Knodel et al. |
| 5,549,637 | A | 8/1996 | Crainich | 5,655,698 | A | 8/1997 | Yoon |
| 5,553,675 | A | 9/1996 | Pitzen et al. | 5,657,921 | A | 8/1997 | Young et al. |
| 5,553,765 | A | 9/1996 | Knodel et al. | 5,658,281 | A | 8/1997 | Heard |
| 5,554,169 | A | 9/1996 | Green et al. | 5,658,300 | A | 8/1997 | Bito et al. |
| 5,556,416 | A | 9/1996 | Clark et al. | 5,662,258 | A | 9/1997 | Knodel et al. |
| 5,558,665 | A | 9/1996 | Kieturakis | 5,662,260 | A | 9/1997 | Yoon |
| 5,558,671 | A | 9/1996 | Yates | 5,662,662 | A | 9/1997 | Bishop et al. |
| 5,560,530 | A | 10/1996 | Bolanos et al. | 5,667,517 | A | 9/1997 | Hooven |
| 5,560,532 | A | 10/1996 | DeFonzo et al. | 5,667,526 | A | 9/1997 | Levin |
| 5,562,239 | A | 10/1996 | Boiarski et al. | 5,667,527 | A | 9/1997 | Cook |
| 5,562,241 | A | 10/1996 | Knodel et al. | 5,669,544 | A | 9/1997 | Schulze et al. |
| 5,562,682 | A | 10/1996 | Oberlin et al. | 5,669,904 | A | 9/1997 | Platt, Jr. et al. |
| 5,562,701 | A | 10/1996 | Huitema et al. | 5,669,907 | A | 9/1997 | Platt, Jr. et al. |
| 5,562,702 | A | 10/1996 | Huitema et al. | 5,669,918 | A | 9/1997 | Balazs et al. |
| 5,564,615 | A | 10/1996 | Bishop et al. | 5,673,840 | A | 10/1997 | Schulze et al. |
| 5,569,161 | A | 10/1996 | Ebling et al. | 5,673,841 | A | 10/1997 | Schulze et al. |
| 5,569,284 | A | 10/1996 | Young et al. | 5,673,842 | A | 10/1997 | Bittner et al. |
| 5,571,090 | A | 11/1996 | Sherts | 5,678,748 | A | 10/1997 | Plyley et al. |
| 5,571,100 | A | 11/1996 | Goble et al. | 5,680,981 | A | 10/1997 | Mililli et al. |
| 5,571,116 | A | 11/1996 | Bolanos et al. | 5,680,982 | A | 10/1997 | Schulze et al. |
| 5,573,543 | A | 11/1996 | Akopov et al. | 5,680,983 | A | 10/1997 | Plyley et al. |
| 5,574,431 | A | 11/1996 | McKeown et al. | 5,683,349 | A | 11/1997 | Makower et al. |
| 5,575,789 | A | 11/1996 | Bell et al. | 5,685,474 | A | 11/1997 | Seeber |
| 5,575,799 | A | 11/1996 | Bolanos et al. | 5,688,270 | A | 11/1997 | Yates et al. |
| 5,575,803 | A | 11/1996 | Cooper et al. | 5,690,269 | A | 11/1997 | Bolanos et al. |
| 5,577,654 | A | 11/1996 | Bishop | 5,692,668 | A | 12/1997 | Schulze et al. |
| 5,579,978 | A | 12/1996 | Green et al. | 5,693,042 | A | 12/1997 | Boiarski et al. |
| 5,580,067 | A | 12/1996 | Hamblin et al. | 5,693,051 | A | 12/1997 | Schulze et al. |
| 5,582,611 | A | 12/1996 | Tsuruta et al. | 5,695,494 | A | 12/1997 | Becker |
| 5,582,617 | A | 12/1996 | Klieman et al. | 5,695,504 | A | 12/1997 | Gifford, III et al. |
| 5,584,425 | A | 12/1996 | Savage et al. | 5,695,524 | A | 12/1997 | Kelley et al. |
| 5,586,711 | A | 12/1996 | Plyley et al. | 5,697,543 | A | 12/1997 | Burdorff |
| 5,588,579 | A | 12/1996 | Schnut et al. | 5,697,943 | A | 12/1997 | Sauer et al. |
| 5,588,580 | A | 12/1996 | Paul et al. | 5,700,270 | A | 12/1997 | Peyser et al. |
| 5,588,581 | A | 12/1996 | Conlon et al. | 5,702,387 | A | 12/1997 | Arts et al. |
| 5,591,170 | A | 1/1997 | Spievack et al. | 5,702,408 | A | 12/1997 | Wales et al. |

**US 8,479,969 B2**

Page 5

| | | |
|---|---|---|
| 5,702,409 A | 12/1997 | Rayburn et al. |
| 5,704,087 A | 1/1998 | Strub |
| 5,704,534 A | 1/1998 | Huitema et al. |
| 5,706,997 A | 1/1998 | Green et al. |
| 5,706,998 A | 1/1998 | Plyley et al. |
| 5,707,392 A | 1/1998 | Kortenbach |
| 5,709,334 A | 1/1998 | Sorrentino et al. |
| 5,709,680 A | 1/1998 | Yates et al. |
| 5,711,472 A | 1/1998 | Bryan |
| 5,713,128 A | 2/1998 | Schrenk et al. |
| 5,713,505 A | 2/1998 | Huitema |
| 5,713,895 A | 2/1998 | Lontine et al. |
| 5,713,896 A | 2/1998 | Nardella |
| 5,715,987 A | 2/1998 | Kelley et al. |
| 5,715,988 A | 2/1998 | Palmer |
| 5,716,366 A | 2/1998 | Yates |
| 5,718,359 A | 2/1998 | Palmer et al. |
| 5,718,360 A | 2/1998 | Green et al. |
| 5,718,548 A | 2/1998 | Cotellessa |
| 5,720,744 A | 2/1998 | Eggleston et al. |
| D393,067 S | 3/1998 | Geary et al. |
| 5,725,536 A | 3/1998 | Oberlin et al. |
| 5,725,554 A | 3/1998 | Simon et al. |
| 5,728,121 A | 3/1998 | Bimbo et al. |
| 5,730,758 A | 3/1998 | Allgeyer |
| 5,732,871 A | 3/1998 | Clark et al. |
| 5,732,872 A | 3/1998 | Bolduc et al. |
| 5,735,445 A | 4/1998 | Vidal et al. |
| 5,735,848 A | 4/1998 | Yates et al. |
| 5,735,874 A | 4/1998 | Measamer et al. |
| 5,738,474 A | 4/1998 | Blewett |
| 5,738,648 A | 4/1998 | Lands et al. |
| 5,743,456 A | 4/1998 | Jones et al. |
| 5,747,953 A | 5/1998 | Philipp |
| 5,749,889 A | 5/1998 | Bacich et al. |
| 5,749,893 A | 5/1998 | Vidal et al. |
| 5,752,644 A | 5/1998 | Bolanos et al. |
| 5,752,965 A | 5/1998 | Francis et al. |
| 5,755,717 A | 5/1998 | Yates et al. |
| 5,758,814 A | 6/1998 | Gallagher et al. |
| 5,762,255 A | 6/1998 | Chrisman et al. |
| 5,762,256 A | 6/1998 | Mastri et al. |
| 5,766,188 A | 6/1998 | Igaki |
| 5,766,205 A | 6/1998 | Zvenyatsky et al. |
| 5,769,892 A | 6/1998 | Kingwell |
| 5,772,379 A | 6/1998 | Evensen |
| 5,772,578 A | 6/1998 | Heimberger et al. |
| 5,772,659 A | 6/1998 | Becker et al. |
| 5,776,130 A | 7/1998 | Buysse et al. |
| 5,779,130 A | 7/1998 | Alesi et al. |
| 5,779,131 A | 7/1998 | Knodel et al. |
| 5,779,132 A | 7/1998 | Knodel et al. |
| 5,782,396 A | 7/1998 | Mastri et al. |
| 5,782,397 A | 7/1998 | Koukline |
| 5,782,749 A | 7/1998 | Riza |
| 5,782,859 A | 7/1998 | Nicholas et al. |
| 5,784,934 A | 7/1998 | Izumisawa |
| 5,785,232 A | 7/1998 | Vidal et al. |
| 5,787,897 A | 8/1998 | Kieturakis |
| 5,792,135 A | 8/1998 | Madhani et al. |
| 5,792,165 A | 8/1998 | Klieman et al. |
| 5,794,834 A | 8/1998 | Hamblin et al. |
| 5,796,188 A | 8/1998 | Bays |
| 5,797,536 A | 8/1998 | Smith et al. |
| 5,797,537 A | 8/1998 | Oberlin et al. |
| 5,797,538 A | 8/1998 | Heaton et al. |
| 5,797,906 A | 8/1998 | Rhum et al. |
| 5,797,959 A | 8/1998 | Castro et al. |
| 5,799,857 A | 9/1998 | Robertson et al. |
| 5,807,376 A | 9/1998 | Viola et al. |
| 5,807,378 A | 9/1998 | Jensen et al. |
| 5,807,393 A | 9/1998 | Williamson, IV et al. |
| 5,809,441 A | 9/1998 | McKee |
| 5,810,811 A | 9/1998 | Yates et al. |
| 5,810,855 A | 9/1998 | Rayburn et al. |
| 5,813,813 A | 9/1998 | Daum et al. |
| 5,814,057 A | 9/1998 | Oi et al. |
| 5,817,084 A | 10/1998 | Jensen |
| 5,817,091 A | 10/1998 | Nardella et al. |
| 5,817,093 A | 10/1998 | Williamson, IV et al. |
| 5,817,109 A | 10/1998 | McGarry et al. |
| 5,817,119 A | 10/1998 | Klieman et al. |
| 5,820,009 A | 10/1998 | Melling et al. |
| 5,823,066 A | 10/1998 | Huitema et al. |
| 5,826,776 A | 10/1998 | Schulze et al. |
| 5,827,271 A | 10/1998 | Buysse et al. |
| 5,829,662 A | 11/1998 | Allen et al. |
| 5,833,690 A | 11/1998 | Yates et al. |
| 5,833,695 A | 11/1998 | Yoon |
| 5,833,696 A | 11/1998 | Whitfield et al. |
| 5,836,503 A | 11/1998 | Ehrenfels et al. |
| 5,836,960 A | 11/1998 | Kolesa et al. |
| 5,839,639 A | 11/1998 | Sauer et al. |
| 5,843,132 A | 12/1998 | Ilvento |
| 5,846,254 A | 12/1998 | Schulze et al. |
| 5,849,011 A | 12/1998 | Jones et al. |
| 5,855,311 A | 1/1999 | Hamblin et al. |
| 5,855,583 A | 1/1999 | Wang et al. |
| 5,860,975 A | 1/1999 | Goble et al. |
| 5,865,361 A | 2/1999 | Milliman et al. |
| 5,868,760 A | 2/1999 | McGuckin, Jr. |
| 5,871,135 A | 2/1999 | Williamson IV et al. |
| 5,873,885 A | 2/1999 | Weidenbenner |
| 5,876,401 A | 3/1999 | Schulze et al. |
| 5,878,193 A | 3/1999 | Wang et al. |
| 5,878,937 A | 3/1999 | Green et al. |
| 5,878,938 A | 3/1999 | Bittner et al. |
| 5,891,160 A | 4/1999 | Williamson, IV et al. |
| 5,893,506 A | 4/1999 | Powell |
| 5,894,979 A | 4/1999 | Powell |
| 5,897,562 A | 4/1999 | Bolanos et al. |
| 5,899,914 A | 5/1999 | Zirps et al. |
| 5,901,895 A | 5/1999 | Heaton et al. |
| 5,902,312 A | 5/1999 | Frater et al. |
| 5,904,693 A | 5/1999 | Dicesare et al. |
| 5,906,625 A | 5/1999 | Bito et al. |
| 5,908,402 A | 6/1999 | Blythe |
| 5,908,427 A | 6/1999 | McKean et al. |
| 5,911,353 A | 6/1999 | Bolanos et al. |
| 5,915,616 A | 6/1999 | Viola et al. |
| 5,918,791 A | 7/1999 | Sorrentino et al. |
| 5,919,198 A | 7/1999 | Graves, Jr. et al. |
| 5,928,256 A | 7/1999 | Riza |
| 5,931,847 A | 8/1999 | Bittner et al. |
| 5,931,853 A | 8/1999 | McEwen et al. |
| 5,937,951 A | 8/1999 | Izuchukwu et al. |
| 5,938,667 A | 8/1999 | Peyser et al. |
| 5,941,442 A | 8/1999 | Geiste et al. |
| 5,944,172 A | 8/1999 | Hannula |
| 5,944,715 A | 8/1999 | Goble et al. |
| 5,948,030 A | 9/1999 | Miller et al. |
| 5,951,552 A | 9/1999 | Long et al. |
| 5,951,574 A | 9/1999 | Stefanchik et al. |
| 5,954,259 A | 9/1999 | Viola et al. |
| 5,964,774 A | 10/1999 | McKean et al. |
| 5,971,916 A | 10/1999 | Koren |
| 5,988,479 A | 11/1999 | Palmer |
| 6,003,517 A | 12/1999 | Sheffield et al. |
| 6,004,319 A | 12/1999 | Goble et al. |
| 6,010,054 A | 1/2000 | Johnson et al. |
| 6,012,494 A | 1/2000 | Balazs |
| 6,013,076 A | 1/2000 | Goble et al. |
| 6,015,406 A | 1/2000 | Goble et al. |
| 6,017,322 A | 1/2000 | Snoke et al. |
| 6,017,356 A | 1/2000 | Frederick et al. |
| 6,022,352 A | 2/2000 | Vandewalle |
| 6,024,741 A | 2/2000 | Williamson, IV et al. |
| 6,024,748 A | 2/2000 | Manzo et al. |
| 6,027,501 A | 2/2000 | Goble et al. |
| 6,032,849 A | 3/2000 | Mastri et al. |
| 6,033,378 A | 3/2000 | Lundquist et al. |
| 6,033,399 A | 3/2000 | Gines |
| 6,033,427 A | 3/2000 | Lee |
| 6,039,733 A | 3/2000 | Buysse et al. |
| 6,039,734 A | 3/2000 | Goble |
| 6,045,560 A | 4/2000 | McKean et al. |
| 6,050,472 A | 4/2000 | Shibata |
| 6,053,390 A | 4/2000 | Green et al. |

**US 8,479,969 B2**

Page 6

| | | | |
|---|---|---|---|
| 6,056,746 | A | 5/2000 | Goble et al. |
| 6,063,097 | A | 5/2000 | Oi et al. |
| 6,063,098 | A | 5/2000 | Houser et al. |
| 6,066,132 | A | 5/2000 | Chen et al. |
| 6,068,627 | A | 5/2000 | Orszulak et al. |
| 6,071,233 | A | 6/2000 | Ishikawa et al. |
| 6,074,386 | A | 6/2000 | Goble et al. |
| 6,077,286 | A | 6/2000 | Cuschieri et al. |
| 6,079,606 | A | 6/2000 | Milliman et al. |
| 6,082,577 | A | 7/2000 | Coates et al. |
| 6,083,234 | A | 7/2000 | Nicholas et al. |
| 6,083,242 | A | 7/2000 | Cook |
| 6,086,600 | A | 7/2000 | Kortenbach |
| 6,090,106 | A | 7/2000 | Goble et al. |
| 6,093,186 | A | 7/2000 | Goble |
| 6,099,537 | A | 8/2000 | Sugai et al. |
| 6,099,551 | A | 8/2000 | Gabbay |
| 6,102,271 | A | 8/2000 | Longo et al. |
| 6,109,500 | A | 8/2000 | Alli et al. |
| 6,117,158 | A | 9/2000 | Measamer et al. |
| 6,119,913 | A | 9/2000 | Adams et al. |
| 6,120,433 | A | 9/2000 | Mizuno et al. |
| 6,123,241 | A | 9/2000 | Walter et al. |
| H1904 | H | 10/2000 | Yates et al. |
| 6,126,058 | A | 10/2000 | Adams et al. |
| 6,126,670 | A | 10/2000 | Walker et al. |
| 6,131,789 | A | 10/2000 | Schulze et al. |
| 6,132,368 | A | 10/2000 | Cooper |
| 6,139,546 | A | 10/2000 | Koenig et al. |
| 6,155,473 | A | 12/2000 | Tompkins et al. |
| 6,156,056 | A | 12/2000 | Kearns et al. |
| 6,159,146 | A | 12/2000 | El Gazayerli |
| 6,159,200 | A | 12/2000 | Verdura et al. |
| 6,162,208 | A | 12/2000 | Hipps |
| 6,165,175 | A | 12/2000 | Wampler et al. |
| 6,165,184 | A | 12/2000 | Verdura et al. |
| 6,168,605 | B1 | 1/2001 | Measamer et al. |
| 6,171,316 | B1 | 1/2001 | Kovac et al. |
| 6,171,330 | B1 | 1/2001 | Benchetrit |
| 6,174,308 | B1 | 1/2001 | Goble et al. |
| 6,174,309 | B1 | 1/2001 | Wrublewski et al. |
| 6,179,776 | B1 | 1/2001 | Adams et al. |
| 6,181,105 | B1 | 1/2001 | Cutolo et al. |
| 6,193,129 | B1 | 2/2001 | Bittner et al. |
| 6,197,042 | B1 | 3/2001 | Ginn et al. |
| 6,202,914 | B1 | 3/2001 | Geiste et al. |
| 6,214,028 | B1 | 4/2001 | Yoon et al. |
| 6,220,368 | B1 | 4/2001 | Ark et al. |
| 6,223,835 | B1 | 5/2001 | Habedank et al. |
| 6,228,081 | B1 | 5/2001 | Goble |
| 6,228,084 | B1 | 5/2001 | Kirwan, Jr. |
| 6,231,565 | B1 | 5/2001 | Tovey et al. |
| 6,234,178 | B1 | 5/2001 | Goble et al. |
| 6,241,139 | B1 | 6/2001 | Milliman et al. |
| 6,241,723 | B1 | 6/2001 | Heim et al. |
| 6,249,076 | B1 | 6/2001 | Madden et al. |
| 6,250,532 | B1 | 6/2001 | Green et al. |
| 6,258,107 | B1 | 7/2001 | Balázs et al. |
| 6,261,286 | B1 | 7/2001 | Goble et al. |
| 6,264,086 | B1 | 7/2001 | McGuckin, Jr. |
| 6,264,087 | B1 | 7/2001 | Whitman |
| 6,270,508 | B1 | 8/2001 | Klieman et al. |
| 6,273,897 | B1 | 8/2001 | Dalessandro et al. |
| 6,277,114 | B1 | 8/2001 | Bullivant et al. |
| 6,293,942 | B1 | 9/2001 | Goble et al. |
| 6,296,640 | B1 | 10/2001 | Wampler et al. |
| 6,302,311 | B1 | 10/2001 | Adams et al. |
| 6,306,134 | B1 | 10/2001 | Goble et al. |
| 6,309,403 | B1 | 10/2001 | Minor et al. |
| 6,315,184 | B1 | 11/2001 | Whitman |
| 6,320,123 | B1 | 11/2001 | Reimers |
| 6,324,339 | B1 | 11/2001 | Hudson et al. |
| 6,325,799 | B1 | 12/2001 | Goble |
| 6,325,810 | B1 | 12/2001 | Hamilton et al. |
| 6,330,965 | B1 | 12/2001 | Milliman et al. |
| 6,331,181 | B1 * | 12/2001 | Tierney et al.  ................  606/130 |
| 6,331,761 | B1 | 12/2001 | Kumar et al. |
| 6,334,860 | B1 | 1/2002 | Dorn |
| 6,336,926 | B1 | 1/2002 | Goble |
| 6,338,737 | B1 | 1/2002 | Toledano |
| 6,346,077 | B1 | 2/2002 | Taylor et al. |
| 6,352,503 | B1 | 3/2002 | Matsui et al. |
| 6,358,224 | B1 | 3/2002 | Tims et al. |
| 6,364,877 | B1 | 4/2002 | Goble et al. |
| 6,364,888 | B1 | 4/2002 | Niemeyer et al. |
| 6,373,152 | B1 | 4/2002 | Wang et al. |
| 6,387,113 | B1 | 5/2002 | Hawkins et al. |
| 6,387,114 | B2 | 5/2002 | Adams |
| 6,391,038 | B2 | 5/2002 | Vargas et al. |
| 6,398,781 | B1 | 6/2002 | Goble et al. |
| 6,398,797 | B2 | 6/2002 | Bombard et al. |
| 6,406,440 | B1 | 6/2002 | Stefanchik |
| 6,409,724 | B1 | 6/2002 | Penny et al. |
| H2037 | H | 7/2002 | Yates et al. |
| 6,416,486 | B1 | 7/2002 | Wampler |
| 6,416,509 | B1 | 7/2002 | Goble et al. |
| 6,419,695 | B1 | 7/2002 | Gabbay |
| RE37,814 | E | 8/2002 | Allgeyer |
| 6,436,097 | B1 | 8/2002 | Nardella |
| 6,436,107 | B1 | 8/2002 | Wang et al. |
| 6,436,122 | B1 | 8/2002 | Frank et al. |
| 6,439,446 | B1 | 8/2002 | Perry et al. |
| 6,440,146 | B2 | 8/2002 | Nicholas et al. |
| 6,443,973 | B1 | 9/2002 | Whitman |
| 6,450,391 | B1 | 9/2002 | Kayan et al. |
| 6,468,275 | B1 | 10/2002 | Wampler et al. |
| 6,471,106 | B1 | 10/2002 | Reining |
| 6,482,200 | B2 | 11/2002 | Shippert |
| 6,485,490 | B2 | 11/2002 | Wampler et al. |
| 6,488,196 | B1 | 12/2002 | Fenton, Jr. |
| 6,488,197 | B1 | 12/2002 | Whitman |
| 6,491,201 | B1 | 12/2002 | Whitman |
| 6,491,690 | B1 | 12/2002 | Goble et al. |
| 6,491,701 | B2 * | 12/2002 | Tierney et al.  ................  606/130 |
| 6,492,785 | B1 | 12/2002 | Kasten et al. |
| 6,494,896 | B1 | 12/2002 | D'Alessio et al. |
| 6,503,257 | B2 | 1/2003 | Grant et al. |
| 6,503,259 | B2 | 1/2003 | Huxel et al. |
| 6,505,768 | B2 | 1/2003 | Whitman |
| 6,510,854 | B2 | 1/2003 | Goble |
| 6,511,468 | B1 | 1/2003 | Cragg et al. |
| 6,517,535 | B2 | 2/2003 | Edwards |
| 6,517,565 | B1 | 2/2003 | Whitman et al. |
| 6,517,566 | B1 | 2/2003 | Hovland et al. |
| 6,522,101 | B2 | 2/2003 | Malackowski |
| 6,543,456 | B1 | 4/2003 | Freeman |
| 6,547,786 | B1 | 4/2003 | Goble |
| 6,550,546 | B2 | 4/2003 | Thurler et al. |
| 6,551,333 | B2 | 4/2003 | Kuhns et al. |
| 6,554,861 | B2 | 4/2003 | Knox et al. |
| 6,558,379 | B1 | 5/2003 | Batchelor et al. |
| 6,565,560 | B1 | 5/2003 | Goble et al. |
| 6,569,085 | B2 | 5/2003 | Kortenbach et al. |
| 6,569,171 | B2 | 5/2003 | DeGuillebon et al. |
| 6,578,751 | B2 | 6/2003 | Hartwick |
| 6,582,427 | B1 | 6/2003 | Goble et al. |
| 6,588,643 | B2 | 7/2003 | Bolduc et al. |
| 6,589,164 | B1 | 7/2003 | Flaherty |
| 6,592,597 | B2 | 7/2003 | Grant et al. |
| 6,596,432 | B2 | 7/2003 | Kawakami et al. |
| D478,665 | S | 8/2003 | Isaacs et al. |
| D478,986 | S | 8/2003 | Johnston et al. |
| 6,601,749 | B2 | 8/2003 | Sullivan et al. |
| 6,602,252 | B2 | 8/2003 | Mollenauer |
| 6,605,078 | B2 | 8/2003 | Adams |
| 6,605,669 | B2 | 8/2003 | Awokola et al. |
| 6,616,686 | B2 | 9/2003 | Coleman et al. |
| 6,619,529 | B2 | 9/2003 | Green et al. |
| 6,620,166 | B1 | 9/2003 | Wenstrom, Jr. et al. |
| 6,629,630 | B2 | 10/2003 | Adams |
| 6,629,974 | B2 | 10/2003 | Penny et al. |
| 6,629,988 | B2 | 10/2003 | Weadock |
| 6,636,412 | B2 | 10/2003 | Smith |
| 6,638,108 | B2 | 10/2003 | Tachi |
| 6,638,285 | B2 | 10/2003 | Gabbay |
| 6,638,297 | B1 | 10/2003 | Huitema |
| 6,641,528 | B2 | 11/2003 | Torii |
| 6,644,532 | B2 | 11/2003 | Green et al. |

**US 8,479,969 B2**

Page 7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6,648,816 | B2 | 11/2003 | Irion et al. | 6,893,435 | B2 | 5/2005 | Goble |
| D484,243 | S | 12/2003 | Ryan et al. | 6,905,057 | B2 | 6/2005 | Swayze et al. |
| D484,595 | S | 12/2003 | Ryan et al. | 6,905,497 | B2 | 6/2005 | Truckai et al. |
| D484,596 | S | 12/2003 | Ryan et al. | 6,913,608 | B2 | 7/2005 | Liddicoat et al. |
| 6,656,193 | B2 | 12/2003 | Grant et al. | 6,913,613 | B2 | 7/2005 | Schwarz et al. |
| 6,666,875 | B1 | 12/2003 | Sakurai et al. | 6,923,803 | B2 | 8/2005 | Goble |
| 6,669,073 | B2 | 12/2003 | Milliman et al. | 6,929,641 | B2 | 8/2005 | Goble et al. |
| 6,671,185 | B2 | 12/2003 | Duval | 6,931,830 | B2 | 8/2005 | Liao |
| D484,977 | S | 1/2004 | Ryan et al. | 6,936,042 | B2 | 8/2005 | Wallace et al. |
| 6,676,660 | B2 | 1/2004 | Wampler et al. | 6,939,358 | B2 | 9/2005 | Palacios et al. |
| 6,679,410 | B2 | 1/2004 | Würsch et al. | 6,942,662 | B2 | 9/2005 | Goble et al. |
| 6,681,978 | B2 | 1/2004 | Geiste et al. | 6,945,444 | B2 | 9/2005 | Gresham et al. |
| 6,681,979 | B2 | 1/2004 | Whitman | 6,953,138 | B1 | 10/2005 | Dworak et al. |
| 6,682,527 | B2 | 1/2004 | Strul | 6,953,139 | B2 | 10/2005 | Milliman et al. |
| 6,682,528 | B2 | 1/2004 | Frazier et al. | 6,959,851 | B2 | 11/2005 | Heinrich |
| 6,685,727 | B2 | 2/2004 | Fisher et al. | 6,959,852 | B2 | 11/2005 | Shelton, IV et al. |
| 6,692,507 | B2 | 2/2004 | Pugsley et al. | 6,960,163 | B2 | 11/2005 | Ewers et al. |
| 6,695,199 | B2 | 2/2004 | Whitman | 6,960,220 | B2 | 11/2005 | Marino et al. |
| 6,698,643 | B2 | 3/2004 | Whitman | 6,964,363 | B2 | 11/2005 | Wales et al. |
| 6,699,235 | B2 | 3/2004 | Wallace et al. | 6,966,907 | B2 | 11/2005 | Goble |
| 6,704,210 | B1 | 3/2004 | Myers | 6,966,909 | B2 | 11/2005 | Marshall et al. |
| 6,705,503 | B1 | 3/2004 | Pedicini et al. | 6,972,199 | B2 | 12/2005 | Lebouitz et al. |
| 6,712,773 | B1 | 3/2004 | Viola | 6,974,462 | B2 | 12/2005 | Sater |
| 6,716,223 | B2 | 4/2004 | Leopold et al. | 6,978,921 | B2 | 12/2005 | Shelton, IV et al. |
| 6,716,232 | B1 | 4/2004 | Vidal et al. | 6,978,922 | B2 | 12/2005 | Bilotti et al. |
| 6,716,233 | B1 | 4/2004 | Whitman | 6,981,628 | B2 | 1/2006 | Wales |
| 6,722,552 | B2 | 4/2004 | Fenton, Jr. | 6,981,941 | B2 | 1/2006 | Whitman et al. |
| 6,723,087 | B2 | 4/2004 | O'Neill et al. | 6,981,978 | B2 | 1/2006 | Gannoe |
| 6,723,091 | B2 | 4/2004 | Goble et al. | 6,984,203 | B2 | 1/2006 | Tartaglia et al. |
| 6,726,697 | B2 | 4/2004 | Nicholas et al. | 6,984,231 | B2 | 1/2006 | Goble et al. |
| 6,740,030 | B2 | 5/2004 | Martone et al. | 6,986,451 | B1 | 1/2006 | Mastri et al. |
| 6,747,121 | B2 | 6/2004 | Gogolewski | 6,988,649 | B2 | 1/2006 | Shelton, IV et al. |
| 6,749,560 | B1 | 6/2004 | Konstorum et al. | 6,988,650 | B2 | 1/2006 | Schwemberger et al. |
| 6,752,768 | B2 | 6/2004 | Burdorff et al. | 6,990,796 | B2 | 1/2006 | Schnipke et al. |
| 6,752,816 | B2 | 6/2004 | Culp et al. | 6,994,708 | B2 | 2/2006 | Manzo |
| 6,755,195 | B1 | 6/2004 | Lemke et al. | 6,997,931 | B2 | 2/2006 | Sauer et al. |
| 6,755,338 | B2 | 6/2004 | Hahnen et al. | 7,000,818 | B2 | 2/2006 | Shelton, IV et al. |
| 6,758,846 | B2 | 7/2004 | Goble et al. | 7,000,819 | B2 | 2/2006 | Swayze et al. |
| 6,761,685 | B2 | 7/2004 | Adams et al. | 7,001,380 | B2 | 2/2006 | Goble |
| 6,767,352 | B2 | 7/2004 | Field et al. | 7,001,408 | B2 | 2/2006 | Knodel et al. |
| 6,767,356 | B2 | 7/2004 | Kanner et al. | 7,008,435 | B2 | 3/2006 | Cummins |
| 6,769,594 | B2 | 8/2004 | Orban, III | 7,018,390 | B2 | 3/2006 | Turovskiy et al. |
| 6,773,438 | B1 | 8/2004 | Knodel et al. | 7,025,743 | B2 | 4/2006 | Mann et al. |
| 6,780,151 | B2 | 8/2004 | Grabover et al. | 7,029,435 | B2 | 4/2006 | Nakao |
| 6,780,180 | B1 | 8/2004 | Goble et al. | 7,032,798 | B2 | 4/2006 | Whitman et al. |
| 6,786,382 | B1 | 9/2004 | Hoffman | 7,032,799 | B2 | 4/2006 | Viola et al. |
| 6,786,864 | B2 | 9/2004 | Matsuura et al. | 7,033,356 | B2 | 4/2006 | Latterell et al. |
| 6,786,896 | B1 | 9/2004 | Madhani et al. | 7,036,680 | B1 | 5/2006 | Flannery |
| 6,790,173 | B2 | 9/2004 | Saadat et al. | 7,037,344 | B2 | 5/2006 | Kagan et al. |
| 6,793,652 | B1 | 9/2004 | Whitman et al. | 7,044,352 | B2 | 5/2006 | Shelton, IV et al. |
| 6,805,273 | B2 | 10/2004 | Bilotti et al. | 7,044,353 | B2 | 5/2006 | Mastri et al. |
| 6,806,808 | B1 | 10/2004 | Watters et al. | 7,048,687 | B1 | 5/2006 | Reuss et al. |
| 6,808,525 | B2 | 10/2004 | Latterell et al. | 7,052,494 | B2 | 5/2006 | Goble et al. |
| 6,814,741 | B2 | 11/2004 | Bowman et al. | 7,055,730 | B2 | 6/2006 | Ehrenfels et al. |
| 6,817,508 | B1 | 11/2004 | Racenet et al. | 7,055,731 | B2 | 6/2006 | Shelton, IV et al. |
| 6,817,509 | B2 | 11/2004 | Geiste et al. | 7,056,284 | B2 | 6/2006 | Martone et al. |
| 6,817,974 | B2 | 11/2004 | Cooper et al. | 7,056,330 | B2 | 6/2006 | Gayton |
| 6,821,273 | B2 | 11/2004 | Mollenauer | 7,059,508 | B2 | 6/2006 | Shelton, IV et al. |
| 6,821,284 | B2 | 11/2004 | Sturtz et al. | 7,063,712 | B2 | 6/2006 | Vargas et al. |
| 6,827,725 | B2 | 12/2004 | Batchelor et al. | 7,066,879 | B2 | 6/2006 | Fowler et al. |
| 6,828,902 | B2 | 12/2004 | Casden | 7,066,944 | B2 | 6/2006 | Laufer et al. |
| 6,830,174 | B2 | 12/2004 | Hillstead et al. | 7,070,083 | B2 | 7/2006 | Jankowski |
| 6,832,998 | B2 | 12/2004 | Goble | 7,070,559 | B2 | 7/2006 | Adams et al. |
| 6,834,001 | B2 | 12/2004 | Myono | 7,071,287 | B2 | 7/2006 | Rhine et al. |
| 6,835,199 | B2 | 12/2004 | McGuckin, Jr. et al. | 7,075,770 | B1 | 7/2006 | Smith |
| 6,843,403 | B2 | 1/2005 | Whitman | 7,077,856 | B2 | 7/2006 | Whitman |
| 6,843,789 | B2 | 1/2005 | Goble | 7,080,769 | B2 | 7/2006 | Vresh et al. |
| 6,846,307 | B2 | 1/2005 | Whitman et al. | 7,081,114 | B2 | 7/2006 | Rashidi |
| 6,846,308 | B2 | 1/2005 | Whitman et al. | 7,083,073 | B2 | 8/2006 | Yoshie et al. |
| 6,846,309 | B2 | 1/2005 | Whitman et al. | 7,083,075 | B2 | 8/2006 | Swayze et al. |
| 6,849,071 | B2 | 2/2005 | Whitman et al. | 7,083,571 | B2 | 8/2006 | Wang et al. |
| RE38,708 | E | 3/2005 | Bolanos et al. | 7,083,615 | B2 * | 8/2006 | Peterson et al. ............... 606/41 |
| 6,866,178 | B2 | 3/2005 | Adams et al. | 7,087,071 | B2 | 8/2006 | Nicholas et al. |
| 6,866,671 | B2 * | 3/2005 | Tierney et al. ............... 606/130 | 7,090,637 | B2 | 8/2006 | Danitz et al. |
| 6,872,214 | B2 | 3/2005 | Sonnenschein et al. | 7,090,673 | B2 | 8/2006 | Dycus et al. |
| 6,874,669 | B2 | 4/2005 | Adams et al. | 7,090,683 | B2 | 8/2006 | Brock et al. |
| 6,877,647 | B2 | 4/2005 | Ratcliff et al. | 7,090,684 | B2 | 8/2006 | McGuckin, Jr. et al. |
| 6,878,106 | B1 | 4/2005 | Herrmann | 7,094,202 | B2 | 8/2006 | Nobis et al. |
| 6,889,116 | B2 * | 5/2005 | Jinno ............................ 700/245 | 7,094,247 | B2 | 8/2006 | Monassevitch et al. |

**US 8,479,969 B2**

Page 8

| | | | | | | |
|---|---|---|---|---|---|---|
| 7,097,089 | B2 | 8/2006 | Marczyk | 7,303,106 | B2 | 12/2007 | Milliman et al. |
| 7,098,794 | B2 | 8/2006 | Lindsay et al. | 7,303,107 | B2 | 12/2007 | Milliman et al. |
| 7,104,741 | B2 | 9/2006 | Krohn | 7,303,108 | B2 | 12/2007 | Shelton, IV |
| 7,108,695 | B2 | 9/2006 | Witt et al. | 7,303,556 | B2 | 12/2007 | Metzger |
| 7,108,701 | B2 | 9/2006 | Evens et al. | 7,308,998 | B2 | 12/2007 | Mastri et al. |
| 7,108,709 | B2 | 9/2006 | Cummins | 7,322,975 | B2 | 1/2008 | Goble et al. |
| 7,112,214 | B2 | 9/2006 | Peterson et al. | 7,324,572 | B2 | 1/2008 | Chang |
| RE39,358 | E | 10/2006 | Goble | 7,328,828 | B2 | 2/2008 | Ortiz et al. |
| 7,114,642 | B2 | 10/2006 | Whitman | 7,328,829 | B2 | 2/2008 | Arad et al. |
| 7,118,582 | B1 | 10/2006 | Wang et al. | 7,330,004 | B2 | 2/2008 | DeJonge et al. |
| 7,121,446 | B2 | 10/2006 | Arad et al. | 7,334,717 | B2 | 2/2008 | Rethy et al. |
| 7,122,028 | B2 | 10/2006 | Looper et al. | 7,336,184 | B2 | 2/2008 | Smith et al. |
| 7,128,253 | B2 | 10/2006 | Mastri et al. | 7,338,513 | B2 | 3/2008 | Lee et al. |
| 7,128,254 | B2 | 10/2006 | Shelton, IV et al. | 7,343,920 | B2 | 3/2008 | Toby et al. |
| 7,128,748 | B2 | 10/2006 | Mooradian et al. | 7,348,763 | B1 | 3/2008 | Reinhart et al. |
| 7,131,445 | B2 | 11/2006 | Amoah | 7,351,258 | B2 | 4/2008 | Ricotta et al. |
| 7,133,601 | B2 | 11/2006 | Phillips et al. | 7,354,447 | B2 | 4/2008 | Shelton, IV et al. |
| 7,140,527 | B2 | 11/2006 | Ehrenfels et al. | 7,357,287 | B2 | 4/2008 | Shelton, IV et al. |
| 7,140,528 | B2 | 11/2006 | Shelton, IV | 7,364,060 | B2 | 4/2008 | Milliman |
| 7,143,923 | B2 | 12/2006 | Shelton, IV et al. | 7,364,061 | B2 | 4/2008 | Swayze et al. |
| 7,143,924 | B2 | 12/2006 | Scirica et al. | 7,377,928 | B2 | 5/2008 | Zubik et al. |
| 7,143,925 | B2 | 12/2006 | Shelton, IV et al. | 7,380,695 | B2 | 6/2008 | Doll et al. |
| 7,143,926 | B2 | 12/2006 | Shelton, IV et al. | 7,380,696 | B2 | 6/2008 | Shelton, IV et al. |
| 7,147,138 | B2 | 12/2006 | Shelton, IV | 7,388,217 | B2 | 6/2008 | Buschbeck et al. |
| 7,147,139 | B2 | 12/2006 | Schwemberger et al. | 7,396,356 | B2 | 7/2008 | Mollenauer |
| 7,147,637 | B2 | 12/2006 | Goble | 7,397,364 | B2 | 7/2008 | Govari |
| 7,147,650 | B2 | 12/2006 | Lee | 7,398,907 | B2 | 7/2008 | Racenet et al. |
| 7,150,748 | B2 | 12/2006 | Ebbutt et al. | 7,398,908 | B2 | 7/2008 | Holsten et al. |
| 7,153,300 | B2 | 12/2006 | Goble | 7,401,721 | B2 | 7/2008 | Holsten et al. |
| 7,156,863 | B2 | 1/2007 | Sonnenschein et al. | 7,404,508 | B2 | 7/2008 | Smith et al. |
| 7,159,750 | B2 | 1/2007 | Racenet et al. | 7,404,509 | B2 | 7/2008 | Ortiz et al. |
| 7,160,299 | B2 | 1/2007 | Baily | 7,407,075 | B2 | 8/2008 | Holsten et al. |
| 7,161,036 | B2 | 1/2007 | Oikawa et al. | 7,407,078 | B2 | 8/2008 | Shelton, IV et al. |
| 7,168,604 | B2 | 1/2007 | Milliman et al. | 7,410,086 | B2 | 8/2008 | Ortiz et al. |
| 7,172,104 | B2 | 2/2007 | Scirica et al. | 7,416,101 | B2 | 8/2008 | Shelton, IV et al. |
| 7,179,223 | B2 | 2/2007 | Motoki et al. | 7,418,078 | B2 | 8/2008 | Blanz et al. |
| 7,179,267 | B2 | 2/2007 | Nolan et al. | 7,419,080 | B2 | 9/2008 | Smith et al. |
| 7,182,239 | B1 | 2/2007 | Myers | 7,422,136 | B1 | 9/2008 | Marczyk |
| 7,188,758 | B2 | 3/2007 | Viola et al. | 7,422,139 | B2 | 9/2008 | Shelton, IV et al. |
| 7,189,207 | B2 | 3/2007 | Viola | 7,424,965 | B2 | 9/2008 | Racenet et al. |
| 7,195,627 | B2 | 3/2007 | Amoah et al. | 7,431,188 | B1 | 10/2008 | Marczyk |
| 7,204,835 | B2 | 4/2007 | Latterell et al. | 7,431,189 | B2 | 10/2008 | Shelton, IV et al. |
| 7,207,233 | B2 | 4/2007 | Wadge | 7,431,694 | B2 | 10/2008 | Stefanchik et al. |
| 7,207,471 | B2 | 4/2007 | Heinrich et al. | 7,431,730 | B2 | 10/2008 | Viola |
| 7,207,472 | B2 | 4/2007 | Wukusick et al. | 7,434,715 | B2 | 10/2008 | Shelton, IV et al. |
| 7,208,005 | B2 | 4/2007 | Frecker et al. | 7,434,717 | B2 | 10/2008 | Shelton, IV et al. |
| 7,210,609 | B2 | 5/2007 | Leiboff et | 7,438,209 | B1 | 10/2008 | Hess et al. |
| 7,211,081 | B2 | 5/2007 | Goble | 7,439,354 | B2 | 10/2008 | Lenges et al. |
| 7,211,084 | B2 | 5/2007 | Goble et al. | 7,441,684 | B2 | 10/2008 | Shelton, IV et al. |
| 7,213,736 | B2 | 5/2007 | Wales et al. | 7,441,685 | B1 | 10/2008 | Boudreaux |
| 7,214,224 | B2 | 5/2007 | Goble | 7,442,201 | B2 | 10/2008 | Pugsley et al. |
| 7,217,285 | B2 | 5/2007 | Vargas et al. | 7,455,208 | B2 | 11/2008 | Wales et al. |
| 7,220,260 | B2 | 5/2007 | Fleming et al. | 7,455,676 | B2 | 11/2008 | Holsten et al. |
| 7,220,272 | B2 | 5/2007 | Weadock | 7,461,767 | B2 | 12/2008 | Viola et al. |
| 7,225,963 | B2 | 6/2007 | Scirica | 7,464,846 | B2 | 12/2008 | Shelton, IV et al. |
| 7,225,964 | B2 | 6/2007 | Mastri et al. | 7,464,847 | B2 | 12/2008 | Viola et al. |
| 7,234,624 | B2 | 6/2007 | Gresham et al. | 7,464,849 | B2 | 12/2008 | Shelton, IV et al. |
| 7,235,089 | B1 | 6/2007 | McGuckin, Jr. | 7,467,740 | B2 | 12/2008 | Shelton, IV et al. |
| 7,235,302 | B2 | 6/2007 | Jing et al. | 7,467,849 | B2 | 12/2008 | Silverbrook et al. |
| 7,237,708 | B1 | 7/2007 | Guy et al. | 7,472,814 | B2 | 1/2009 | Mastri et al. |
| 7,238,195 | B2 | 7/2007 | Viola | 7,472,815 | B2 | 1/2009 | Shelton, IV et al. |
| 7,241,288 | B2 | 7/2007 | Braun | 7,473,253 | B2 | 1/2009 | Dycus et al. |
| 7,246,734 | B2 | 7/2007 | Shelton, IV | 7,479,608 | B2 | 1/2009 | Smith |
| 7,247,161 | B2 | 7/2007 | Johnston et al. | 7,481,347 | B2 | 1/2009 | Roy |
| 7,252,660 | B2 | 8/2007 | Kunz | 7,481,349 | B2 | 1/2009 | Holsten et al. |
| 7,255,696 | B2 | 8/2007 | Goble et al. | 7,481,824 | B2 | 1/2009 | Boudreaux et al. |
| 7,258,262 | B2 | 8/2007 | Mastri et al. | 7,485,133 | B2 | 2/2009 | Cannon et al. |
| 7,260,431 | B2 | 8/2007 | Libbus et al. | 7,490,749 | B2 | 2/2009 | Schall et al. |
| 7,265,374 | B2 | 9/2007 | Lee et al. | 7,494,039 | B2 | 2/2009 | Racenet et al. |
| 7,267,679 | B2 | 9/2007 | McGuckin, Jr. et al. | 7,494,499 | B2 | 2/2009 | Nagase et al. |
| 7,273,483 | B2 * | 9/2007 | Wiener et al. ................ 606/169 | 7,500,979 | B2 | 3/2009 | Hueil et al. |
| 7,278,562 | B2 | 10/2007 | Mastri et al. | 7,501,198 | B2 | 3/2009 | Barlev et al. |
| 7,278,563 | B1 | 10/2007 | Green | 7,506,790 | B2 | 3/2009 | Shelton, IV |
| 7,278,994 | B2 | 10/2007 | Goble | 7,506,791 | B2 | 3/2009 | Omaits et al. |
| 7,282,048 | B2 | 10/2007 | Goble et al. | 7,510,107 | B2 | 3/2009 | Timm et al. |
| 7,295,907 | B2 | 11/2007 | Lu et al. | 7,524,320 | B2 | 4/2009 | Tierney et al. |
| 7,296,724 | B2 | 11/2007 | Green et al. | 7,530,985 | B2 | 5/2009 | Takemoto et al. |
| 7,297,149 | B2 | 11/2007 | Vitali et al. | 7,546,940 | B2 | 6/2009 | Milliman et al. |
| 7,300,450 | B2 | 11/2007 | Vleugels et al. | 7,547,312 | B2 | 6/2009 | Bauman et al. |

**US 8,479,969 B2**

Page 9

| | | |
|---|---|---|
| 7,549,564 B2 | 6/2009 | Boudreaux |
| 7,552,854 B2 | 6/2009 | Wixey et al. |
| 7,556,185 B2 | 7/2009 | Viola |
| 7,556,186 B2 | 7/2009 | Milliman |
| 7,559,450 B2 | 7/2009 | Wales et al. |
| 7,559,452 B2 | 7/2009 | Wales et al. |
| 7,563,862 B2 | 7/2009 | Sieg et al. |
| 7,566,300 B2 | 7/2009 | Devierre et al. |
| 7,568,603 B2 | 8/2009 | Shelton, IV et al. |
| 7,568,604 B2 | 8/2009 | Ehrenfels et al. |
| 7,568,619 B2 | 8/2009 | Todd et al. |
| 7,575,144 B2 | 8/2009 | Ortiz et al. |
| 7,588,175 B2 | 9/2009 | Timm et al. |
| 7,588,176 B2 | 9/2009 | Timm et al. |
| 7,597,229 B2 | 10/2009 | Boudreaux et al. |
| 7,600,663 B2 | 10/2009 | Green |
| 7,604,150 B2 | 10/2009 | Boudreaux |
| 7,604,151 B2 | 10/2009 | Hess et al. |
| 7,607,557 B2 | 10/2009 | Shelton, IV et al. |
| 7,611,038 B2 | 11/2009 | Racenet et al. |
| 7,615,003 B2 | 11/2009 | Stefanchik et al. |
| 7,624,902 B2 | 12/2009 | Marczyk et al. |
| 7,631,793 B2 | 12/2009 | Rethy et al. |
| 7,635,074 B2 | 12/2009 | Olson et al. |
| 7,637,409 B2 | 12/2009 | Marczyk |
| 7,641,092 B2 | 1/2010 | Kruszynski et al. |
| 7,641,093 B2 | 1/2010 | Doll et al. |
| 7,644,848 B2 | 1/2010 | Swayze et al. |
| 7,651,498 B2 | 1/2010 | Shifrin et al. |
| 7,656,131 B2 | 2/2010 | Embrey et al. |
| 7,658,311 B2 | 2/2010 | Boudreaux |
| 7,658,312 B2 | 2/2010 | Vidal et al. |
| 7,665,646 B2 | 2/2010 | Prommersberger |
| 7,665,647 B2 | 2/2010 | Shelton, IV et al. |
| 7,669,746 B2 | 3/2010 | Shelton, IV |
| 7,669,747 B2 | 3/2010 | Weisenburgh, II et al. |
| 7,670,334 B2 | 3/2010 | Hueil et al. |
| 7,673,780 B2 | 3/2010 | Shelton, IV et al. |
| 7,673,781 B2 | 3/2010 | Swayze et al. |
| 7,673,782 B2 | 3/2010 | Hess et al. |
| 7,673,783 B2 | 3/2010 | Morgan et al. |
| 7,674,255 B2 | 3/2010 | Braun |
| 7,682,307 B2 | 3/2010 | Danitz et al. |
| 7,686,826 B2 | 3/2010 | Lee et al. |
| 7,688,028 B2 | 3/2010 | Phillips et al. |
| 7,691,098 B2 | 4/2010 | Wallace et al. |
| 7,699,204 B2 | 4/2010 | Viola |
| 7,699,859 B2 | 4/2010 | Bombard et al. |
| 7,708,180 B2 | 5/2010 | Murray et al. |
| 7,708,758 B2 | 5/2010 | Lee et al. |
| 7,714,239 B2 | 5/2010 | Smith |
| 7,717,312 B2 | 5/2010 | Beetel |
| 7,721,930 B2 | 5/2010 | McKenna et al. |
| 7,721,931 B2 | 5/2010 | Shelton, IV et al. |
| 7,721,934 B2 | 5/2010 | Shelton, IV et al. |
| 7,721,936 B2 | 5/2010 | Shalton, IV et al. |
| 7,722,610 B2 | 5/2010 | Viola et al. |
| 7,726,537 B2 | 6/2010 | Olson et al. |
| 7,726,538 B2 | 6/2010 | Holsten et al. |
| 7,731,072 B2 | 6/2010 | Timm et al. |
| 7,735,703 B2 | 6/2010 | Morgan et al. |
| 7,738,971 B2 | 6/2010 | Swayze et al. |
| 7,740,159 B2 | 6/2010 | Shelton, IV et al. |
| 7,743,960 B2 | 6/2010 | Whitman et al. |
| 7,744,627 B2 | 6/2010 | Orban, III et al. |
| 7,753,245 B2 | 7/2010 | Boudreaux et al. |
| 7,753,904 B2 | 7/2010 | Shelton, IV et al. |
| 7,766,209 B2 | 8/2010 | Baxter, III et al. |
| 7,766,210 B2 | 8/2010 | Shelton, IV et al. |
| 7,766,821 B2 | 8/2010 | Brunnen et al. |
| 7,766,894 B2 | 8/2010 | Weitzner et al. |
| 7,770,775 B2 | 8/2010 | Shelton, IV et al. |
| 7,771,396 B2 | 8/2010 | Stefanchik et al. |
| 7,772,720 B2 | 8/2010 | McGee et al. |
| 7,776,060 B2 | 8/2010 | Mooradian et al. |
| 7,780,054 B2 | 8/2010 | Wales |
| 7,780,055 B2 | 8/2010 | Scirica et al. |
| 7,780,663 B2 | 8/2010 | Yates et al. |
| 7,780,685 B2 | 8/2010 | Hunt et al. |
| 7,784,662 B2 | 8/2010 | Wales et al. |
| 7,793,812 B2 | 9/2010 | Moore et al. |
| 7,794,475 B2 | 9/2010 | Hess et al. |
| 7,798,386 B2 | 9/2010 | Schall et al. |
| 7,799,039 B2 | 9/2010 | Shelton, IV et al. |
| 7,803,151 B2 | 9/2010 | Whitman |
| 7,806,891 B2 | 10/2010 | Nowlin et al. |
| 7,810,692 B2 | 10/2010 | Hall et al. |
| 7,810,693 B2 | 10/2010 | Broehl et al. |
| 7,815,092 B2 | 10/2010 | Whitman et al. |
| 7,815,565 B2 | 10/2010 | Stefanchik et al. |
| 7,819,296 B2 | 10/2010 | Hueil et al. |
| 7,819,297 B2 | 10/2010 | Doll et al. |
| 7,819,298 B2 | 10/2010 | Hall et al. |
| 7,819,299 B2 | 10/2010 | Shelton, IV et al. |
| 7,824,401 B2 | 11/2010 | Manzo et al. |
| 7,828,189 B2 | 11/2010 | Holsten et al. |
| 7,828,794 B2 | 11/2010 | Sartor |
| 7,828,808 B2 | 11/2010 | Hinman et al. |
| 7,832,408 B2 | 11/2010 | Shelton, IV et al. |
| 7,832,611 B2 | 11/2010 | Boyden et al. |
| 7,832,612 B2 | 11/2010 | Baxter, III et al. |
| 7,836,400 B2 | 11/2010 | May et al. |
| 7,837,080 B2 | 11/2010 | Schwemberger |
| 7,837,081 B2 | 11/2010 | Holsten et al. |
| 7,845,533 B2 | 12/2010 | Marczyk et al. |
| 7,845,534 B2 | 12/2010 | Viola et al. |
| 7,845,537 B2 | 12/2010 | Shelton, IV et al. |
| 7,846,149 B2 | 12/2010 | Jankowski |
| 7,857,185 B2 | 12/2010 | Swayze et al. |
| 7,857,186 B2 | 12/2010 | Baxter, III et al. |
| 7,861,906 B2 | 1/2011 | Doll et al. |
| 7,866,527 B2 | 1/2011 | Hall et al. |
| 7,870,989 B2 | 1/2011 | Viola et al. |
| 7,871,418 B2 | 1/2011 | Thompson et al. |
| 7,887,530 B2 | 2/2011 | Zemlok et al. |
| 7,900,805 B2 | 3/2011 | Shelton, IV et al. |
| 7,905,380 B2 | 3/2011 | Shelton, IV et al. |
| 7,905,381 B2 | 3/2011 | Baxter, III et al. |
| 7,909,191 B2 | 3/2011 | Baker et al. |
| 7,909,221 B2 | 3/2011 | Viola et al. |
| 7,913,891 B2 | 3/2011 | Doll et al. |
| 7,914,543 B2 | 3/2011 | Roth et al. |
| 7,918,376 B1 | 4/2011 | Knodel et al. |
| 7,918,377 B2 | 4/2011 | Measamer et al. |
| 7,922,061 B2 | 4/2011 | Shelton, IV et al. |
| 7,922,063 B2 | 4/2011 | Zemlok et al. |
| 7,934,630 B2 | 5/2011 | Shelton, IV et al. |
| 7,938,307 B2 | 5/2011 | Bettuchi |
| 7,941,865 B2 | 5/2011 | Seman, Jr. et al. |
| 7,942,303 B2 | 5/2011 | Shah |
| 7,942,890 B2 | 5/2011 | D'Agostino et al. |
| 7,944,175 B2 | 5/2011 | Mori et al. |
| 7,950,560 B2 | 5/2011 | Zemlok et al. |
| 7,954,682 B2 | 6/2011 | Giordano et al. |
| 7,954,684 B2 | 6/2011 | Boudreaux |
| 7,954,686 B2 | 6/2011 | Baxter, III et al. |
| 7,959,050 B2 | 6/2011 | Smith et al. |
| 7,959,051 B2 | 6/2011 | Smith et al. |
| 7,963,963 B2 | 6/2011 | Francischelli et al. |
| 7,966,799 B2 | 6/2011 | Morgan et al. |
| 7,967,180 B2 | 6/2011 | Scirica |
| 7,972,298 B2 | 7/2011 | Wallace et al. |
| 7,980,443 B2 | 7/2011 | Scheib et al. |
| 7,997,469 B2 | 8/2011 | Olson et al. |
| 8,002,795 B2 | 8/2011 | Beetel |
| 8,011,551 B2 | 9/2011 | Marczyk et al. |
| 8,011,555 B2 | 9/2011 | Tarinelli et al. |
| 8,020,742 B2 | 9/2011 | Marczyk |
| 8,020,743 B2 | 9/2011 | Shelton, IV |
| 8,025,199 B2 | 9/2011 | Whitman et al. |
| 8,028,883 B2 | 10/2011 | Stopek |
| 8,034,077 B2 | 10/2011 | Smith et al. |
| 8,038,045 B2 | 10/2011 | Bettuchi et al. |
| 8,038,046 B2 | 10/2011 | Smith et al. |
| 8,056,787 B2 | 11/2011 | Boudreaux et al. |
| 8,062,330 B2 | 11/2011 | Prommersberger et al. |
| 8,066,167 B2 | 11/2011 | Measamer et al. |
| D650,074 S | 12/2011 | Hunt et al. |

**US 8,479,969 B2**

Page 10

| | | |
|---|---|---|
| 8,083,120 B2 | 12/2011 | Shelton, IV et al. |
| 8,084,001 B2 | 12/2011 | Burns et al. |
| 8,091,756 B2 | 1/2012 | Viola |
| 8,097,017 B2 | 1/2012 | Viola |
| 8,108,072 B2 | 1/2012 | Zhao et al. |
| 8,113,410 B2 | 2/2012 | Hall et al. |
| 8,123,103 B2 | 2/2012 | Milliman |
| 8,136,712 B2 | 3/2012 | Zingman |
| 8,141,762 B2 | 3/2012 | Bedi et al. |
| 8,152,041 B2 | 4/2012 | Kostrzewski |
| 8,157,145 B2 | 4/2012 | Shelton, IV et al. |
| 8,157,152 B2 | 4/2012 | Holsten et al. |
| 8,157,153 B2 | 4/2012 | Shelton, IV et al. |
| 8,161,977 B2 | 4/2012 | Shelton, IV et al. |
| 8,167,185 B2 | 5/2012 | Shelton, IV et al. |
| 8,167,895 B2 | 5/2012 | D'Agostino et al. |
| 8,172,124 B2 | 5/2012 | Shelton, IV et al. |
| 8,186,555 B2 | 5/2012 | Shelton, IV et al. |
| 8,186,560 B2 | 5/2012 | Hess et al. |
| 8,196,795 B2 | 6/2012 | Moore et al. |
| 8,196,796 B2 | 6/2012 | Shelton, IV et al. |
| 8,205,781 B2 | 6/2012 | Baxter, III et al. |
| 8,210,411 B2 | 7/2012 | Yates et al. |
| 8,211,125 B2 | 7/2012 | Spivey |
| 8,215,531 B2 | 7/2012 | Shelton, IV et al. |
| 8,220,468 B2 | 7/2012 | Cooper et al. |
| 8,220,688 B2 | 7/2012 | Laurent et al. |
| 8,220,690 B2 | 7/2012 | Hess et al. |
| 8,225,799 B2 | 7/2012 | Bettuchi |
| 8,245,898 B2 | 8/2012 | Smith et al. |
| 8,245,901 B2 | 8/2012 | Stopek |
| 8,256,654 B2 | 9/2012 | Bettuchi et al. |
| 8,257,391 B2 | 9/2012 | Orban, III et al. |
| 8,267,300 B2 | 9/2012 | Boudreaux |
| 8,292,155 B2 | 10/2012 | Shelton, IV et al. |
| 8,298,677 B2 | 10/2012 | Wiesner et al. |
| 8,308,040 B2 | 11/2012 | Huang et al. |
| 8,317,070 B2 | 11/2012 | Hueil et al. |
| 8,322,455 B2 | 12/2012 | Shelton, IV et al. |
| 8,322,589 B2 | 12/2012 | Boudreaux |
| 8,333,313 B2 | 12/2012 | Boudreaux et al. |
| 8,348,129 B2 | 1/2013 | Bedi et al. |
| 8,348,131 B2 | 1/2013 | Omaits et al. |
| 8,353,437 B2 | 1/2013 | Boudreaux |
| 8,353,438 B2 | 1/2013 | Baxter, III et al. |
| 8,353,439 B2 | 1/2013 | Baxter, III et al. |
| 8,360,296 B2 | 1/2013 | Zingman |
| 8,360,297 B2 | 1/2013 | Shelton, IV et al. |
| 8,365,976 B2 | 2/2013 | Hess et al. |
| 8,371,491 B2 | 2/2013 | Huitema et al. |
| 2002/0022836 A1 | 2/2002 | Goble et al. |
| 2002/0029036 A1 | 3/2002 | Goble et al. |
| 2002/0117534 A1 | 8/2002 | Green et al. |
| 2002/0134811 A1 | 9/2002 | Napier et al. |
| 2002/0165541 A1 | 11/2002 | Whitman |
| 2002/0177843 A1* | 11/2002 | Anderson et al. ................. 606/1 |
| 2003/0093103 A1 | 5/2003 | Malackowski et al. |
| 2003/0105478 A1 | 6/2003 | Whitman et al. |
| 2003/0130677 A1 | 7/2003 | Whitman et al. |
| 2003/0139741 A1 | 7/2003 | Goble et al. |
| 2003/0153908 A1 | 8/2003 | Goble et al. |
| 2003/0195387 A1 | 10/2003 | Kortenbach et al. |
| 2003/0205029 A1 | 11/2003 | Chapolini et al. |
| 2003/0216732 A1 | 11/2003 | Truckai et al. |
| 2003/0220660 A1 | 11/2003 | Kortenbach et al. |
| 2004/0002726 A1 | 1/2004 | Nunez et al. |
| 2004/0006335 A1 | 1/2004 | Garrison |
| 2004/0006340 A1 | 1/2004 | Latterell et al. |
| 2004/0006372 A1 | 1/2004 | Racenet et al. |
| 2004/0030333 A1 | 2/2004 | Goble |
| 2004/0034357 A1 | 2/2004 | Beane et al. |
| 2004/0034369 A1 | 2/2004 | Sauer et al. |
| 2004/0044364 A1 | 3/2004 | DeVries et al. |
| 2004/0068161 A1 | 4/2004 | Couvillon, Jr. |
| 2004/0068307 A1 | 4/2004 | Goble |
| 2004/0070369 A1 | 4/2004 | Sakakibara |
| 2004/0078037 A1 | 4/2004 | Batchelor et al. |
| 2004/0093024 A1 | 5/2004 | Lousararian et al. |
| 2004/0094597 A1 | 5/2004 | Whitman et al. |
| 2004/0097987 A1 | 5/2004 | Pugsley et al. |
| 2004/0101822 A1 | 5/2004 | Wiesner et al. |
| 2004/0108357 A1 | 6/2004 | Milliman et al. |
| 2004/0111081 A1 | 6/2004 | Whitman et al. |
| 2004/0115022 A1 | 6/2004 | Albertson et al. |
| 2004/0116952 A1 | 6/2004 | Sakurai et al. |
| 2004/0147909 A1 | 7/2004 | Johnston et al. |
| 2004/0164123 A1 | 8/2004 | Racenet et al. |
| 2004/0167572 A1 | 8/2004 | Roth et al. |
| 2004/0173659 A1 | 9/2004 | Green et al. |
| 2004/0181219 A1 | 9/2004 | Goble et al. |
| 2004/0186470 A1 | 9/2004 | Goble et al. |
| 2004/0193189 A1 | 9/2004 | Kortenbach et al. |
| 2004/0222268 A1 | 11/2004 | Bilotti et al. |
| 2004/0230214 A1 | 11/2004 | Donofrio et al. |
| 2004/0232201 A1 | 11/2004 | Wenchell et al. |
| 2004/0243151 A1 | 12/2004 | Demmy et al. |
| 2004/0243163 A1 | 12/2004 | Casiano et al. |
| 2004/0243176 A1 | 12/2004 | Hahnen et al. |
| 2004/0254566 A1 | 12/2004 | Plicchi et al. |
| 2004/0254608 A1 | 12/2004 | Huitema et al. |
| 2004/0260315 A1 | 12/2004 | Dell et al. |
| 2004/0267310 A1 | 12/2004 | Racenet et al. |
| 2005/0006434 A1* | 1/2005 | Wales et al. ................. 227/180.1 |
| 2005/0032511 A1 | 2/2005 | Malone et al. |
| 2005/0033357 A1 | 2/2005 | Braun |
| 2005/0054946 A1 | 3/2005 | Krzyzanowski |
| 2005/0059997 A1 | 3/2005 | Bauman et al. |
| 2005/0070929 A1 | 3/2005 | Dalessandro et al. |
| 2005/0080454 A1 | 4/2005 | Drews et al. |
| 2005/0085693 A1 | 4/2005 | Belson et al. |
| 2005/0090817 A1 | 4/2005 | Phan |
| 2005/0103819 A1 | 5/2005 | Racenet et al. |
| 2005/0107814 A1 | 5/2005 | Johnston et al. |
| 2005/0107824 A1 | 5/2005 | Hillstead et al. |
| 2005/0113820 A1 | 5/2005 | Goble et al. |
| 2005/0119525 A1 | 6/2005 | Takemoto |
| 2005/0119669 A1 | 6/2005 | Demmy |
| 2005/0124855 A1 | 6/2005 | Jaffe et al. |
| 2005/0125009 A1 | 6/2005 | Perry et al. |
| 2005/0131173 A1 | 6/2005 | McDaniel et al. |
| 2005/0131211 A1 | 6/2005 | Bayley et al. |
| 2005/0131390 A1 | 6/2005 | Heinrich et al. |
| 2005/0131436 A1 | 6/2005 | Johnston et al. |
| 2005/0131437 A1 | 6/2005 | Johnston et al. |
| 2005/0131457 A1 | 6/2005 | Douglas et al. |
| 2005/0137454 A1 | 6/2005 | Saadat et al. |
| 2005/0137455 A1 | 6/2005 | Ewers et al. |
| 2005/0143759 A1 | 6/2005 | Kelly |
| 2005/0145675 A1 | 7/2005 | Hartwick et al. |
| 2005/0154258 A1 | 7/2005 | Tartaglia et al. |
| 2005/0165419 A1 | 7/2005 | Sauer et al. |
| 2005/0165435 A1 | 7/2005 | Johnston et al. |
| 2005/0169974 A1 | 8/2005 | Tenerz et al. |
| 2005/0171522 A1 | 8/2005 | Christopherson |
| 2005/0177181 A1 | 8/2005 | Kagan et al. |
| 2005/0182298 A1 | 8/2005 | Ikeda et al. |
| 2005/0184121 A1 | 8/2005 | Heinrich |
| 2005/0187545 A1 | 8/2005 | Hooven et al. |
| 2005/0187572 A1 | 8/2005 | Johnston et al. |
| 2005/0187576 A1 | 8/2005 | Whitman et al. |
| 2005/0189397 A1 | 9/2005 | Jankowski |
| 2005/0192609 A1 | 9/2005 | Whitman et al. |
| 2005/0192628 A1 | 9/2005 | Viola |
| 2005/0203550 A1 | 9/2005 | Laufer et al. |
| 2005/0216055 A1 | 9/2005 | Scirica et al. |
| 2005/0228224 A1 | 10/2005 | Okada et al. |
| 2005/0240222 A1 | 10/2005 | Shipp |
| 2005/0245965 A1 | 11/2005 | Orban, III et al. |
| 2005/0251128 A1 | 11/2005 | Amoah |
| 2005/0256522 A1 | 11/2005 | Francischelli et al. |
| 2005/0261676 A1 | 11/2005 | Hall et al. |
| 2005/0261677 A1 | 11/2005 | Hall et al. |
| 2005/0263563 A1 | 12/2005 | Racenet et al. |
| 2005/0267455 A1 | 12/2005 | Eggers et al. |
| 2005/0274768 A1 | 12/2005 | Cummins et al. |
| 2006/0004407 A1 | 1/2006 | Hiles et al. |
| 2006/0008787 A1 | 1/2006 | Hayman et al. |
| 2006/0011699 A1 | 1/2006 | Olson et al. |

**US 8,479,969 B2**

Page 11

| | | | |
|---|---|---|---|
| 2006/0015009 A1 | 1/2006 | Jaffe et al. | |
| 2006/0020247 A1 | 1/2006 | Kagan et al. | |
| 2006/0020258 A1 | 1/2006 | Strauss et al. | |
| 2006/0020336 A1 | 1/2006 | Liddicoat | |
| 2006/0025811 A1 | 2/2006 | Shelton, IV | |
| 2006/0025812 A1 | 2/2006 | Shelton, IV | |
| 2006/0025813 A1 | 2/2006 | Shelton et al. | |
| 2006/0047275 A1 | 3/2006 | Goble | |
| 2006/0047303 A1 | 3/2006 | Ortiz et al. | |
| 2006/0047307 A1 | 3/2006 | Ortiz et al. | |
| 2006/0049229 A1 | 3/2006 | Milliman et al. | |
| 2006/0052825 A1 | 3/2006 | Ransick et al. | |
| 2006/0060630 A1 | 3/2006 | Shelton, IV et al. | |
| 2006/0064086 A1 | 3/2006 | Odom | |
| 2006/0079735 A1 | 4/2006 | Martone et al. | |
| 2006/0085031 A1 | 4/2006 | Bettuchi | |
| 2006/0085033 A1 | 4/2006 | Criscuolo et al. | |
| 2006/0086032 A1 | 4/2006 | Valencic et al. | |
| 2006/0100643 A1 | 5/2006 | Laufer et al. | |
| 2006/0108393 A1 | 5/2006 | Heinrich et al. | |
| 2006/0111711 A1 | 5/2006 | Goble | |
| 2006/0111723 A1 | 5/2006 | Chapolini et al. | |
| 2006/0122636 A1 | 6/2006 | Bailly et al. | |
| 2006/0142772 A1 | 6/2006 | Ralph et al. | |
| 2006/0149163 A1 | 7/2006 | Hibner et al. | |
| 2006/0161185 A1 | 7/2006 | Saadat et al. | |
| 2006/0173470 A1 | 8/2006 | Oray et al. | |
| 2006/0180634 A1 | 8/2006 | Shelton, IV et al. | |
| 2006/0200123 A1 | 9/2006 | Ryan | |
| 2006/0212069 A1 | 9/2006 | Shelton, IV | |
| 2006/0217729 A1 | 9/2006 | Eskridge et al. | |
| 2006/0226196 A1 | 10/2006 | Hueil et al. | |
| 2006/0235469 A1 | 10/2006 | Viola | |
| 2006/0241655 A1 | 10/2006 | Viola | |
| 2006/0241692 A1 | 10/2006 | McGuckin, Jr. et al. | |
| 2006/0244460 A1 | 11/2006 | Weaver | |
| 2006/0258904 A1 | 11/2006 | Stefanchik et al. | |
| 2006/0259073 A1 | 11/2006 | Miyamoto et al. | |
| 2006/0264927 A1 | 11/2006 | Ryan | |
| 2006/0264929 A1 | 11/2006 | Goble et al. | |
| 2006/0271042 A1 | 11/2006 | Latterell et al. | |
| 2006/0271102 A1 | 11/2006 | Bosshard et al. | |
| 2006/0278680 A1 | 12/2006 | Viola et al. | |
| 2006/0278681 A1 | 12/2006 | Viola et al. | |
| 2006/0289602 A1 | 12/2006 | Wales et al. | |
| 2006/0291981 A1 | 12/2006 | Viola et al. | |
| 2007/0016174 A1* | 1/2007 | Millman et al. .................. 606/1 | |
| 2007/0023476 A1 | 2/2007 | Whitman et al. | |
| 2007/0023477 A1 | 2/2007 | Whitman et al. | |
| 2007/0027468 A1 | 2/2007 | Wales et al. | |
| 2007/0027469 A1 | 2/2007 | Smith et al. | |
| 2007/0034668 A1 | 2/2007 | Holsten et al. | |
| 2007/0039997 A1* | 2/2007 | Mather et al. .............. 227/176.1 | |
| 2007/0055219 A1 | 3/2007 | Whitman et al. | |
| 2007/0070574 A1 | 3/2007 | Nerheim et al. | |
| 2007/0073341 A1 | 3/2007 | Smith | |
| 2007/0078484 A1 | 4/2007 | Talarico et al. | |
| 2007/0083193 A1 | 4/2007 | Werneth et al. | |
| 2007/0084897 A1 | 4/2007 | Shelton, IV et al. | |
| 2007/0102472 A1 | 5/2007 | Shelton, IV | |
| 2007/0106113 A1 | 5/2007 | Ravo | |
| 2007/0106317 A1 | 5/2007 | Shelton, IV et al. | |
| 2007/0114261 A1 | 5/2007 | Ortiz et al. | |
| 2007/0118175 A1 | 5/2007 | Butler et al. | |
| 2007/0129605 A1 | 6/2007 | Schaaf | |
| 2007/0135803 A1 | 6/2007 | Belson | |
| 2007/0158358 A1 | 7/2007 | Mason, II et al. | |
| 2007/0170225 A1 | 7/2007 | Shelton, IV et al. | |
| 2007/0173806 A1 | 7/2007 | Orszulak et al. | |
| 2007/0173813 A1 | 7/2007 | Odom | |
| 2007/0175949 A1 | 8/2007 | Shelton, IV et al. | |
| 2007/0175950 A1 | 8/2007 | Shelton, IV et al. | |
| 2007/0175951 A1 | 8/2007 | Shelton, IV et al. | |
| 2007/0175955 A1 | 8/2007 | Shelton, IV et al. | |
| 2007/0181632 A1 | 8/2007 | Milliman | |
| 2007/0194079 A1 | 8/2007 | Hueil et al. | |
| 2007/0194082 A1 | 8/2007 | Morgan et al. | |
| 2007/0203510 A1 | 8/2007 | Bettuchi | |
| 2007/0213750 A1 | 9/2007 | Weadock | |
| 2007/0221700 A1 | 9/2007 | Ortiz et al. | |
| 2007/0221701 A1 | 9/2007 | Ortiz et al. | |
| 2007/0225562 A1 | 9/2007 | Spivey et al. | |
| 2007/0239028 A1 | 10/2007 | Houser et al. | |
| 2007/0246505 A1 | 10/2007 | Pace-Floridia et al. | |
| 2007/0260278 A1 | 11/2007 | Wheeler et al. | |
| 2007/0270784 A1 | 11/2007 | Smith et al. | |
| 2007/0270884 A1 | 11/2007 | Smith et al. | |
| 2007/0288044 A1 | 12/2007 | Jinno et al. | |
| 2007/0299427 A1* | 12/2007 | Yeung et al. ........................ 606/1 | |
| 2008/0015598 A1 | 1/2008 | Prommersberger | |
| 2008/0029570 A1 | 2/2008 | Shelton et al. | |
| 2008/0029573 A1 | 2/2008 | Shelton et al. | |
| 2008/0029574 A1 | 2/2008 | Shelton et al. | |
| 2008/0029575 A1 | 2/2008 | Shelton et al. | |
| 2008/0029577 A1* | 2/2008 | Shelton et al. ............. 227/176.1 | |
| 2008/0030170 A1 | 2/2008 | Dacquay et al. | |
| 2008/0035701 A1 | 2/2008 | Racenet et al. | |
| 2008/0041916 A1 | 2/2008 | Milliman et al. | |
| 2008/0041917 A1 | 2/2008 | Racenet et al. | |
| 2008/0078800 A1 | 4/2008 | Hess et al. | |
| 2008/0078802 A1 | 4/2008 | Hess et al. | |
| 2008/0078803 A1 | 4/2008 | Shelton et al. | |
| 2008/0082114 A1 | 4/2008 | McKenna et al. | |
| 2008/0082125 A1 | 4/2008 | Murray et al. | |
| 2008/0082126 A1 | 4/2008 | Murray et al. | |
| 2008/0083813 A1 | 4/2008 | Zemlok et al. | |
| 2008/0114385 A1 | 5/2008 | Byrum et al. | |
| 2008/0129253 A1 | 6/2008 | Shiue et al. | |
| 2008/0140115 A1 | 6/2008 | Stopek | |
| 2008/0167522 A1 | 7/2008 | Giordano et al. | |
| 2008/0167672 A1 | 7/2008 | Giordano et al. | |
| 2008/0169328 A1 | 7/2008 | Shelton | |
| 2008/0169329 A1 | 7/2008 | Shelton et al. | |
| 2008/0169330 A1 | 7/2008 | Shelton et al. | |
| 2008/0169331 A1 | 7/2008 | Shelton et al. | |
| 2008/0169332 A1 | 7/2008 | Shelton et al. | |
| 2008/0169333 A1 | 7/2008 | Shelton et al. | |
| 2008/0172087 A1 | 7/2008 | Fuchs et al. | |
| 2008/0172088 A1 | 7/2008 | Smith et al. | |
| 2008/0183193 A1 | 7/2008 | Omori et al. | |
| 2008/0185419 A1 | 8/2008 | Smith et al. | |
| 2008/0197167 A1 | 8/2008 | Viola et al. | |
| 2008/0200835 A1* | 8/2008 | Monson et al. ............... 600/567 | |
| 2008/0228029 A1 | 9/2008 | Mikkaichi et al. | |
| 2008/0245841 A1 | 10/2008 | Smith et al. | |
| 2008/0251568 A1 | 10/2008 | Zemlok et al. | |
| 2008/0251569 A1 | 10/2008 | Smith et al. | |
| 2008/0255413 A1 | 10/2008 | Zemlok et al. | |
| 2008/0262654 A1 | 10/2008 | Omori et al. | |
| 2008/0283570 A1 | 11/2008 | Boyden et al. | |
| 2008/0287944 A1 | 11/2008 | Pearson et al. | |
| 2008/0290134 A1 | 11/2008 | Bettuchi et al. | |
| 2008/0296346 A1 | 12/2008 | Shelton, IV et al. | |
| 2008/0308602 A1 | 12/2008 | Timm et al. | |
| 2008/0308603 A1 | 12/2008 | Shelton, IV et al. | |
| 2008/0308608 A1 | 12/2008 | Prommersberger | |
| 2008/0314960 A1 | 12/2008 | Marczyk et al. | |
| 2009/0001121 A1 | 1/2009 | Hess et al. | |
| 2009/0001122 A1 | 1/2009 | Prommersberger et al. | |
| 2009/0001124 A1 | 1/2009 | Hess et al. | |
| 2009/0001130 A1 | 1/2009 | Hess et al. | |
| 2009/0005807 A1 | 1/2009 | Hess et al. | |
| 2009/0005808 A1 | 1/2009 | Hess et al. | |
| 2009/0005809 A1 | 1/2009 | Hess et al. | |
| 2009/0012534 A1* | 1/2009 | Madhani et al. .............. 606/130 | |
| 2009/0012556 A1 | 1/2009 | Boudreaux et al. | |
| 2009/0020958 A1 | 1/2009 | Soul | |
| 2009/0054908 A1 | 2/2009 | Zand et al. | |
| 2009/0057369 A1 | 3/2009 | Smith et al. | |
| 2009/0088774 A1 | 4/2009 | Swarup et al. | |
| 2009/0090763 A1 | 4/2009 | Zemlok et al. | |
| 2009/0093728 A1 | 4/2009 | Hyde et al. | |
| 2009/0108048 A1 | 4/2009 | Zemlok et al. | |
| 2009/0112229 A1 | 4/2009 | Omori et al. | |
| 2009/0114701 A1 | 5/2009 | Zemlok et al. | |
| 2009/0143805 A1 | 6/2009 | Palmer et al. | |
| 2009/0149871 A9 | 6/2009 | Kagan et al. | |
| 2009/0157067 A1 | 6/2009 | Kane et al. | |

**US 8,479,969 B2**

Page 12

| | | |
|---|---|---|
| 2009/0206125 A1 | 8/2009 | Huitema et al. |
| 2009/0206126 A1 | 8/2009 | Huitema et al. |
| 2009/0206131 A1 | 8/2009 | Weisenburgh, II et al. |
| 2009/0206132 A1 | 8/2009 | Hueil et al. |
| 2009/0206133 A1 | 8/2009 | Morgan et al. |
| 2009/0206137 A1 | 8/2009 | Hall et al. |
| 2009/0206139 A1 | 8/2009 | Hall et al. |
| 2009/0206141 A1 | 8/2009 | Huitema et al. |
| 2009/0206142 A1 | 8/2009 | Huitema et al. |
| 2009/0209946 A1 | 8/2009 | Swayze et al. |
| 2009/0209979 A1 | 8/2009 | Yates et al. |
| 2009/0209990 A1 | 8/2009 | Yates et al. |
| 2009/0213685 A1 | 8/2009 | Mak et al. |
| 2009/0218384 A1 | 9/2009 | Aranyi |
| 2009/0242610 A1 | 10/2009 | Shelton, IV et al. |
| 2009/0255974 A1 | 10/2009 | Viola |
| 2009/0255975 A1 | 10/2009 | Zemlok et al. |
| 2009/0255976 A1 | 10/2009 | Marczyk et al. |
| 2009/0255977 A1 | 10/2009 | Zemlok |
| 2009/0255978 A1 | 10/2009 | Viola et al. |
| 2009/0292283 A1 | 11/2009 | Odom |
| 2009/0308907 A1 | 12/2009 | Nalagatla et al. |
| 2010/0012704 A1 | 1/2010 | Tarinelli Racenet et al. |
| 2010/0023024 A1 | 1/2010 | Zeiner et al. |
| 2010/0049084 A1 | 2/2010 | Nock et al. |
| 2010/0069942 A1 | 3/2010 | Shelton, IV |
| 2010/0072254 A1 | 3/2010 | Aranyi et al. |
| 2010/0076475 A1 | 3/2010 | Yates et al. |
| 2010/0089970 A1 | 4/2010 | Smith et al. |
| 2010/0096431 A1 | 4/2010 | Smith et al. |
| 2010/0108740 A1 | 5/2010 | Pastorelli et al. |
| 2010/0108741 A1 | 5/2010 | Hessler et al. |
| 2010/0127042 A1 | 5/2010 | Shelton, IV |
| 2010/0133317 A1 | 6/2010 | Shelton, IV et al. |
| 2010/0145146 A1 | 6/2010 | Melder |
| 2010/0147922 A1 | 6/2010 | Olson |
| 2010/0163598 A1 | 7/2010 | Belzer |
| 2010/0179382 A1 | 7/2010 | Shelton, IV et al. |
| 2010/0186219 A1 | 7/2010 | Smith |
| 2010/0193566 A1 | 8/2010 | Scheib et al. |
| 2010/0193567 A1 | 8/2010 | Scheib et al. |
| 2010/0193568 A1 | 8/2010 | Scheib et al. |
| 2010/0193569 A1 | 8/2010 | Yates et al. |
| 2010/0198220 A1 | 8/2010 | Boudreaux et al. |
| 2010/0200637 A1 | 8/2010 | Beetel |
| 2010/0213241 A1 | 8/2010 | Bedi et al. |
| 2010/0222901 A1 | 9/2010 | Swayze et al. |
| 2010/0224669 A1 | 9/2010 | Shelton, IV et al. |
| 2010/0230465 A1 | 9/2010 | Smith et al. |
| 2010/0243707 A1 | 9/2010 | Olson et al. |
| 2010/0243708 A1 | 9/2010 | Aranyi et al. |
| 2010/0243709 A1 | 9/2010 | Hess et al. |
| 2010/0258611 A1 | 10/2010 | Smith et al. |
| 2010/0264193 A1 | 10/2010 | Huang et al. |
| 2010/0276471 A1 | 11/2010 | Whitman |
| 2010/0294827 A1 | 11/2010 | Boyden et al. |
| 2010/0294829 A1 | 11/2010 | Giordano et al. |
| 2010/0301095 A1 | 12/2010 | Shelton, IV et al. |
| 2010/0305552 A1 | 12/2010 | Shelton, IV et al. |
| 2010/0312261 A1 | 12/2010 | Suzuki et al. |
| 2011/0006099 A1 | 1/2011 | Hall et al. |
| 2011/0006101 A1 | 1/2011 | Hall et al. |
| 2011/0006103 A1 | 1/2011 | Laurent et al. |
| 2011/0011914 A1 | 1/2011 | Baxter, III et al. |
| 2011/0011915 A1 | 1/2011 | Shelton, IV |
| 2011/0017801 A1 | 1/2011 | Zemlok et al. |
| 2011/0022032 A1 | 1/2011 | Zemlok et al. |
| 2011/0024477 A1 | 2/2011 | Hall |
| 2011/0024478 A1 | 2/2011 | Shelton, IV |
| 2011/0024479 A1 | 2/2011 | Swensgard et al. |
| 2011/0036887 A1 | 2/2011 | Zemlok et al. |
| 2011/0042441 A1 | 2/2011 | Shelton, IV et al. |
| 2011/0060363 A1 | 3/2011 | Hess et al. |
| 2011/0068145 A1 | 3/2011 | Bedi et al. |
| 2011/0068148 A1 | 3/2011 | Hall et al. |
| 2011/0084112 A1 | 4/2011 | Kostrzewski |
| 2011/0087276 A1 | 4/2011 | Bedi et al. |
| 2011/0087279 A1 | 4/2011 | Shah et al. |
| 2011/0095068 A1 | 4/2011 | Patel |
| 2011/0101065 A1 | 5/2011 | Milliman |
| 2011/0114697 A1 | 5/2011 | Baxter, III et al. |
| 2011/0114700 A1 | 5/2011 | Baxter, III et al. |
| 2011/0118761 A1 | 5/2011 | Baxter, III et al. |
| 2011/0125176 A1 | 5/2011 | Yates et al. |
| 2011/0125177 A1 | 5/2011 | Yates et al. |
| 2011/0132963 A1 | 6/2011 | Giordano et al. |
| 2011/0132964 A1 | 6/2011 | Weisenburgh, II et al. |
| 2011/0132965 A1 | 6/2011 | Moore et al. |
| 2011/0144430 A1 | 6/2011 | Spivey et al. |
| 2011/0147433 A1 | 6/2011 | Shelton, IV et al. |
| 2011/0147434 A1 | 6/2011 | Hueil et al. |
| 2011/0155781 A1 | 6/2011 | Swensgard et al. |
| 2011/0155787 A1 | 6/2011 | Baxter, III et al. |
| 2011/0163147 A1 | 7/2011 | Laurent et al. |
| 2011/0174861 A1 | 7/2011 | Shelton, IV et al. |
| 2011/0174863 A1 | 7/2011 | Shelton, IV et al. |
| 2011/0178536 A1 | 7/2011 | Kostrzewski |
| 2011/0192882 A1 | 8/2011 | Hess et al. |
| 2011/0210156 A1 | 9/2011 | Smith et al. |
| 2011/0226837 A1 | 9/2011 | Baxter, III et al. |
| 2011/0275901 A1 | 11/2011 | Shelton, IV |
| 2011/0276083 A1 | 11/2011 | Shelton, IV et al. |
| 2011/0288573 A1 | 11/2011 | Yates et al. |
| 2011/0290851 A1 | 12/2011 | Shelton, IV |
| 2011/0290853 A1 | 12/2011 | Shelton, IV et al. |
| 2011/0290854 A1 | 12/2011 | Timm et al. |
| 2011/0290855 A1* | 12/2011 | Moore et al. ............... 227/180.1 |
| 2011/0290856 A1 | 12/2011 | Shelton, IV et al. |
| 2011/0295242 A1 | 12/2011 | Spivey et al. |
| 2011/0295269 A1 | 12/2011 | Swensgard et al. |
| 2011/0295270 A1 | 12/2011 | Giordano et al. |
| 2011/0295295 A1 | 12/2011 | Shelton, IV et al. |
| 2012/0022523 A1 | 1/2012 | Smith et al. |
| 2012/0024934 A1 | 2/2012 | Shelton, IV et al. |
| 2012/0024935 A1 | 2/2012 | Shelton, IV et al. |
| 2012/0024936 A1 | 2/2012 | Baxter, III et al. |
| 2012/0029272 A1 | 2/2012 | Shelton, IV et al. |
| 2012/0029544 A1 | 2/2012 | Shelton, IV et al. |
| 2012/0029547 A1 | 2/2012 | Shelton, IV et al. |
| 2012/0046692 A1 | 2/2012 | Smith et al. |
| 2012/0071711 A1 | 3/2012 | Shelton, IV et al. |
| 2012/0071866 A1 | 3/2012 | Kerr et al. |
| 2012/0074196 A1 | 3/2012 | Shelton, IV et al. |
| 2012/0074198 A1 | 3/2012 | Huitema et al. |
| 2012/0074200 A1 | 3/2012 | Schmid et al. |
| 2012/0074201 A1 | 3/2012 | Baxter, III et al. |
| 2012/0080332 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080333 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080334 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080335 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080336 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080337 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080338 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080339 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080340 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080344 A1 | 4/2012 | Shelton, IV |
| 2012/0080345 A1 | 4/2012 | Morgan et al. |
| 2012/0080475 A1 | 4/2012 | Smith et al. |
| 2012/0080477 A1 | 4/2012 | Leimbach et al. |
| 2012/0080478 A1 | 4/2012 | Morgan et al. |
| 2012/0080479 A1 | 4/2012 | Shelton, IV |
| 2012/0080480 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080481 A1 | 4/2012 | Widenhouse et al. |
| 2012/0080482 A1 | 4/2012 | Schall et al. |
| 2012/0080483 A1 | 4/2012 | Riestenberg et al. |
| 2012/0080484 A1 | 4/2012 | Morgan et al. |
| 2012/0080485 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080486 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080487 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080488 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080489 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080490 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080491 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080493 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080496 A1 | 4/2012 | Schall et al. |
| 2012/0080498 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080499 A1 | 4/2012 | Schall et al. |
| 2012/0080500 A1 | 4/2012 | Morgan et al. |

**US 8,479,969 B2**

Page 13

| | | |
|---|---|---|
| 2012/0080501 A1 | 4/2012 | Morgan et al. |
| 2012/0080502 A1 | 4/2012 | Morgan et al. |
| 2012/0080503 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0083833 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0083834 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0083835 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0083836 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0132450 A1 | 5/2012 | Timm et al. |
| 2012/0138660 A1 | 6/2012 | Shelton, IV |
| 2012/0160721 A1 | 6/2012 | Shelton, IV et al. |
| 2012/0175399 A1 | 7/2012 | Shelton et al. |
| 2012/0187179 A1 | 7/2012 | Gleiman |
| 2012/0199630 A1 | 8/2012 | Shelton, IV et al. |
| 2012/0199631 A1 | 8/2012 | Shelton, IV et al. |
| 2012/0199632 A1 | 8/2012 | Spivey et al. |
| 2012/0199633 A1 | 8/2012 | Shelton, IV et al. |
| 2012/0203247 A1 | 8/2012 | Shelton, IV et al. |
| 2012/0205421 A1 | 8/2012 | Shelton, IV |
| 2012/0234890 A1 | 9/2012 | Aronhalt et al. |
| 2012/0234891 A1 | 9/2012 | Aronhalt et al. |
| 2012/0234892 A1 | 9/2012 | Aronhalt et al. |
| 2012/0234893 A1 | 9/2012 | Schuckmann et al. |
| 2012/0234895 A1 | 9/2012 | O'Connor et al. |
| 2012/0234896 A1 | 9/2012 | Ellerhost et al. |
| 2012/0234897 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0234898 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0234899 A1 | 9/2012 | Scheib et al. |
| 2012/0234900 A1 | 9/2012 | Swayze |
| 2012/0238823 A1 | 9/2012 | Hagerty et al. |
| 2012/0238824 A1 | 9/2012 | Widenhouse et al. |
| 2012/0238826 A1 | 9/2012 | Yoo et al. |
| 2012/0238829 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0239009 A1 | 9/2012 | Mollere et al. |
| 2012/0239010 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0239012 A1 | 9/2012 | Laurent et al. |
| 2012/0239075 A1 | 9/2012 | Widenhouse et al. |
| 2012/0239082 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0241491 A1 | 9/2012 | Aldridge et al. |
| 2012/0241492 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0241493 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241496 A1 | 9/2012 | Mandakolathur Vasudevan et al. |
| 2012/0241497 A1 | 9/2012 | Mandakolathur Vasudevan et al. |
| 2012/0241498 A1 | 9/2012 | Gonzalez et al. |
| 2012/0241499 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241500 A1 | 9/2012 | Timmer et al. |
| 2012/0241501 A1 | 9/2012 | Swayze et al. |
| 2012/0241502 A1 | 9/2012 | Aldridge et al. |
| 2012/0241503 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241505 A1 | 9/2012 | Alexander, III et al. |
| 2012/0248169 A1 | 10/2012 | Widenhouse et al. |
| 2012/0253298 A1 | 10/2012 | Henderson et al. |
| 2012/0265230 A1 | 10/2012 | Yates et al. |
| 2012/0273551 A1 | 11/2012 | Shelton, IV et al. |
| 2012/0283707 A1 | 11/2012 | Giordano et al. |
| 2012/0286019 A1 | 11/2012 | Hueil et al. |
| 2012/0292367 A1 | 11/2012 | Morgan et al. |
| 2012/0292370 A1 | 11/2012 | Hess et al. |
| 2012/0298719 A1 | 11/2012 | Shelton, IV et al. |
| 2013/0012931 A1 | 1/2013 | Spivey et al. |
| 2013/0012957 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0020376 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0023861 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026208 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026210 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0041371 A1 | 2/2013 | Yates et al. |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CA | 2514274 A1 | 1/2006 |
| CN | 2488482 Y | 5/2002 |
| CN | 1634601 A | 7/2005 |
| CN | 1868411 A | 11/2006 |
| CN | 1915180 A | 2/2007 |
| CN | 101011286 A | 8/2007 |
| CN | 101095621 A | 1/2008 |
| DE | 273689 C | 5/1914 |
| DE | 1775926 A | 1/1972 |
| DE | 3036217 A1 | 4/1982 |
| DE | 3210466 A1 | 9/1983 |
| DE | 9412228 U | 9/1994 |

| | | |
|---|---|---|
| DE | 19509116 A1 | 9/1996 |
| DE | 19851291 A1 | 1/2000 |
| DE | 19924311 A1 | 11/2000 |
| DE | 69328576 T2 | 1/2001 |
| DE | 10052679 A1 | 5/2001 |
| DE | 20112837 U1 | 10/2001 |
| DE | 20121753 U1 | 4/2003 |
| DE | 10314072 A1 | 10/2004 |
| DE | 202007003114 U1 | 6/2007 |
| EP | 0122046 A1 | 10/1984 |
| EP | 0070230 B1 | 10/1985 |
| EP | 0156774 A2 | 10/1985 |
| EP | 0387980 A1 | 10/1985 |
| EP | 0033548 B1 | 5/1986 |
| EP | 0129442 B1 | 11/1987 |
| EP | 0276104 A2 | 7/1988 |
| EP | 0178941 B1 | 1/1991 |
| EP | 0248844 B1 | 1/1993 |
| EP | 0545029 A1 | 6/1993 |
| EP | 0277959 B1 | 10/1993 |
| EP | 0233940 B1 | 11/1993 |
| EP | 0261230 B1 | 11/1993 |
| EP | 0639349 A2 | 2/1994 |
| EP | 0324636 B1 | 3/1994 |
| EP | 0593920 A1 | 4/1994 |
| EP | 0594148 A1 | 4/1994 |
| EP | 0427949 B1 | 6/1994 |
| EP | 0523174 B1 | 6/1994 |
| EP | 0600182 A2 | 6/1994 |
| EP | 0310431 B1 | 11/1994 |
| EP | 0375302 B1 | 11/1994 |
| EP | 0376562 B1 | 11/1994 |
| EP | 0630612 A1 | 12/1994 |
| EP | 0634144 A1 | 1/1995 |
| EP | 0646356 A2 | 4/1995 |
| EP | 0646357 A1 | 4/1995 |
| EP | 0653189 A2 | 5/1995 |
| EP | 0669104 A1 | 8/1995 |
| EP | 0511470 B1 | 10/1995 |
| EP | 0679367 A2 | 11/1995 |
| EP | 0392547 B1 | 12/1995 |
| EP | 0685204 A1 | 12/1995 |
| EP | 0364216 B1 | 1/1996 |
| EP | 0699418 A1 | 3/1996 |
| EP | 0702937 A1 | 3/1996 |
| EP | 0705571 A1 | 4/1996 |
| EP | 0711611 A2 | 5/1996 |
| EP | 0484677 B2 | 6/1996 |
| EP | 0541987 B1 | 7/1996 |
| EP | 0667119 B1 | 7/1996 |
| EP | 0708618 B1 | 3/1997 |
| EP | 0770355 A1 | 5/1997 |
| EP | 0503662 B1 | 6/1997 |
| EP | 0447121 B1 | 7/1997 |
| EP | 0625077 B1 | 7/1997 |
| EP | 0633749 B1 | 8/1997 |
| EP | 0710090 B1 | 8/1997 |
| EP | 0578425 B1 | 9/1997 |
| EP | 0625335 B1 | 11/1997 |
| EP | 0552423 B1 | 1/1998 |
| EP | 0592244 B1 | 1/1998 |
| EP | 0648476 B1 | 1/1998 |
| EP | 0649290 B1 | 3/1998 |
| EP | 0598618 B1 | 9/1998 |
| EP | 0676173 B1 | 9/1998 |
| EP | 0678007 B1 | 9/1998 |
| EP | 0603472 B1 | 11/1998 |
| EP | 0605351 B1 | 11/1998 |
| EP | 0878169 A1 | 11/1998 |
| EP | 0879742 A1 | 11/1998 |
| EP | 0695144 B1 | 12/1998 |
| EP | 0722296 B1 | 12/1998 |
| EP | 0760230 B1 | 2/1999 |
| EP | 0623316 B1 | 3/1999 |
| EP | 0650701 B1 | 3/1999 |
| EP | 0537572 B1 | 6/1999 |
| EP | 0923907 A1 | 6/1999 |
| EP | 0843906 B1 | 3/2000 |
| EP | 0552050 B1 | 5/2000 |

**US 8,479,969 B2**

Page 14

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EP | 0833592 | B1 | 5/2000 | EP | 1632191 | A2 | 3/2006 |
| EP | 0830094 | B1 | 9/2000 | EP | 1065981 | B1 | 5/2006 |
| EP | 1034747 | A1 | 9/2000 | EP | 1082944 | B1 | 5/2006 |
| EP | 1034748 | A1 | 9/2000 | EP | 1652481 | A2 | 5/2006 |
| EP | 0694290 | B1 | 11/2000 | EP | 1382303 | B1 | 6/2006 |
| EP | 1050278 | A1 | 11/2000 | EP | 1253866 | B1 | 7/2006 |
| EP | 1053719 | A1 | 11/2000 | EP | 1032318 | B1 | 8/2006 |
| EP | 1053720 | A1 | 11/2000 | EP | 1045672 | B1 | 8/2006 |
| EP | 1055399 | A1 | 11/2000 | EP | 1617768 | B1 | 8/2006 |
| EP | 1055400 | A1 | 11/2000 | EP | 1693015 | A2 | 8/2006 |
| EP | 1080694 | A1 | 3/2001 | EP | 1400214 | B1 | 9/2006 |
| EP | 1090592 | A1 | 4/2001 | EP | 1702567 | A2 | 9/2006 |
| EP | 1095627 | A1 | 5/2001 | EP | 1129665 | B1 | 11/2006 |
| EP | 1256318 | B1 | 5/2001 | EP | 1400206 | B1 | 11/2006 |
| EP | 0806914 | B1 | 9/2001 | EP | 1721568 | A1 | 11/2006 |
| EP | 0768840 | B1 | 12/2001 | EP | 1256317 | B1 | 12/2006 |
| EP | 0908152 | B1 | 1/2002 | EP | 1285633 | B1 | 12/2006 |
| EP | 0872213 | B1 | 5/2002 | EP | 1728473 | A1 | 12/2006 |
| EP | 0862386 | B1 | 6/2002 | EP | 1728475 | A2 | 12/2006 |
| EP | 0949886 | B1 | 9/2002 | EP | 1479346 | B1 | 1/2007 |
| EP | 1238634 | A2 | 9/2002 | EP | 1484024 | B1 | 1/2007 |
| EP | 0858295 | B1 | 12/2002 | EP | 1754445 | A2 | 2/2007 |
| EP | 0656188 | B1 | 1/2003 | EP | 1759812 | A1 | 3/2007 |
| EP | 1284120 | A1 | 2/2003 | EP | 1767163 | A1 | 3/2007 |
| EP | 1287788 | A1 | 3/2003 | EP | 1769756 | A1 | 4/2007 |
| EP | 0717966 | B1 | 4/2003 | EP | 1769758 | A1 | 4/2007 |
| EP | 0869742 | B1 | 5/2003 | EP | 1581128 | B1 | 5/2007 |
| EP | 0829235 | B1 | 6/2003 | EP | 1780825 | A1 | 5/2007 |
| EP | 0887046 | B1 | 7/2003 | EP | 1785097 | A2 | 5/2007 |
| EP | 0852480 | B1 | 8/2003 | EP | 1790293 | A2 | 5/2007 |
| EP | 0891154 | B1 | 9/2003 | EP | 1800610 | A1 | 6/2007 |
| EP | 0813843 | B1 | 10/2003 | EP | 1300117 | B1 | 8/2007 |
| EP | 0873089 | B1 | 10/2003 | EP | 1813199 | A1 | 8/2007 |
| EP | 0856326 | B1 | 11/2003 | EP | 1813201 | A1 | 8/2007 |
| EP | 1374788 | A1 | 1/2004 | EP | 1813202 | A1 | 8/2007 |
| EP | 0741996 | B1 | 2/2004 | EP | 1813203 | A2 | 8/2007 |
| EP | 0814712 | B1 | 2/2004 | EP | 1813207 | A1 | 8/2007 |
| EP | 1402837 | A1 | 3/2004 | EP | 1813209 | A1 | 8/2007 |
| EP | 0705570 | B1 | 4/2004 | EP | 1487359 | B1 | 10/2007 |
| EP | 0959784 | B1 | 4/2004 | EP | 1599146 | B1 | 10/2007 |
| EP | 1407719 | A2 | 4/2004 | EP | 1839596 | A1 | 10/2007 |
| EP | 1086713 | B1 | 5/2004 | EP | 2110083 | A2 | 10/2007 |
| EP | 0996378 | B1 | 6/2004 | EP | 1857057 | A2 | 11/2007 |
| EP | 1426012 | A1 | 6/2004 | EP | 1402821 | B1 | 12/2007 |
| EP | 0833593 | B2 | 7/2004 | EP | 1872727 | A1 | 1/2008 |
| EP | 1442694 | A1 | 8/2004 | EP | 1897502 | A1 | 3/2008 |
| EP | 0888749 | B1 | 9/2004 | EP | 1330201 | B1 | 6/2008 |
| EP | 0959786 | B1 | 9/2004 | EP | 1702568 | B1 | 7/2008 |
| EP | 1459695 | A1 | 9/2004 | EP | 1943955 | A2 | 7/2008 |
| EP | 1473819 | A1 | 11/2004 | EP | 1943957 | A2 | 7/2008 |
| EP | 1477119 | A1 | 11/2004 | EP | 1943964 | A1 | 7/2008 |
| EP | 1479345 | A1 | 11/2004 | EP | 1943976 | A2 | 7/2008 |
| EP | 1479347 | A1 | 11/2004 | EP | 1593337 | B1 | 8/2008 |
| EP | 1479348 | A1 | 11/2004 | EP | 1970014 | A1 | 9/2008 |
| EP | 0754437 | B2 | 12/2004 | EP | 1980213 | A2 | 10/2008 |
| EP | 1025807 | B1 | 12/2004 | EP | 1759645 | B1 | 11/2008 |
| EP | 1001710 | B1 | 1/2005 | EP | 1990014 | A2 | 11/2008 |
| EP | 1520521 | A1 | 4/2005 | EP | 1693008 | B1 | 12/2008 |
| EP | 1520523 | A1 | 4/2005 | EP | 1759640 | B1 | 12/2008 |
| EP | 1520525 | A1 | 4/2005 | EP | 2000102 | A2 | 12/2008 |
| EP | 1522264 | A1 | 4/2005 | EP | 2008595 | A2 | 12/2008 |
| EP | 1523942 | A2 | 4/2005 | EP | 1736104 | B1 | 3/2009 |
| EP | 1550408 | A1 | 7/2005 | EP | 1749486 | B1 | 3/2009 |
| EP | 1557129 | A1 | 7/2005 | EP | 2039316 | A2 | 3/2009 |
| EP | 1064883 | B1 | 8/2005 | EP | 1721576 | B1 | 4/2009 |
| EP | 1067876 | B1 | 8/2005 | EP | 1733686 | B1 | 4/2009 |
| EP | 0870473 | B1 | 9/2005 | EP | 2044890 | A1 | 4/2009 |
| EP | 1157666 | B1 | 9/2005 | EP | 1550409 | A1 | 6/2009 |
| EP | 0880338 | B1 | 10/2005 | EP | 1550413 | B1 | 6/2009 |
| EP | 1158917 | B1 | 11/2005 | EP | 1745748 | B1 | 8/2009 |
| EP | 1344498 | B1 | 11/2005 | EP | 2090237 | A1 | 8/2009 |
| EP | 1330989 | B1 | 12/2005 | EP | 2090244 | A2 | 8/2009 |
| EP | 0771176 | B2 | 1/2006 | EP | 2090245 | A1 | 8/2009 |
| EP | 1621138 | A2 | 2/2006 | EP | 2090256 | A2 | 8/2009 |
| EP | 1621139 | A2 | 2/2006 | EP | 2095777 | A2 | 9/2009 |
| EP | 1621141 | A2 | 2/2006 | EP | 2110082 | A1 | 10/2009 |
| EP | 1621145 | A2 | 2/2006 | EP | 1813208 | B1 | 11/2009 |
| EP | 1621151 | A2 | 2/2006 | EP | 2116195 | A1 | 11/2009 |
| EP | 1034746 | B1 | 3/2006 | EP | 1607050 | B1 | 12/2009 |

US 8,479,969 B2

Page 15

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EP | 1815804 | B1 | 12/2009 | WO | WO 92/20295 | A1 | 11/1992 |
| EP | 1566150 | B1 | 4/2010 | WO | WO 92/21300 | A1 | 12/1992 |
| EP | 1813206 | B1 | 4/2010 | WO | WO 93/08755 | A1 | 5/1993 |
| EP | 1769754 | B1 | 6/2010 | WO | WO 93/13718 | A1 | 7/1993 |
| EP | 1535565 | B1 | 10/2010 | WO | WO 93/14690 | A1 | 8/1993 |
| EP | 1702570 | B1 | 10/2010 | WO | WO 93/15648 | A1 | 8/1993 |
| EP | 1785098 | B1 | 10/2010 | WO | WO 93/15850 | A1 | 8/1993 |
| EP | 2005896 | B1 | 10/2010 | WO | WO 93/19681 | A1 | 10/1993 |
| EP | 2030578 | B1 | 11/2010 | WO | WO 94/00060 | A1 | 1/1994 |
| EP | 1627605 | B1 | 12/2010 | WO | WO 94/11057 | A1 | 5/1994 |
| EP | 1813205 | B1 | 6/2011 | WO | WO 94/12108 | A1 | 6/1994 |
| EP | 2090243 | B1 | 6/2011 | WO | WO 94/18893 | A1 | 9/1994 |
| EP | 1785102 | B1 | 1/2012 | WO | WO 94/22378 | A1 | 10/1994 |
| FR | 999646 | A | 2/1952 | WO | WO 94/23659 | A1 | 10/1994 |
| FR | 1112936 | A | 3/1956 | WO | WO 95/02369 | A1 | 1/1995 |
| FR | 2598905 | A1 | 11/1987 | WO | WO 95/03743 | A1 | 2/1995 |
| FR | 2765794 | A | 1/1999 | WO | WO 95/06817 | A1 | 3/1995 |
| GB | 939929 | A | 10/1963 | WO | WO 95/09576 | A1 | 4/1995 |
| GB | 1210522 | A | 10/1970 | WO | WO 95/09577 | A1 | 4/1995 |
| GB | 1217159 | A | 12/1970 | WO | WO 95/14436 | A1 | 6/1995 |
| GB | 1339394 | A | 12/1973 | WO | WO 95/17855 | A1 | 7/1995 |
| GB | 2109241 | A | 6/1983 | WO | WO 95/18383 | A1 | 7/1995 |
| GB | 2272159 | A | 5/1994 | WO | WO 95/18572 | A1 | 7/1995 |
| GB | 2284242 | A | 5/1994 | WO | WO 95/19739 | A1 | 7/1995 |
| GB | 2336214 | A | 10/1999 | WO | WO 95/20360 | A1 | 8/1995 |
| GB | 2425903 | A | 11/2006 | WO | WO 95/23557 | A1 | 9/1995 |
| JP | 50-33988 | U | 4/1975 | WO | WO 95/24865 | A1 | 9/1995 |
| JP | S 58500053 | A | 1/1983 | WO | WO 95/25471 | A3 | 9/1995 |
| JP | 61-98249 | A | 5/1986 | WO | WO 95/26562 | A1 | 10/1995 |
| JP | S 61502036 | A | 9/1986 | WO | WO 95/29639 | A1 | 11/1995 |
| JP | 63-203149 | | 8/1988 | WO | WO 96/04858 | A1 | 2/1996 |
| JP | 3-12126 | A | 1/1991 | WO | WO 96/19151 | A1 | 6/1996 |
| JP | 5-212039 | A | 8/1993 | WO | WO 96/19152 | A1 | 6/1996 |
| JP | 6007357 | A | 1/1994 | WO | WO 96/20652 | A1 | 7/1996 |
| JP | 7051273 | A | 2/1995 | WO | WO 96/21119 | A1 | 7/1996 |
| JP | 7-124166 | A | 5/1995 | WO | WO 96/22055 | A1 | 7/1996 |
| JP | 8-33642 | A | 2/1996 | WO | WO 96/23448 | A1 | 8/1996 |
| JP | 8033641 | A | 2/1996 | WO | WO 96/24301 | A1 | 8/1996 |
| JP | 8229050 | A | 9/1996 | WO | WO 96/27337 | A1 | 9/1996 |
| JP | 2000033071 | A | 2/2000 | WO | WO 96/31155 | A1 | 10/1996 |
| JP | 2000171730 | A | 6/2000 | WO | WO 96/35464 | A1 | 11/1996 |
| JP | 2000287987 | A | 10/2000 | WO | WO 96/39085 | A1 | 12/1996 |
| JP | 2000325303 | A | 11/2000 | WO | WO 96/39086 | A1 | 12/1996 |
| JP | 2001-514541 | A | 9/2001 | WO | WO 96/39087 | A1 | 12/1996 |
| JP | 2001286477 | A | 10/2001 | WO | WO 96/39088 | A1 | 12/1996 |
| JP | 2002143078 | A | 5/2002 | WO | WO 96/39089 | A1 | 12/1996 |
| JP | 2002369820 | A | 12/2002 | WO | WO 97/00646 | A1 | 1/1997 |
| JP | 2003-500153 | A | 1/2003 | WO | WO 97/00647 | A1 | 1/1997 |
| JP | 2003-521301 | A | 7/2003 | WO | WO 97/06582 | A1 | 2/1997 |
| JP | 2004-344663 | | 12/2004 | WO | WO 97/10763 | A1 | 3/1997 |
| JP | 2005-028149 | A | 2/2005 | WO | WO 97/10764 | A1 | 3/1997 |
| JP | 2005505322 | T | 2/2005 | WO | WO 97/11648 | A2 | 4/1997 |
| JP | 2005103293 | A | 4/2005 | WO | WO 97/11649 | A1 | 4/1997 |
| JP | 2005131163 | A | 5/2005 | WO | WO 97/15237 | A1 | 5/1997 |
| JP | 2005131164 | A | 5/2005 | WO | WO 97/24073 | A1 | 7/1997 |
| JP | 2005131173 | A | 5/2005 | WO | WO 97/24993 | A1 | 7/1997 |
| JP | 2005131211 | A | 5/2005 | WO | WO 97/30644 | A1 | 8/1997 |
| JP | 2005131212 | A | 5/2005 | WO | WO 97/34533 | A1 | 9/1997 |
| JP | 2005137423 | A | 6/2005 | WO | WO 97/37598 | A1 | 10/1997 |
| JP | 2005152416 | A | 6/2005 | WO | WO 97/39688 | A2 | 10/1997 |
| JP | 2005-523105 | A | 8/2005 | WO | WO 98/17180 | A1 | 4/1998 |
| JP | 2005524474 | A | 8/2005 | WO | WO 98/27880 | A1 | 7/1998 |
| JP | 2006-281405 | A | 10/2006 | WO | WO 98/30153 | A1 | 7/1998 |
| RU | 2008830 | C1 | 3/1994 | WO | WO 98/47436 | A1 | 10/1998 |
| RU | 2141279 | C1 | 11/1999 | WO | WO 99/03407 | A1 | 1/1999 |
| RU | 2187249 | C2 | 8/2002 | WO | WO 99/03408 | A1 | 1/1999 |
| RU | 2225170 | C2 | 3/2004 | WO | WO 99/03409 | A1 | 1/1999 |
| SU | 189517 | A | 1/1967 | WO | WO 99/12483 | A1 | 3/1999 |
| SU | 328636 | A | 9/1972 | WO | WO 99/12487 | A1 | 3/1999 |
| SU | 886900 | A1 | 12/1981 | WO | WO 99/12488 | A1 | 3/1999 |
| SU | 1009439 | A | 4/1983 | WO | WO 99/15086 | A1 | 4/1999 |
| SU | 1333319 | A2 | 8/1987 | WO | WO 99/15091 | A1 | 4/1999 |
| SU | 1377053 | A1 | 2/1988 | WO | WO 99/23933 | A2 | 5/1999 |
| SU | 1561964 | A1 | 5/1990 | WO | WO 99/23959 | A1 | 5/1999 |
| SU | 1708312 | A1 | 1/1992 | WO | WO 99/25261 | A1 | 5/1999 |
| SU | 1722476 | A1 | 3/1992 | WO | WO 99/29244 | A1 | 6/1999 |
| SU | 1752361 | A1 | 8/1992 | WO | WO 99/34744 | A1 | 7/1999 |
| WO | WO 82/02824 | A1 | 9/1982 | WO | WO 99/45849 | A1 | 9/1999 |
| WO | WO 91/15157 | A1 | 10/1991 | WO | WO 99/48430 | A1 | 9/1999 |

**US 8,479,969 B2**

Page 16

| | | | |
|---|---|---|---|
| WO | WO 99/51158 | A1 | 10/1999 |
| WO | WO 00/24322 | A1 | 5/2000 |
| WO | WO 00/24330 | A1 | 5/2000 |
| WO | WO 00/41638 | A1 | 7/2000 |
| WO | WO 00/48506 | A1 | 8/2000 |
| WO | WO 00/53112 | A2 | 9/2000 |
| WO | WO 00/54653 | A1 | 9/2000 |
| WO | WO 00/57796 | A1 | 10/2000 |
| WO | WO 00/64365 | A1 | 11/2000 |
| WO | WO 00/72762 | A1 | 12/2000 |
| WO | WO 00/72765 | A1 | 12/2000 |
| WO | WO 01/03587 | A1 | 1/2001 |
| WO | WO 01/05702 | A1 | 1/2001 |
| WO | WO 01/10482 | A1 | 2/2001 |
| WO | WO 01/35845 | A1 | 5/2001 |
| WO | WO 01/54594 | A1 | 8/2001 |
| WO | WO 01/58371 | A1 | 8/2001 |
| WO | WO 01/62158 | A2 | 8/2001 |
| WO | WO 01/62161 | A1 | 8/2001 |
| WO | WO 01/62162 | A1 | 8/2001 |
| WO | WO 01/62164 | A2 | 8/2001 |
| WO | WO 01/62169 | A2 | 8/2001 |
| WO | WO 01/78605 | A2 | 10/2001 |
| WO | WO 01/91646 | A1 | 12/2001 |
| WO | WO 02/07608 | A2 | 1/2002 |
| WO | WO 02/07618 | A1 | 1/2002 |
| WO | WO 02/17799 | A1 | 3/2002 |
| WO | WO 02/19920 | A1 | 3/2002 |
| WO | WO 02/19932 | A1 | 3/2002 |
| WO | WO 02/30297 | A2 | 4/2002 |
| WO | WO 02/32322 | A2 | 4/2002 |
| WO | WO 02/36028 | A1 | 5/2002 |
| WO | WO 02/43571 | A2 | 6/2002 |
| WO | WO 02/058568 | A1 | 8/2002 |
| WO | WO 02/060328 | A1 | 8/2002 |
| WO | WO 02/067785 | A2 | 9/2002 |
| WO | WO 02/098302 | A1 | 12/2002 |
| WO | WO 03/000138 | A2 | 1/2003 |
| WO | WO 03/001329 | A1 | 1/2003 |
| WO | WO 03/013363 | A1 | 2/2003 |
| WO | WO 03/015604 | A2 | 2/2003 |
| WO | WO 03/020106 | A2 | 3/2003 |
| WO | WO 03/020139 | A2 | 3/2003 |
| WO | WO 03/024339 | A1 | 3/2003 |
| WO | WO 03/079909 | A3 | 3/2003 |
| WO | WO 03/030743 | A2 | 4/2003 |
| WO | WO 03/037193 | A1 | 5/2003 |
| WO | WO 03/047436 | A3 | 6/2003 |
| WO | WO 03/055402 | A1 | 7/2003 |
| WO | WO 03/057048 | A1 | 7/2003 |
| WO | WO 03/057058 | A1 | 7/2003 |
| WO | WO 03/063694 | A1 | 8/2003 |
| WO | WO 03/077769 | A1 | 9/2003 |
| WO | WO 03/079911 | A1 | 10/2003 |
| WO | WO 03/082126 | A1 | 10/2003 |
| WO | WO 03/088845 | A2 | 10/2003 |
| WO | WO 03/090630 | A2 | 11/2003 |
| WO | WO 03/094743 | A1 | 11/2003 |
| WO | WO 03/094745 | A1 | 11/2003 |
| WO | WO 03/094746 | A1 | 11/2003 |
| WO | WO 03/094747 | A1 | 11/2003 |
| WO | WO 03/101313 | A1 | 12/2003 |
| WO | WO 03/105698 | A2 | 12/2003 |
| WO | WO 03/105702 | A2 | 12/2003 |
| WO | WO 2004/006980 | A2 | 1/2004 |
| WO | WO 2004/011037 | A2 | 2/2004 |
| WO | WO 2004/019769 | A1 | 3/2004 |
| WO | WO 2004/021868 | A3 | 3/2004 |
| WO | WO 2004/028585 | A2 | 4/2004 |
| WO | WO 2004/032754 | A2 | 4/2004 |
| WO | WO 2004/032760 | A2 | 4/2004 |
| WO | WO 2004/032762 | A1 | 4/2004 |
| WO | WO 2004/032763 | A2 | 4/2004 |
| WO | WO 2004/034875 | A2 | 4/2004 |
| WO | WO 2004/047626 | A1 | 6/2004 |
| WO | WO 2004/047653 | A2 | 6/2004 |
| WO | WO 2004/049956 | A1 | 6/2004 |
| WO | WO 2004/052426 | A2 | 6/2004 |
| WO | WO 2004/056276 | A1 | 7/2004 |
| WO | WO 2004/056277 | A1 | 7/2004 |
| WO | WO 2004/062516 | A1 | 7/2004 |
| WO | WO 2004/078050 | A2 | 9/2004 |
| WO | WO 2004/078051 | A2 | 9/2004 |
| WO | WO 2004/086987 | A1 | 10/2004 |
| WO | WO 2004/096015 | A2 | 11/2004 |
| WO | WO 2004/096057 | A2 | 11/2004 |
| WO | WO 2004/103157 | A2 | 12/2004 |
| WO | WO 2004/105593 | A1 | 12/2004 |
| WO | WO 2004/105621 | A1 | 12/2004 |
| WO | WO 2004/112618 | A2 | 12/2004 |
| WO | WO 2004/112652 | A2 | 12/2004 |
| WO | WO 2005/027983 | A2 | 3/2005 |
| WO | WO 2005/037329 | A2 | 4/2005 |
| WO | WO 2005/044078 | A2 | 5/2005 |
| WO | WO 2005/055846 | A1 | 6/2005 |
| WO | WO 2005/072634 | A2 | 8/2005 |
| WO | WO 2005/078892 | A1 | 8/2005 |
| WO | WO 2005/079675 | A2 | 9/2005 |
| WO | WO 2005/096954 | A2 | 10/2005 |
| WO | WO 2005/112806 | A2 | 12/2005 |
| WO | WO 2005/112808 | A1 | 12/2005 |
| WO | WO 2005/115251 | A2 | 12/2005 |
| WO | WO 2005/115253 | A2 | 12/2005 |
| WO | WO 2005/117735 | A1 | 12/2005 |
| WO | WO 2005/122936 | A1 | 12/2005 |
| WO | WO 2006/023486 | A1 | 3/2006 |
| WO | WO 2006/027014 | A1 | 3/2006 |
| WO | WO 2006/044490 | A2 | 4/2006 |
| WO | WO 2006/044581 | A2 | 4/2006 |
| WO | WO 2006/044810 | A2 | 4/2006 |
| WO | WO 2006/051252 | A1 | 5/2006 |
| WO | WO 2006/059067 | A1 | 6/2006 |
| WO | WO 2006/083748 | A1 | 8/2006 |
| WO | WO 2006/092563 | A1 | 9/2006 |
| WO | WO 2006/092565 | A1 | 9/2006 |
| WO | WO 2006/115958 | A1 | 11/2006 |
| WO | WO 2006/125940 | A1 | 11/2006 |
| WO | WO 2006/132992 | A1 | 12/2006 |
| WO | WO 2007/002180 | A2 | 1/2007 |
| WO | WO 2007/016290 | A2 | 2/2007 |
| WO | WO 2007/018898 | A2 | 2/2007 |
| WO | WO 2007/098220 | A2 | 8/2007 |
| WO | WO 2007/121579 | A1 | 11/2007 |
| WO | WO 2007/131110 | A2 | 11/2007 |
| WO | WO 2007/137304 | A2 | 11/2007 |
| WO | WO 2007/139734 | A2 | 12/2007 |
| WO | WO 2007/142625 | A2 | 12/2007 |
| WO | WO 2007/147439 | A1 | 12/2007 |
| WO | WO 2008/021969 | A2 | 2/2008 |
| WO | WO 2008/039249 | A1 | 4/2008 |
| WO | WO 2008/039270 | A1 | 4/2008 |
| WO | WO 2008/045383 | A2 | 4/2008 |
| WO | WO 2008/070763 | A1 | 6/2008 |
| WO | WO 2008/089404 | A2 | 7/2008 |
| WO | WO 2008/109125 | A1 | 9/2008 |
| WO | WO 2010/063795 | A1 | 6/2010 |
| WO | WO 2010/098871 | A2 | 9/2010 |
| WO | WO 2012/021671 | A1 | 2/2012 |
| WO | WO 2012/044844 | A2 | 4/2012 |

OTHER PUBLICATIONS

European Search Report, Application No. 08250080.2, dated Nov. 4, 2009 (7 pages).

European Examination Report, Application No. 08250093.5, dated Jun. 14, 2010 (5 pages).

European Examination Report, Application No. 08250080.2, dated Jun. 14, 2010 (4 pages).

International Search Report for PCT/US2012/026997, May 7, 2012 (5 pages).

Written Opinion for PCT/US2012/026997, May 7, 2012 (6 pages).

International Search Report for PCT/US2012/039156, Oct. 29, 2012 (4 pages).

Written Opinion for PCT/US2012/039156, Oct. 29, 2012 (6 pages).

European Search Report for Application No. 12173458.6, dated Dec. 6, 2012 (8 pages).

Disclosed Anonymously, "Motor-Driven Surgical Stapler Improvements," Research Disclosure Database No. 526041, Published: Feb. 2008.

C.C. Thompson et al., "Peroral Endoscopic Reduction of Dilated Gastrojejunal Anastomosis After Roux-en-Y Gastric Bypass: A Possible New Option for Patients with Weight Regain," Surg Endosc (2006) vol. 20, pp. 1744-1748.

B.R. Coolman, DVM, MS et al., "Comparison of Skin Staples With Sutures for Anastomosis of the Small Intestine in Dogs," Abstract; http://www.blackwell-synergy.com/doi/abs/10.1053/jvet.2000.

7539?cookieSet=1&journalCode=vsu which redirects to http://www3.interscience.wiley.com/journal/119040681/

abstract?CRETRY=1&SRETRY=0; [online] accessed: Sep. 22, 2008 (2 pages).

The Sodem Aseptic Battery Transfer Kit, Sodem Systems, (2000), 3 pages.

"Biomedical Coatings," Fort Wayne Metals, Research Products Corporation, obtained online at www.fwmetals.com on Jun. 21, 2010 (1 page).

Van Meer et al., "A Disposable Plastic Compact Wrist for Smart Minimally Invasive Surgical Tools," LAAS/CNRS (Aug. 2005).

Breedveld et al., "A New, Easily Miniaturized Sterrable Endoscope," IEEE Engineering in Medicine and Biology Magazine (Nov./Dec. 2005).

D. Tuite, Ed., "Get the Lowdown on Ultracapacitors," Nov. 15, 2007; [online]       URL:       http://electronicdesign.com/Articles/Print.cfm?ArticleID=17465, accessed Jan. 15, 2008 (5 pages).

Datasheet for Panasonic TK Relays Ultra Low Profile 2 A Polarized Relay, Copyright Matsushita Electric Works, Ltd. (Known of at least as early as Aug. 17, 2010), 5 pages.

ASTM procedure D2240-00, "Standard Test Method for Rubber Property-Durometer Hardness," (Published Aug. 2000).

ASTM procedure D2240-05, "Standard Test Method for Rubber Property-Durometer Hardness," (Published Apr. 2010).

U.S. Appl. No. 12/031,542, filed Feb. 14, 2008.

U.S. Appl. No. 12/031,556, filed Feb. 14, 2008.

U.S. Appl. No. 12/031,573, filed Feb. 14, 2008.

U.S. Appl. No. 13/310,107, filed Dec. 2, 2011.

U.S. Appl. No. 13/369,629, filed Feb. 9, 2012.

U.S. Appl. No. 13/486,175, filed Jun. 1, 2012.

* cited by examiner



FIG. 1



FIG. 2



FIG. 3



FIG. 4

U.S. Patent

Jul. 9, 2013

Sheet 5 of 109

US 8,479,969 B2



FIG. 5



FIG. 6



FIG. 7

Case 1:17-cv-00871-GBW  Document 1-1  Filed 06/30/17  Page 227 of 1111 PageID #: 246



FIG. 8



FIG. 9



FIG. 10



FIG. 11



FIG. 12



FIG. 13



FIG. 14



FIG. 15



FIG. 16



FIG. 17

FIG. 18



FIG. 19



FIG. 20



FIG. 21



FIG. 22



FIG. 23



FIG. 23A



FIG. 24



FIG. 25



FIG. 26



FIG. 27

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 247 of 1111 PageID #: 266



FIG. 28



FIG. 29



FIG. 30



FIG. 31



FIG. 32

U.S. Patent

Jul. 9, 2013

Sheet 32 of 109

US 8,479,969 B2



FIG. 33

U.S. Patent

Jul. 9, 2013

Sheet 33 of 109

US 8,479,969 B2



FIG. 34



FIG. 35

U.S. Patent

Jul. 9, 2013

Sheet 35 of 109

US 8,479,969 B2



FIG. 36

U.S. Patent

Jul. 9, 2013

Sheet 36 of 109

US 8,479,969 B2



FIG. 37



FIG. 38



FIG. 39



FIG. 40



FIG. 41



FIG. 42



FIG. 43

U.S. Patent

Jul. 9, 2013

Sheet 42 of 109

US 8,479,969 B2



FIG. 44



FIG. 45

U.S. Patent

Jul. 9, 2013

Sheet 43 of 109

US 8,479,969 B2



FIG. 46

U.S. Patent

Jul. 9, 2013

Sheet 44 of 109

US 8,479,969 B2



FIG. 47



FIG. 48

U.S. Patent

Jul. 9, 2013

Sheet 46 of 109

US 8,479,969 B2



FIG. 49

FIG. 50



FIG. 51



FIG. 52



FIG. 53

U.S. Patent

Jul. 9, 2013

Sheet 50 of 109

US 8,479,969 B2



FIG. 54

FIG. 55



FIG.  56



FIG.  57

U.S. Patent

Jul. 9, 2013

Sheet 52 of 109

US 8,479,969 B2



FIG. 58



FIG. 58A



FIG. 58B

U.S. Patent

Jul. 9, 2013

Sheet 55 of 109

US 8,479,969 B2



FIG. 59

FIG. 60

U.S. Patent

Jul. 9, 2013

Sheet 56 of 109

US 8,479,969 B2



FIG. 61

FIG. 62

U.S. Patent

Jul. 9, 2013

Sheet 57 of 109

US 8,479,969 B2



FIG. 63

U.S. Patent

Jul. 9, 2013

Sheet 58 of 109

US 8,479,969 B2



FIG. 64



FIG. 65

U.S. Patent

Jul. 9, 2013

Sheet 59 of 109

US 8,479,969 B2



FIG. 66

FIG. 67

FIG. 68

U.S. Patent

Jul. 9, 2013

Sheet 60 of 109

US 8,479,969 B2



FIG. 69

FIG. 70

U.S. Patent

Jul. 9, 2013

Sheet 61 of 109

US 8,479,969 B2



FIG. 71

FIG. 72

U.S. Patent

Jul. 9, 2013

Sheet 62 of 109

US 8,479,969 B2



FIG. 73



FIG. 74



FIG. 75



FIG. 76



FIG. 77

FIG. 78



FIG. 79



FIG. 80

FIG. 81

U.S. Patent

Jul. 9, 2013

Sheet 68 of 109

US 8,479,969 B2



FIG. 82

FIG. 83



FIG. 84



FIG. 85



FIG. 86

U.S. Patent

Jul. 9, 2013

Sheet 71 of 109

US 8,479,969 B2



FIG. 87



FIG. 88

U.S. Patent

Jul. 9, 2013

Sheet 73 of 109

US 8,479,969 B2



FIG. 89



FIG. 90



FIG. 91



FIG. 92

FIG. 93

FIG. 94



FIG. 95

FIG. 96

FIG. 97



FIG. 98



FIG. 99



FIG. 100

U.S. Patent

Jul. 9, 2013

Sheet 79 of 109

US 8,479,969 B2



FIG. 101

U.S. Patent

Jul. 9, 2013

Sheet 80 of 109

US 8,479,969 B2



FIG. 102

U.S. Patent

Jul. 9, 2013

Sheet 81 of 109

US 8,479,969 B2



FIG. 103

FIG. 104



FIG. 105



FIG. 106

U.S. Patent   Jul. 9, 2013   Sheet 84 of 109   US 8,479,969 B2



FIG. 107

FIG. 108



FIG. 109

FIG. 110

FIG. 111



FIG. 112

FIG. 113

FIG. 114



FIG. 115

U.S. Patent

Jul. 9, 2013

Sheet 88 of 109

US 8,479,969 B2



FIG. 116

U.S. Patent

Jul. 9, 2013

Sheet 89 of 109

US 8,479,969 B2



FIG. 117



FIG. 118



FIG. 119



FIG. 120



FIG. 121

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 313 of 1111 PageID #: 332



FIG. 122



FIG. 123



FIG. 124



FIG. 125



FIG. 126



FIG. 127



FIG. 128          FIG. 129

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 320 of 1111 PageID #: 339



FIG. 130



FIG. 131



FIG. 132



FIG. 133



FIG. 134

FIG. 135

U.S. Patent

Jul. 9, 2013

Sheet 106 of 109

US 8,479,969 B2



FIG. 136

U.S. Patent

Jul. 9, 2013

Sheet 107 of 109

US 8,479,969 B2



FIG. 137



FIG. 138

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 328 of 1111 PageID #: 347



FIG. 139

US 8,479,969 B2

**1**

## DRIVE INTERFACE FOR OPERABLY COUPLING A MANIPULATABLE SURGICAL TOOL TO A ROBOT

### CROSS REFERENCE TO RELATED APPLICATIONS

The present application is a continuation patent application of and claims the benefit from U.S. patent application Ser. No. 13/118,259, filed May 27, 2011, U.S. Patent Publication No. 2011/0295270, entitled "Surgical Instrument With Wireless Communication Between A Control Unit of a Robotic System and Remote Sensor", the entire disclosure of which is hereby incorporated by reference and which is a continuation-in-part patent application and claims the benefit from U.S. patent application Ser. No. 11/651,807, entitled "Surgical Instrument With Wireless Communication Between Control Unit and Remote Sensor", filed Jan. 10, 2007, U.S. Patent Publication No. US 2008/0167672 A1, the disclosure of which is hereby incorporated by reference in its entirety and which is related to the following U.S. patent applications, which are also incorporated herein by reference in their respective entireties:

(1) U.S. patent application Ser. No. 11/651,715, filed Jan. 10, 2007, U.S. Patent Application Publication No. US-2008/0167522, entitled "SURGICAL INSTRUMENT WITH WIRELESS COMMUNICATION BETWEEN CONTROL UNIT AND SENSOR TRANSPONDERS," by J. Giordano et al.;

(2) U.S. patent application Ser. No. 11/651,806, filed Jan. 10, 2007, now U.S. Pat. No. 7,954,682, entitled "SURGICAL INSTRUMENT WITH ELEMENTS TO COMMUNICATE BETWEEN CONTROL UNIT AND END EFFECTOR," by J. Giordano et al.;

(3) U.S. patent application Ser. No. 11/651,768, filed Jan. 10, 2007, now U.S. Pat. No. 7,721,931, entitled "PREVENTION OF CARTRIDGE REUSE IN A SURGICAL INSTRUMENT," by F. Shelton et al.;

(4) U.S. patent application Ser. No. 11/651,771, filed Jan. 10, 2007, now U.S. Pat. No. 7,738,971, entitled "POST-STERILIZATION PROGRAMMING OF SURGICAL INSTRUMENTS," by J. Swayze et al.;

(5) U.S. patent application Ser. No. 11/651,788, filed Jan. 10, 2007, now U.S. Pat. No. 7,721,936, entitled "INTERLOCK AND SURGICAL INSTRUMENT INCLUDING SAME, by F. Shelton et al.; and

(6) U.S. patent application Ser. No. 11/651,785, filed Jan. 10, 2007, now U.S. Pat. No. 7,900,805, entitled "SURGICAL INSTRUMENT WITH ENHANCED BATTERY PERFORMANCE," by F. Shelton et al.

### BACKGROUND

Endoscopic surgical instruments are often preferred over traditional open surgical devices since a smaller incision tends to reduce the post-operative recovery time and complications. Consequently, significant development has gone into a range of endoscopic surgical instruments that are suitable for precise placement of a distal end effector at a desired surgical site through a cannula of a trocar. These distal end effectors engage the tissue in a number of ways to achieve a diagnostic or therapeutic effect (e.g., endocutter, grasper, cutter, staplers, clip applier, access device, drug/gene therapy delivery device, and energy device using ultrasound, RF, laser, etc.).

Known surgical staplers include an end effector that simultaneously makes a longitudinal incision in tissue and applies

**2**

lines of staples on opposing sides of the incision. The end effector includes a pair of cooperating jaw members that, if the instrument is intended for endoscopic or laparoscopic applications, are capable of passing through a cannula passageway. One of the jaw members receives a staple cartridge having at least two laterally spaced rows of staples. The other jaw member defines an anvil having staple-forming pockets aligned with the rows of staples in the cartridge. The instrument includes a plurality of reciprocating wedges which, when driven distally, pass through openings in the staple cartridge and engage drivers supporting the staples to effect the firing of the staples toward the anvil.

An example of a surgical stapler suitable for endoscopic applications is described in U.S. Pat. No. 5,465,895, which discloses an endocutter with distinct closing and firing actions. A clinician using this device is able to close the jaw members upon tissue to position the tissue prior to firing. Once the clinician has determined that the jaw members are properly gripping tissue, the clinician can then fire the surgical stapler with a single firing stroke, thereby severing and stapling the tissue. The simultaneous severing and stapling avoids complications that may arise when performing such actions sequentially with different surgical tools that respectively only sever and staple.

One specific advantage of being able to close upon tissue before firing is that the clinician is able to verify via an endoscope that the desired location for the cut has been achieved, including that a sufficient amount of tissue has been captured between opposing jaws. Otherwise, opposing jaws may be drawn too close together, especially pinching at their distal ends, and thus not effectively forming closed staples in the severed tissue. At the other extreme, an excessive amount of clamped tissue may cause binding and an incomplete firing.

Endoscopic staplers/cutters continue to increase in complexity and function with each generation. One of the main reasons for this is the quest to lower force-to-fire (FTF) to a level that all or a great majority of surgeons can handle. One known solution to lower FTF it use $CO_2$ or electrical motors. These devices have not faired much better than traditional hand-powered devices, but for a different reason. Surgeons typically prefer to experience proportionate force distribution to that being experienced by the end effector in the forming of the staple to assure them that the cutting/stapling cycle is complete, with the upper limit within the capabilities of most surgeons (usually around 15-30 lbs). They also typically want to maintain control of deploying the staples and being able to stop at anytime if the forces felt in the handle of the device feel too great or for some other clinical reason.

To address this need, so-called "power-assist" endoscopic surgical instruments have been developed in which a supplemental power source aids in the firing of the instrument. For example, in some power-assist devices, a motor provides supplemental electrical power to the power input by the user from squeezing the firing trigger. Such devices are capable of providing loading force feedback and control to the operator to reduce the firing force required to be exerted by the operator in order to complete the cutting operation. One such power-assist device is described in U.S. patent application Ser. No. 11/343,573, filed Jan. 31, 2006 by Shelton et al., entitled "Motor-driven surgical cutting and fastening instrument with loading force feedback," ("the '573 application") which is incorporated herein by reference.

These power-assist devices often include other components that purely mechanical endoscopic surgical instruments do not, such as sensors and control systems. One challenge in using such electronics in a surgical instrument is delivering

US 8,479,969 B2

**3**

power and/or data to and from the sensors, particularly when there is a free rotating joint in the surgical instrument.

## SUMMARY

In one general aspect, the present invention is directed to a surgical instrument, such as an endoscopic or laparoscopic instrument. According to one embodiment, the surgical instrument comprises an end effector comprising at least one sensor transponder that is passively powered. The surgical instrument also comprises a shaft having a distal end connected to the end effector and a handle connected to a proximate end of the shaft. The handle comprises a control unit (e.g., a microcontroller) that is in communication with the sensor transponder via at least one inductive coupling. Further, the surgical instrument may comprise a rotational joint for rotating the shaft. In such a case, the surgical instrument may comprise a first inductive element located in the shaft distally from the rotational joint and inductively coupled to the control unit, and a second inductive element located distally in the shaft and inductively coupled to the at least one sensor transponder. The first and second inductive elements may be connected by a wired, physical connection.

That way, the control unit may communicate with the transponder in the end effector without a direct wired connection through complex mechanical joints like the rotating joint where it may be difficult to maintain such a wired connection. In addition, because the distances between the inductive elements may be fixed and known, the couplings could be optimized for inductive transfer of energy. Also, the distances could be relatively short so that relatively low power signals could be used to thereby minimize interference with other systems in the use environment of the instrument.

In another general aspect of the present invention, the electrically conductive shaft of the surgical instrument may serve as an antenna for the control unit to wirelessly communicate signals to and from the sensor transponder. For example, the sensor transponder could be located on or disposed in a nonconductive component of the end effector, such as a plastic cartridge, thereby insulating the sensor from conductive components of the end effector and the shaft. In addition, the control unit in the handle may be electrically coupled to the shaft. In that way, the shaft and/or the end effector may serve as an antenna for the control unit by radiating signals from the control unit to the sensor and/or by receiving radiated signals from the sensor. Such a design is particularly useful in surgical instruments having complex mechanical joints (such as rotary joints), which make it difficult to use a direct wired connection between the sensor and control unit for communicating data signals.

In another embodiment, the shaft and/or components of the end effector could serve as the antenna for the sensor by radiating signals to the control unit and receiving radiated signals from the control unit. According to such an embodiment, the control unit is electrically insulated from the shaft and the end effector.

In another general aspect, the present invention is directed to a surgical instrument comprising a programmable control unit that can be programmed by a programming device after the instrument has been packaged and sterilized. In one such embodiment, the programming device may wirelessly program the control unit. The control unit may be passively powered by the wireless signals from the programming device during the programming operation. In another embodiment, the sterile container may comprise a connection

**4**

interface so that the programming unit can be connected to the surgical instrument while the surgical instrument is in its sterilized container.

In another general aspect, an embodiment of the present invention is directed to a surgical instrument for use with a robotic system that has a control unit and a shaft portion. An electrically conductive elongated member is attached to a portion of the robotic system and is configured to transmit control motions from the robotic system. In various embodiments, the surgical instrument comprises an end effector that is configured to be operably coupled to the elongated electrically conductive member to receive the control motions from the surgical tool system such that at least one sensor within the end effector is electrically insulated from the elongated electrically conductive member such that the elongated electrically conductive member can wirelessly radiate communication signals from the control unit to the at least one sensor and can receive wirelessly radiated communication signals from the at least one sensor.

In accordance with another general aspect of an embodiment of the present invention, there is provided a surgical instrument for use with a robotic system that has a control unit. A shaft portion that includes an elongated electrically conductive member is attached to a portion of the robotic system and at least partially houses a drive shaft therein. In various embodiments, the surgical instrument comprises an end effector that is configured to be operably coupled to the elongated electrically conductive member and the drive shaft for receiving control motions from the robotic system. The end effector has at least one sensor that is electrically insulated from the elongated electrically conductive member such that the elongated electrically conductive member can wirelessly radiate communication signals from the control unit to the at least one sensor and can receive wirelessly radiated communication signals from the at least one sensor.

## FIGURES

Various embodiments of the present invention are described herein by way of example in conjunction with the following figures wherein:

FIGS. **1** and **2** are perspective views of a surgical instrument according to various embodiments of the present invention;

FIGS. **3**-**5** are exploded views of an end effector and shaft of the instrument according to various embodiments of the present invention;

FIG. **6** is a side view of the end effector according to various embodiments of the present invention;

FIG. **7** is an exploded view of the handle of the instrument according to various embodiments of the present invention;

FIGS. **8** and **9** are partial perspective views of the handle according to various embodiments of the present invention;

FIG. **10** is a side view of the handle according to various embodiments of the present invention;

FIGS. **11**, **13**-**14**, **16**, and **22** are perspective views of a surgical instrument according to various embodiments of the present invention;

FIGS. **12** and **19** are block diagrams of a control unit according to various embodiments of the present invention;

FIG. **15** is a side view of an end effector including a sensor transponder according to various embodiments of the present invention;

FIGS. **17** and **18** show the instrument in a sterile container according to various embodiments of the present invention;

US 8,479,969 B2

5

FIG. **20** is a block diagram of the remote programming device according to various embodiments of the present invention;

FIG. **21** is a diagram of a packaged instrument according to various embodiments of the present invention;

FIG. **23** is a perspective view of one robotic controller embodiment;

FIG. **23**A is a perspective view of one robotic surgical arm cart/manipulator of a robotic system operably supporting a plurality of surgical tool embodiments of the present invention;

FIG. **24** is a side view of the robotic surgical arm cart/manipulator depicted in FIG. **23**A;

FIG. **25** is a perspective view of an exemplary cart structure with positioning linkages for operably supporting robotic manipulators that may be used with various surgical tool embodiments of the present invention;

FIG. **26** is a perspective view of a surgical tool embodiment of the present invention;

FIG. **27** is an exploded assembly view of an adapter and tool holder arrangement for attaching various surgical tool embodiments to a robotic system;

FIG. **28** is a side view of the adapter shown in FIG. **27**;

FIG. **29** is a bottom view of the adapter shown in FIG. **27**;

FIG. **30** is a top view of the adapter of FIGS. **27** and **28**;

FIG. **31** is a partial bottom perspective view of the surgical tool embodiment of FIG. **26**;

FIG. **32** is a partial exploded view of a portion of an articulatable surgical end effector embodiment of the present invention;

FIG. **33** is a perspective view of the surgical tool embodiment of FIG. **31** with the tool mounting housing removed;

FIG. **34** is a rear perspective view of the surgical tool embodiment of FIG. **31** with the tool mounting housing removed;

FIG. **35** is a front perspective view of the surgical tool embodiment of FIG. **31** with the tool mounting housing removed;

FIG. **36** is a partial exploded perspective view of the surgical tool embodiment of FIG. **35**;

FIG. **37** is a partial cross-sectional side view of the surgical tool embodiment of FIG. **31**;

FIG. **38** is an enlarged cross-sectional view of a portion of the surgical tool depicted in FIG. **37**;

FIG. **39** is an exploded perspective view of a portion of the tool mounting portion of the surgical tool embodiment depicted in FIG. **31**;

FIG. **40** is an enlarged exploded perspective view of a portion of the tool mounting portion of FIG. **39**;

FIG. **41** is a partial cross-sectional view of a portion of the elongated shaft assembly of the surgical tool of FIG. **31**;

FIG. **42** is a side view of a half portion of a closure nut embodiment of a surgical tool embodiment of the present invention;

FIG. **43** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **44** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **43** with the anvil in the open position and the closure clutch assembly in a neutral position;

FIG. **45** is another cross-sectional side view of the surgical end effector and elongated shaft assembly shown in FIG. **44** with the clutch assembly engaged in a closure position;

FIG. **46** is another cross-sectional side view of the surgical end effector and elongated shaft assembly shown in FIG. **44** with the clutch assembly engaged in a firing position;

6

FIG. **47** is a top view of a portion of a tool mounting portion embodiment of the present invention;

FIG. **48** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **49** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **48** with the anvil in the open position;

FIG. **50** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **48** with the anvil in the closed position;

FIG. **51** is a perspective view of a closure drive nut and portion of a knife bar embodiment of the present invention;

FIG. **52** is a top view of another tool mounting portion embodiment of the present invention;

FIG. **53** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **54** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **53** with the anvil in the open position;

FIG. **55** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **54** with the anvil in the closed position;

FIG. **56** is a cross-sectional view of a mounting collar embodiment of a surgical tool embodiment of the present invention showing the knife bar and distal end portion of the closure drive shaft;

FIG. **57** is a cross-sectional view of the mounting collar embodiment of FIG. **56**;

FIG. **58** is a top view of another tool mounting portion embodiment of another surgical tool embodiment of the present invention;

FIG. **58**A is an exploded perspective view of a portion of a gear arrangement of another surgical tool embodiment of the present invention;

FIG. **58**B is a cross-sectional perspective view of the gear arrangement shown in FIG. **58**A;

FIG. **59** is a cross-sectional side view of a portion of a surgical end effector and elongated shaft assembly of another surgical tool embodiment of the present invention employing a pressure sensor arrangement with the anvil in the open position;

FIG. **60** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **59** with the anvil in the closed position;

FIG. **61** is a side view of a portion of another surgical tool embodiment of the present invention in relation to a tool holder portion of a robotic system with some of the components thereof shown in cross-section;

FIG. **62** is a side view of a portion of another surgical tool embodiment of the present invention in relation to a tool holder portion of a robotic system with some of the components thereof shown in cross-section;

FIG. **63** is a side view of a portion of another surgical tool embodiment of the present invention with some of the components thereof shown in cross-section;

FIG. **64** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

US 8,479,969 B2

7

FIG. **65** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **66** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **67** is an enlarged cross-sectional view of a portion of the end effector of FIG. **66**;

FIG. **68** is another cross-sectional view of a portion of the end effector of FIGS. **66** and **67**;

FIG. **69** is a cross-sectional side view of a portion of a surgical end effector and elongated shaft assembly of another surgical tool embodiment of the present invention with the anvil in the open position;

FIG. **70** is an enlarged cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **69**;

FIG. **71** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of FIGS. **69** and **70** with the anvil thereof in the closed position;

FIG. **72** is an enlarged cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIGS. **69-71**;

FIG. **73** is a top view of a tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **74** is a perspective assembly view of another surgical tool embodiment of the present invention;

FIG. **75** is a front perspective view of a disposable loading unit arrangement that may be employed with various surgical tool embodiments of the present invention;

FIG. **76** is a rear perspective view of the disposable loading unit of FIG. **75**;

FIG. **77** is a bottom perspective view of the disposable loading unit of FIGS. **75** and **76**;

FIG. **78** is a bottom perspective view of another disposable loading unit embodiment that may be employed with various surgical tool embodiments of the present invention;

FIG. **79** is an exploded perspective view of a mounting portion of a disposable loading unit depicted in FIGS. **75-77**;

FIG. **80** is a perspective view of a portion of a disposable loading unit and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention with the disposable loading unit in a first position;

FIG. **81** is another perspective view of a portion of the disposable loading unit and elongated shaft assembly of FIG. **80** with the disposable loading unit in a second position;

FIG. **82** is a cross-sectional view of a portion of the disposable loading unit and elongated shaft assembly embodiment depicted in FIGS. **80** and **81**;

FIG. **83** is another cross-sectional view of the disposable loading unit and elongated shaft assembly embodiment depicted in FIGS. **80-82**;

FIG. **84** is a partial exploded perspective view of a portion of another disposable loading unit embodiment and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention;

FIG. **85** is a partial exploded perspective view of a portion of another disposable loading unit embodiment and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention;

FIG. **86** is another partial exploded perspective view of the disposable loading unit embodiment and an elongated shaft assembly embodiment of FIG. **85**;

8

FIG. **87** is a top view of another tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **88** is a side view of another surgical tool embodiment of the present invention with some of the components thereof shown in cross-section and in relation to a robotic tool holder of a robotic system;

FIG. **89** is an exploded assembly view of a surgical end effector embodiment that may be used in connection with various surgical tool embodiments of the present invention;

FIG. **90** is a side view of a portion of a cable-driven system for driving a cutting instrument employed in various surgical end effector embodiments of the present invention;

FIG. **91** is a top view of the cable-driven system and cutting instrument of FIG. **90**;

FIG. **92** is a top view of a cable drive transmission embodiment of the present invention in a closure position;

FIG. **93** is another top view of the cable drive transmission embodiment of FIG. **92** in a neutral position;

FIG. **94** is another top view of the cable drive transmission embodiment of FIGS. **92** and **93** in a firing position;

FIG. **95** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **92**;

FIG. **96** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **93**;

FIG. **97** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **94**;

FIG. **98** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **99** is a side view of a portion of another cable-driven system embodiment for driving a cutting instrument employed in various surgical end effector embodiments of the present invention;

FIG. **100** is a top view of the cable-driven system embodiment of FIG. **99**;

FIG. **101** is a top view of a tool mounting portion embodiment of another surgical tool embodiment of the present invention;

FIG. **102** is a top cross-sectional view of another surgical tool embodiment of the present invention;

FIG. **103** is a cross-sectional view of a portion of a surgical end effector embodiment of a surgical tool embodiment of the present invention;

FIG. **104** is a cross-sectional end view of the surgical end effector of FIG. **103** taken along line **104-104** in FIG. **103**;

FIG. **105** is a perspective view of the surgical end effector of FIGS. **103** and **104** with portions thereof shown in cross-section;

FIG. **106** is a side view of a portion of the surgical end effector of FIGS. **103-105**;

FIG. **107** is a perspective view of a sled assembly embodiment of various surgical tool embodiments of the present invention;

FIG. **108** is a cross-sectional view of the sled assembly embodiment of FIG. **107** and a portion of the elongated channel of FIG. **106**;

FIGS. **109-114** diagrammatically depict the sequential firing of staples in a surgical tool embodiment of the present invention;

FIG. **115** is a partial perspective view of a portion of a surgical end effector embodiment of the present invention;

FIG. **116** is a partial cross-sectional perspective view of a portion of a surgical end effector embodiment of a surgical tool embodiment of the present invention;

FIG. **117** is another partial cross-sectional perspective view of the surgical end effector embodiment of FIG. **116** with a sled assembly axially advancing therethrough;

**9**

FIG. **118** is a perspective view of another sled assembly embodiment of another surgical tool embodiment of the present invention;

FIG. **119** is a partial top view of a portion of the surgical end effector embodiment depicted in FIGS. **116** and **117** with the sled assembly axially advancing therethrough;

FIG. **120** is another partial top view of the surgical end effector embodiment of FIG. **119** with the top surface of the surgical staple cartridge omitted for clarity;

FIG. **121** is a partial cross-sectional side view of a rotary driver embodiment and staple pusher embodiment of the surgical end effector depicted in FIGS. **116** and **117**;

FIG. **122** is a perspective view of an automated reloading system embodiment of the present invention with a surgical end effector in extractive engagement with the extraction system thereof;

FIG. **123** is another perspective view of the automated reloading system embodiment depicted in FIG. **122**;

FIG. **124** is a cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **122** and **123**;

FIG. **125** is another cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **122-124** with the extraction system thereof removing a spent surgical staple cartridge from the surgical end effector;

FIG. **126** is another cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **122-125** illustrating the loading of a new surgical staple cartridge into a surgical end effector;

FIG. **127** is a perspective view of another automated reloading system embodiment of the present invention with some components shown in cross-section;

FIG. **128** is an exploded perspective view of a portion of the automated reloading system embodiment of FIG. **127**;

FIG. **129** is another exploded perspective view of the portion of the automated reloading system embodiment depicted in FIG. **128**;

FIG. **130** is a cross-sectional elevational view of the automated reloading system embodiment of FIGS. **127-129**;

FIG. **131** is a cross-sectional view of an orientation tube embodiment supporting a disposable loading unit therein;

FIG. **132** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **133** is a partial perspective view of an articulation joint embodiment of a surgical tool embodiment of the present invention;

FIG. **134** is a perspective view of a closure tube embodiment of a surgical tool embodiment of the present invention;

FIG. **135** is a perspective view of the closure tube embodiment of FIG. **134** assembled on the articulation joint embodiment of FIG. **133**;

FIG. **136** is a top view of a portion of a tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **137** is a perspective view of an articulation drive assembly embodiment employed in the tool mounting portion embodiment of FIG. **136**;

FIG. **138** is a perspective view of another surgical tool embodiment of the present invention; and

FIG. **139** is a perspective view of another surgical tool embodiment of the present invention.

DETAILED DESCRIPTION

Applicant of the present application also owns the following patent applications that were filed on May 27, 2011 and which are each herein incorporated by reference in their respective entireties:

**10**

U.S. patent application Ser. No. 13/118,210, U.S. Patent Application Publication No. 2011/0290855, entitled "Robotically-Controlled Disposable Motor Driven Loading Unit";

U.S. patent application Ser. No. 13/118,194, U.S. Patent Application Publication No. 2011/0295242, entitled "Robotically-Controlled Endoscopic Accessory Channel";

U.S. patent application Ser. No. 13/118,253, U.S. Patent Application Publication No. 2011/0295269, entitled "Robotically-Controlled Motorized Surgical Instrument";

U.S. patent application Ser. No. 13/118,278, U.S. Patent Application Publication No. 2011/0290851, entitled "Robotically-Controlled Surgical Stapling Devices That Produce Formed Staples Having Different Lengths";

U.S. patent application Ser. No. 13/118,190, U.S. Patent Application Publication No. 2011/0288573, entitled "Robotically-Controlled Motorized Cutting and Fastening Instrument";

U.S. patent application Ser. No. 13/118,223, U.S. Patent Application Publication No. 2011/0290854, entitled "Robotically-Controlled Shaft Based Rotary Drive Systems For Surgical Instruments";

U.S. patent application Ser. No. 13/118,263, U.S. Patent Application Publication No. 2011/0295295, entitled "Robotically-Controlled Surgical Instrument Having Recording Capabilities";

U.S. patent application Ser. No. 13/118,272, U.S. Patent Application Publication No. 2011/0290856, entitled "Robotically-Controlled Surgical Instrument With Force Feedback Capabilities";

U.S. patent application Ser. No. 13/118,246, U.S. Patent Application Publication No. 2011/0290853, entitled "Robotically-Driven Surgical Instrument With E-Beam Driver";

U.S. patent application Ser. No. 13/118,241, entitled "Surgical Stapling Instruments With Rotatable Staple Deployment Arrangements".

Certain exemplary embodiments will now be described to provide an overall understanding of the principles of the structure, function, manufacture, and use of the devices and methods disclosed herein. One or more examples of these embodiments are illustrated in the accompanying drawings. Those of ordinary skill in the art will understand that the devices and methods specifically described herein and illustrated in the accompanying drawings are non-limiting exemplary embodiments and that the scope of the various embodiments of the present invention is defined solely by the claims. The features illustrated or described in connection with one exemplary embodiment may be combined with the features of other embodiments. Such modifications and variations are intended to be included within the scope of the present invention.

Uses of the phrases "in various embodiments," "in some embodiments," "in one embodiment", or "in an embodiment", or the like, throughout the specification are not necessarily all referring to the same embodiment. Furthermore, the particular features, structures, or characteristics of one or more embodiments may be combined in any suitable manner in one or more other embodiments. Such modifications and variations are intended to be included within the scope of the present invention.

Various embodiments of the present invention are directed generally to a surgical instrument having at least one remote sensor transponder and means for communicating power and/or data signals to the transponder(s) from a control unit. The

US 8,479,969 B2

11

present invention may be used with any type of surgical instrument comprising at least one sensor transponder, such as endoscopic or laparoscopic surgical instruments, but is particularly useful for surgical instruments where some feature of the instrument, such as a free rotating joint, prevents or otherwise inhibits the use of a wired connection to the sensor(s). Before describing aspects of the system, one type of surgical instrument in which embodiments of the present invention may be used—an endoscopic stapling and cutting instrument (i.e., an endocutter)—is first described by way of illustration.

FIGS. 1 and 2 depict an endoscopic surgical instrument 10 that comprises a handle 6, a shaft 8, and an articulating end effector 12 pivotally connected to the shaft 8 at an articulation pivot 14. Correct placement and orientation of the end effector 12 may be facilitated by controls on the handle 6, including (1) a rotation knob 28 for rotating the closure tube (described in more detail below in connection with FIGS. 4-5) at a free rotating joint 29 of the shaft 8 to thereby rotate the end effector 12 and (2) an articulation control 16 to effect rotational articulation of the end effector 12 about the articulation pivot 14. In the illustrated embodiment, the end effector 12 is configured to act as an endocutter for clamping, severing and stapling tissue, although in other embodiments, different types of end effectors may be used, such as end effectors for other types of surgical instruments, such as graspers, cutters, staplers, clip appliers, access devices, drug/gene therapy devices, ultrasound, RF or laser devices, etc.

The handle 6 of the instrument 10 may include a closure trigger 18 and a firing trigger 20 for actuating the end effector 12. It will be appreciated that instruments having end effectors directed to different surgical tasks may have different numbers or types of triggers or other suitable controls for operating the end effector 12. The end effector 12 is shown separated from the handle 6 by the preferably elongated shaft 8. In one embodiment, a clinician or operator of the instrument 10 may articulate the end effector 12 relative to the shaft 8 by utilizing the articulation control 16, as described in more detail in pending U.S. patent application Ser. No. 11/329,020, filed Jan. 10, 2006, entitled "Surgical Instrument Having An Articulating End Effector," by Geoffrey C. Hueil et al., which is incorporated herein by reference.

The end effector 12 includes in this example, among other things, a staple channel 22 and a pivotally translatable clamping member, such as an anvil 24, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the end effector 12. The handle 6 includes a pistol grip 26 towards which a closure trigger 18 is pivotally drawn by the clinician to cause clamping or closing of the anvil 24 toward the staple channel 22 of the end effector 12 to thereby clamp tissue positioned between the anvil 24 and channel 22. The firing trigger 20 is farther outboard of the closure trigger 18. Once the closure trigger 18 is locked in the closure position, the firing trigger 20 may rotate slightly toward the pistol grip 26 so that it can be reached by the operator using one hand. Then the operator may pivotally draw the firing trigger 20 toward the pistol grip 12 to cause the stapling and severing of clamped tissue in the end effector 12. The '573 application describes various configurations for locking and unlocking the closure trigger 18. In other embodiments, different types of clamping members besides the anvil 24 could be used, such as, for example, an opposing jaw, etc.

It will be appreciated that the terms "proximal" and "distal" are used herein with reference to a clinician gripping the handle 6 of an instrument 10. Thus, the end effector 12 is distal with respect to the more proximal handle 6. It will be further appreciated that, for convenience and clarity, spatial

12

terms such as "vertical" and "horizontal" are used herein with respect to the drawings. However, surgical instruments are used in many orientations and positions, and these terms are not intended to be limiting and absolute.

The closure trigger 18 may be actuated first. Once the clinician is satisfied with the positioning of the end effector 12, the clinician may draw back the closure trigger 18 to its fully closed, locked position proximate to the pistol grip 26. The firing trigger 20 may then be actuated. The firing trigger 20 returns to the open position (shown in FIGS. 1 and 2) when the clinician removes pressure. A release button 30 on the handle 6, and in this example, on the pistol grip 26 of the handle, when depressed may release the locked closure trigger 18.

FIG. 3 is an exploded view of the end effector 12 according to various embodiments. As shown in the illustrated embodiment, the end effector 12 may include, in addition to the previously-mentioned channel 22 and anvil 24, a cutting instrument 32, a sled 33, a staple cartridge 34 that is removably seated in the channel 22, and a helical screw shaft 36. The cutting instrument 32 may be, for example, a knife. The anvil 24 may be pivotally opened and closed at a pivot point 25 connected to the proximate end of the channel 22. The anvil 24 may also include a tab 27 at its proximate end that is inserted into a component of the mechanical closure system (described further below) to open and close the anvil 24. When the closure trigger 18 is actuated, that is, drawn in by a user of the instrument 10, the anvil 24 may pivot about the pivot point 25 into the clamped or closed position. If clamping of the end effector 12 is satisfactory, the operator may actuate the firing trigger 20, which, as explained in more detail below, causes the knife 32 and sled 33 to travel longitudinally along the channel 22, thereby cutting tissue clamped within the end effector 12. The movement of the sled 33 along the channel 22 causes the staples of the staple cartridge 34 to be driven through the severed tissue and against the closed anvil 24, which turns the staples to fasten the severed tissue. U.S. Pat. No. 6,978,921, entitled "Surgical stapling instrument incorporating an E-beam firing mechanism," which is incorporated herein by reference, provides more details about such two-stroke cutting and fastening instruments. The sled 33 may be part of the cartridge 34, such that when the knife 32 retracts following the cutting operation, the sled 33 does not retract. The channel 22 and the anvil 24 may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with the sensor(s) in the end effector, as described further below. The cartridge 34 could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the cartridge 34, as described further below.

It should be noted that although the embodiments of the instrument 10 described herein employ an end effector 12 that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled "Electrosurgical Hemostatic Device" to Yates et al., and U.S. Pat. No. 5,688,270, entitled "Electrosurgical Hemostatic Device With Recessed And/Or Offset Electrodes" to Yates et al., which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811, now U.S. Pat. No. 7,673,783, to Morgan et al. and U.S. patent application Ser. No. 11/267,383, now U.S. Pat. No. 7,607,557, to Shelton et al., which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly,

**13**

although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

FIGS. **4** and **5** are exploded views and FIG. **6** is a side view of the end effector **12** and shaft **8** according to various embodiments. As shown in the illustrated embodiment, the shaft **8** may include a proximate closure tube **40** and a distal closure tube **42** pivotably linked by a pivot links **44**. The distal closure tube **42** includes an opening **45** into which the tab **27** on the anvil **24** is inserted in order to open and close the anvil **24**. Disposed inside the closure tubes **40**, **42** may be a proximate spine tube **46**. Disposed inside the proximate spine tube **46** may be a main rotational (or proximate) drive shaft **48** that communicates with a secondary (or distal) drive shaft **50** via a bevel gear assembly **52**. The secondary drive shaft **50** is connected to a drive gear **54** that engages a proximate drive gear **56** of the helical screw shaft **36**. The vertical bevel gear **52***b* may sit and pivot in an opening **57** in the distal end of the proximate spine tube **46**. A distal spine tube **58** may be used to enclose the secondary drive shaft **50** and the drive gears **54**, **56**. Collectively, the main drive shaft **48**, the secondary drive shaft **50**, and the articulation assembly (e.g., the bevel gear assembly **52***a-c*), are sometimes referred to herein as the "main drive shaft assembly." The closure tubes **40**, **42** may be made of electrically conductive material (such as metal) so that they may serve as part of the antenna, as described further below. Components of the main drive shaft assembly (e.g., the drive shafts **48**, **50**) may be made of a nonconductive material (such as plastic).

A bearing **38**, positioned at a distal end of the staple channel **22**, receives the helical drive screw **36**, allowing the helical drive screw **36** to freely rotate with respect to the channel **22**. The helical screw shaft **36** may interface a threaded opening (not shown) of the knife **32** such that rotation of the shaft **36** causes the knife **32** to translate distally or proximately (depending on the direction of the rotation) through the staple channel **22**. Accordingly, when the main drive shaft **48** is caused to rotate by actuation of the firing trigger **20** as explained in more detail below, the bevel gear assembly **52***a-c* causes the secondary drive shaft **50** to rotate, which in turn, because of the engagement of the drive gears **54**, **56**, causes the helical screw shaft **36** to rotate, which causes the knife **32** to travel longitudinally along the channel **22** to cut any tissue clamped within the end effector. The sled **33** may be made of, for example, plastic, and may have a sloped distal surface. As the sled **33** traverses the channel **22**, the sloped forward surface may push up or drive the staples in the staple cartridge **34** through the clamped tissue and against the anvil **24**. The anvil **24** turns the staples, thereby stapling the severed tissue. When the knife **32** is retracted, the knife **32** and sled **33** may become disengaged, thereby leaving the sled **33** at the distal end of the channel **22**.

According to various embodiments, as shown FIGS. **7-10**, the surgical instrument may include a battery **64** in the handle **6**. The illustrated embodiment provides user-feedback regarding the deployment and loading force of the cutting instrument in the end effector **12**. In addition, the embodiment may use power provided by the user in retracting the firing trigger **18** to power the instrument **10** (a so-called "power assist" mode). As shown in the illustrated embodiment, the handle **6** includes exterior lower side pieces **59**, **60** and exterior upper side pieces **61**, **62** that fit together to form, in general, the exterior of the handle **6**. The handle pieces **59-62** may be made of an electrically nonconductive material, such as plastic. A battery **64** may be provided in the pistol grip portion **26** of the handle **6**. The battery **64** powers a motor **65**

**14**

disposed in an upper portion of the pistol grip portion **26** of the handle **6**. The battery **64** may be constructed according to any suitable construction or chemistry including, for example, a Li-ion chemistry such as LiCoO$_2$ or LiNiO$_2$, a Nickel Metal Hydride chemistry, etc. According to various embodiments, the motor **65** may be a DC brushed driving motor having a maximum rotation of, approximately, 5000 RPM to 100,000 RPM. The motor **64** may drive a 90° bevel gear assembly **66** comprising a first bevel gear **68** and a second bevel gear **70**. The bevel gear assembly **66** may drive a planetary gear assembly **72**. The planetary gear assembly **72** may include a pinion gear **74** connected to a drive shaft **76**. The pinion gear **74** may drive a mating ring gear **78** that drives a helical gear drum **80** via a drive shaft **82**. A ring **84** may be threaded on the helical gear drum **80**. Thus, when the motor **65** rotates, the ring **84** is caused to travel along the helical gear drum **80** by means of the interposed bevel gear assembly **66**, planetary gear assembly **72** and ring gear **78**.

The handle **6** may also include a run motor sensor **110** in communication with the firing trigger **20** to detect when the firing trigger **20** has been drawn in (or "closed") toward the pistol grip portion **26** of the handle **6** by the operator to thereby actuate the cutting/stapling operation by the end effector **12**. The sensor **110** may be a proportional sensor such as, for example, a rheostat or variable resistor. When the firing trigger **20** is drawn in, the sensor **110** detects the movement, and sends an electrical signal indicative of the voltage (or power) to be supplied to the motor **65**. When the sensor **110** is a variable resistor or the like, the rotation of the motor **65** may be generally proportional to the amount of movement of the firing trigger **20**. That is, if the operator only draws or closes the firing trigger **20** in a little bit, the rotation of the motor **65** is relatively low. When the firing trigger **20** is fully drawn in (or in the fully closed position), the rotation of the motor **65** is at its maximum. In other words, the harder the user pulls on the firing trigger **20**, the more voltage is applied to the motor **65**, causing greater rates of rotation. In another embodiment, for example, the control unit (described further below) may output a PWM control signal to the motor **65** based on the input from the sensor **110** in order to control the motor **65**.

The handle **6** may include a middle handle piece **104** adjacent to the upper portion of the firing trigger **20**. The handle **6** also may comprise a bias spring **112** connected between posts on the middle handle piece **104** and the firing trigger **20**. The bias spring **112** may bias the firing trigger **20** to its fully open position. In that way, when the operator releases the firing trigger **20**, the bias spring **112** will pull the firing trigger **20** to its open position, thereby removing actuation of the sensor **110**, thereby stopping rotation of the motor **65**. Moreover, by virtue of the bias spring **112**, any time a user closes the firing trigger **20**, the user will experience resistance to the closing operation, thereby providing the user with feedback as to the amount of rotation exerted by the motor **65**. Further, the operator could stop retracting the firing trigger **20** to thereby remove force from the sensor **100**, to thereby stop the motor **65**. As such, the user may stop the deployment of the end effector **12**, thereby providing a measure of control of the cutting/fastening operation to the operator.

The distal end of the helical gear drum **80** includes a distal drive shaft **120** that drives a ring gear **122**, which mates with a pinion gear **124**. The pinion gear **124** is connected to the main drive shaft **48** of the main drive shaft assembly. In that way, rotation of the motor **65** causes the main drive shaft assembly to rotate, which causes actuation of the end effector **12**, as described above.

The ring **84** threaded on the helical gear drum **80** may include a post **86** that is disposed within a slot **88** of a slotted

US 8,479,969 B2

15

arm **90**. The slotted arm **90** has an opening **92** at its opposite end **94** that receives a pivot pin **96** that is connected between the handle exterior side pieces **59**, **60**. The pivot pin **96** is also disposed through an opening **100** in the firing trigger **20** and an opening **102** in the middle handle piece **104**.

In addition, the handle **6** may include a reverse motor (or end-of-stroke sensor) **130** and a stop motor (or beginning-of-stroke) sensor **142**. In various embodiments, the reverse motor sensor **130** may be a limit switch located at the distal end of the helical gear drum **80** such that the ring **84** threaded on the helical gear drum **80** contacts and trips the reverse motor sensor **130** when the ring **84** reaches the distal end of the helical gear drum **80**. The reverse motor sensor **130**, when activated, sends a signal to the control unit which sends a signal to the motor **65** to reverse its rotation direction, thereby withdrawing the knife **32** of the end effector **12** following the cutting operation.

The stop motor sensor **142** may be, for example, a normally-closed limit switch. In various embodiments, it may be located at the proximate end of the helical gear drum **80** so that the ring **84** trips the switch **142** when the ring **84** reaches the proximate end of the helical gear drum **80**.

In operation, when an operator of the instrument **10** pulls back the firing trigger **20**, the sensor **110** detects the deployment of the firing trigger **20** and sends a signal to the control unit which sends a signal to the motor **65** to cause forward rotation of the motor **65** at, for example, a rate proportional to how hard the operator pulls back the firing trigger **20**. The forward rotation of the motor **65** in turn causes the ring gear **78** at the distal end of the planetary gear assembly **72** to rotate, thereby causing the helical gear drum **80** to rotate, causing the ring **84** threaded on the helical gear drum **80** to travel distally along the helical gear drum **80**. The rotation of the helical gear drum **80** also drives the main drive shaft assembly as described above, which in turn causes deployment of the knife **32** in the end effector **12**. That is, the knife **32** and sled **33** are caused to traverse the channel **22** longitudinally, thereby cutting tissue clamped in the end effector **12**. Also, the stapling operation of the end effector **12** is caused to happen in embodiments where a stapling-type end effector is used.

By the time the cutting/stapling operation of the end effector **12** is complete, the ring **84** on the helical gear drum **80** will have reached the distal end of the helical gear drum **80**, thereby causing the reverse motor sensor **130** to be tripped, which sends a signal to the control unit which sends a signal to the motor **65** to cause the motor **65** to reverse its rotation. This in turn causes the knife **32** to retract, and also causes the ring **84** on the helical gear drum **80** to move back to the proximate end of the helical gear drum **80**.

The middle handle piece **104** includes a backside shoulder **106** that engages the slotted arm **90** as best shown in FIGS. **8** and **9**. The middle handle piece **104** also has a forward motion stop **107** that engages the firing trigger **20**. The movement of the slotted arm **90** is controlled, as explained above, by rotation of the motor **65**. When the slotted arm **90** rotates CCW as the ring **84** travels from the proximate end of the helical gear drum **80** to the distal end, the middle handle piece **104** will be free to rotate CCW. Thus, as the user draws in the firing trigger **20**, the firing trigger **20** will engage the forward motion stop **107** of the middle handle piece **104**, causing the middle handle piece **104** to rotate CCW. Due to the backside shoulder **106** engaging the slotted arm **90**, however, the middle handle piece **104** will only be able to rotate CCW as far as the slotted arm **90** permits. In that way, if the motor **65** should stop rotating for some reason, the slotted arm **90** will stop rotating, and the user will not be able to further draw in the firing

16

trigger **20** because the middle handle piece **104** will not be free to rotate CCW due to the slotted arm **90**.

Components of an exemplary closure system for closing (or clamping) the anvil **24** of the end effector **12** by retracting the closure trigger **18** are also shown in FIGS. **7**-**10**. In the illustrated embodiment, the closure system includes a yoke **250** connected to the closure trigger **18** by a pin **251** that is inserted through aligned openings in both the closure trigger **18** and the yoke **250**. A pivot pin **252**, about which the closure trigger **18** pivots, is inserted through another opening in the closure trigger **18** which is offset from where the pin **251** is inserted through the closure trigger **18**. Thus, retraction of the closure trigger **18** causes the upper part of the closure trigger **18**, to which the yoke **250** is attached via the pin **251**, to rotate CCW. The distal end of the yoke **250** is connected, via a pin **254**, to a first closure bracket **256**. The first closure bracket **256** connects to a second closure bracket **258**. Collectively, the closure brackets **256**, **258** define an opening in which the proximate end of the proximate closure tube **40** (see FIG. **4**) is seated and held such that longitudinal movement of the closure brackets **256**, **258** causes longitudinal motion by the proximate closure tube **40**. The instrument **10** also includes a closure rod **260** disposed inside the proximate closure tube **40**. The closure rod **260** may include a window **261** into which a post **263** on one of the handle exterior pieces, such as exterior lower side piece **59** in the illustrated embodiment, is disposed to fixedly connect the closure rod **260** to the handle **6**. In that way, the proximate closure tube **40** is capable of moving longitudinally relative to the closure rod **260**. The closure rod **260** may also include a distal collar **267** that fits into a cavity **269** in proximate spine tube **46** and is retained therein by a cap **271** (see FIG. **4**).

In operation, when the yoke **250** rotates due to retraction of the closure trigger **18**, the closure brackets **256**, **258** cause the proximate closure tube **40** to move distally (i.e., away from the handle end of the instrument **10**), which causes the distal closure tube **42** to move distally, which causes the anvil **24** to rotate about the pivot point **25** into the clamped or closed position. When the closure trigger **18** is unlocked from the locked position, the proximate closure tube **40** is caused to slide proximately, which causes the distal closure tube **42** to slide proximately, which, by virtue of the tab **27** being inserted in the window **45** of the distal closure tube **42**, causes the anvil **24** to pivot about the pivot point **25** into the open or unclamped position. In that way, by retracting and locking the closure trigger **18**, an operator may clamp tissue between the anvil **24** and channel **22**, and may unclamp the tissue following the cutting/stapling operation by unlocking the closure trigger **18** from the locked position.

The control unit (described further below) may receive the outputs from end-of-stroke and beginning-of-stroke sensors **130**, **142** and the run-motor sensor **110**, and may control the motor **65** based on the inputs. For example, when an operator initially pulls the firing trigger **20** after locking the closure trigger **18**, the run-motor sensor **110** is actuated. If the staple cartridge **34** is present in the end effector **12**, a cartridge lockout sensor may be closed, in which case the control unit may output a control signal to the motor **65** to cause the motor **65** to rotate in the forward direction. When the end effector **12** reaches the end of its stroke, the reverse motor sensor **130** will be activated. The control unit may receive this output from the reverse motor sensor **130** and cause the motor **65** to reverse its rotational direction. When the knife **32** is fully retracted, the stop motor sensor switch **142** is activated, causing the control unit to stop the motor **65**.

In other embodiments, rather than a proportional-type sensor **110**, an on-off type sensor could be used. In such embodi-

US 8,479,969 B2

17

ments, the rate of rotation of the motor **65** would not be proportional to the force applied by the operator. Rather, the motor **65** would generally rotate at a constant rate. But the operator would still experience force feedback because the firing trigger **20** is geared into the gear drive train.

The instrument **10** may include a number of sensor transponders in the end effector **12** for sensing various conditions related to the end effector **12**, such as sensor transponders for determining the status of the staple cartridge **34** (or other type of cartridge depending on the type of surgical instrument), the progress of the stapler during closure and firing, etc. The sensor transponders may be passively powered by inductive signals, as described further below, although in other embodiments the transponders could be powered by a remote power source, such as a battery in the end effector **12**, for example. The sensor transponder(s) could include magnetoresistive, optical, electromechanical, RFID, MEMS, motion or pressure sensors, for example. These sensor transponders may be in communication with a control unit **300**, which may be housed in the handle **6** of the instrument **10**, for example, as shown in FIG. **11**.

As shown in FIG. **12**, according to various embodiments the control unit **300** may comprise a processor **306** and one or more memory units **308**. By executing instruction code stored in the memory **308**, the processor **306** may control various components of the instrument **10**, such as the motor **65** or a user display (not shown), based on inputs received from the various end effector sensor transponders and other sensor(s) (such as the run-motor sensor **110**, the end-of-stroke sensor **130**, and the beginning-of-stroke sensor **142**, for example). The control unit **300** may be powered by the battery **64** during surgical use of instrument **10**. The control unit **300** may comprise an inductive element **302** (e.g., a coil or antenna) to pick up wireless signals from the sensor transponders, as described in more detail below. Input signals received by the inductive element **302** acting as a receiving antenna may be demodulated by a demodulator **310** and decoded by a decoder **312**. The input signals may comprise data from the sensor transponders in the end effector **12**, which the processor **306** may use to control various aspects of the instrument **10**.

To transmit signals to the sensor transponders, the control unit **300** may comprise an encoder **316** for encoding the signals and a modulator **318** for modulating the signals according to the modulation scheme. The inductive element **302** may act as the transmitting antenna. The control unit **300** may communicate with the sensor transponders using any suitable wireless communication protocol and any suitable frequency (e.g., an ISM band). Also, the control unit **300** may transmit signals at a different frequency range than the frequency range of the received signals from the sensor transponders. Also, although only one antenna (inductive element **302**) is shown in FIG. **12**, in other embodiments the control unit **300** may have separate receiving and transmitting antennas.

According to various embodiments, the control unit **300** may comprise a microcontroller, a microprocessor, a field programmable gate array (FPGA), one or more other types of integrated circuits (e.g., RF receivers and PWM controllers), and/or discrete passive components. The control units may also be embodied as system-on-chip (SoC) or a system-in-package (SIP), for example.

As shown in FIG. **11**, the control unit **300** may be housed in the handle **6** of the instrument **10** and one or more of the sensor transponders **368** for the instrument **10** may be located in the end effector **12**. To deliver power and/or transmit data to or from the sensor transponders **368** in the end effector **12**, the inductive element **302** of the control unit **300** may be induc-

18

tively coupled to a secondary inductive element (e.g., a coil) **320** positioned in the shaft **8** distally from the rotation joint **29**. The secondary inductive element **320** is preferably electrically insulated from the conductive shaft **8**.

The secondary inductive element **320** may be connected by an electrically conductive, insulated wire **322** to a distal inductive element (e.g., a coil) **324** located near the end effector **12**, and preferably distally relative to the articulation pivot **14**. The wire **322** may be made of an electrically conductive polymer and/or metal (e.g., copper) and may be sufficiently flexible so that it could pass though the articulation pivot **14** and not be damaged by articulation. The distal inductive element **324** may be inductively coupled to the sensor transponder **368** in, for example, the cartridge **34** of the end effector **12**. The transponder **368**, as described in more detail below, may include an antenna (or coil) for inductive coupling to the distal coil **324**, a sensor and integrated control electronics for receiving and transmitting wireless communication signals.

The transponder **368** may use a portion of the power of the inductive signal received from the distal inductive element **326** to passively power the transponder **368**. Once sufficiently powered by the inductive signals, the transponder **368** may receive and transmit data to the control unit **300** in the handle **6** via (i) the inductive coupling between the transponder **368** and the distal inductive element **324**, (ii) the wire **322**, and (iii) the inductive coupling between the secondary inductive element **320** and the control unit **300**. That way, the control unit **300** may communicate with the transponder **368** in the end effector **12** without a direct wired connection through complex mechanical joints like the rotating joint **29** and/or without a direct wired connection from the shaft **8** to the end effector **12**, places where it may be difficult to maintain a wired connection. In addition, because the distances between the inductive elements (e.g., the spacing between (i) the transponder **368** and the distal inductive element **324**, and (ii) the secondary inductive element **320** and the control unit **300**) and fixed and known, the couplings could be optimized for inductive transfer of energy. Also, the distances could be relatively short so that relatively low power signals could be used to thereby minimize interference with other systems in the use environment of the instrument **10**.

In the embodiment of FIG. **12**, the inductive element **302** of the control unit **300** is located relatively near to the control unit **300**. According to other embodiments, as shown in FIG. **13**, the inductive element **302** of the control unit **300** may be positioned closer to the rotating joint **29** to that it is closer to the secondary inductive element **320**, thereby reducing the distance of the inductive coupling in such an embodiment. Alternatively, the control unit **300** (and hence the inductive element **302**) could be positioned closer to the secondary inductive element **320** to reduce the spacing.

In other embodiments, more or fewer than two inductive couplings may be used. For example, in some embodiments, the surgical instrument **10** may use a single inductive coupling between the control unit **300** in the handle **6** and the transponder **368** in the end effector **12**, thereby eliminating the inductive elements **320**, **324** and the wire **322**. Of course, in such an embodiment, a stronger signal may be required due to the greater distance between the control unit **300** in the handle **6** and the transponder **368** in the end effector **12**. Also, more than two inductive couplings could be used. For example, if the surgical instrument **10** had numerous complex mechanical joints where it would be difficult to maintain a direct wired connection, inductive couplings could be used to span each such joint. For example, inductive couplers could be used on both sides of the rotary joint **29** and both sides of

US 8,479,969 B2

19

the articulation pivot **14**, with the inductive element **321** on the distal side of the rotary joint **29** connected by a wire **322** to the inductive element **324** of the proximate side of the articulation pivot, and a wire **323** connecting the inductive elements **325**, **326** on the distal side of the articulation pivot **14** as shown in FIG. **14**. In this embodiment, the inductive element **326** may communicate with the sensor transponder **368**.

In addition, the transponder **368** may include a number of different sensors. For example, it may include an array of sensors. Further, the end effector **12** could include a number of sensor transponders **368** in communication with the distal inductive element **324** (and hence the control unit **300**). Also, the inductive elements **320**, **324** may or may not include ferrite cores. As mentioned before, they are also preferably insulated from the electrically conductive outer shaft (or frame) of the instrument **10** (e.g., the closure tubes **40**, **42**), and the wire **322** is also preferably insulated from the outer shaft **8**.

FIG. **15** is a diagram of an end effector **12** including a transponder **368** held or embedded in the cartridge **34** at the distal end of the channel **22**. The transponder **368** may be connected to the cartridge **34** by a suitable bonding material, such as epoxy. In this embodiment, the transponder **368** includes a magnetoresistive sensor. The anvil **24** also includes a permanent magnet **369** at its distal end and generally facing the transponder **368**. The end effector **12** also includes a permanent magnet **370** connected to the sled **33** in this example embodiment. This allows the transponder **368** to detect both opening/closing of the end effector **12** (due to the permanent magnet **369** moving further or closer to the transponder as the anvil **24** opens and closes) and completion of the stapling/cutting operation (due to the permanent magnet **370** moving toward the transponder **368** as the sled **33** traverses the channel **22** as part of the cutting operation).

FIG. **15** also shows the staples **380** and the staple drivers **382** of the staple cartridge **34**. As explained previously, according to various embodiments, when the sled **33** traverses the channel **22**, the sled **33** drives the staple drivers **382** which drive the staples **380** into the severed tissue held in the end effector **12**, the staples **380** being formed against the anvil **24**. As noted above, such a surgical cutting and fastening instrument is but one type of surgical instrument in which the present invention may be advantageously employed. Various embodiments of the present invention may be used in any type of surgical instrument having one or more sensor transponders.

In the embodiments described above, the battery **64** powers (at least partially) the firing operation of the instrument **10**. As such, the instrument may be a so-called "power-assist" device. More details and additional embodiments of power-assist devices are described in the '573 application, which is incorporated herein. It should be recognized, however, that the instrument **10** need not be a power-assist device and that this is merely an example of a type of device that may utilize aspects of the present invention. For example, the instrument **10** may include a user display (such as a LCD or LED display) that is powered by the battery **64** and controlled by the control unit **300**. Data from the sensor transponders **368** in the end effector **12** may be displayed on such a display.

In another embodiment, the shaft **8** of the instrument **10**, including for example, the proximate closure tube **40** and the distal closure tube **42**, may collectively serve as part of an antenna for the control unit **300** by radiating signals to the sensor transponder **368** and receiving radiated signals from the sensor transponder **368**. That way, signals to and from the

20

remote sensor in the end effector **12** may be transmitted via the shaft **8** of the instrument **10**.

The proximate closure tube **40** may be grounded at its proximate end by the exterior lower and upper side pieces **59-62**, which may be made of a nonelectrically conductive material, such as plastic. The drive shaft assembly components (including the main drive shaft **48** and secondary drive shaft **50**) inside the proximate and distal closure tubes **40**, **42** may also be made of a nonelectrically conductive material, such as plastic. Further, components of end effector **12** (such as the anvil **24** and the channel **22**) may be electrically coupled to (or in direct or indirect electrical contact with) the distal closure tube **42** such that they may also serve as part of the antenna. Further, the sensor transponder **368** could be positioned such that it is electrically insulated from the components of the shaft **8** and end effector **12** serving as the antenna. For example, the sensor transponder **368** may be positioned in the cartridge **34**, which may be made of a nonelectrically conductive material, such as plastic. Because the distal end of the shaft **8** (such as the distal end of the distal closure tube **42**) and the portions of the end effector **12** serving as the antenna may be relatively close in distance to the sensor **368**, the power for the transmitted signals may be held at low levels, thereby minimizing or reducing interference with other systems in the use environment of the instrument **10**.

In such an embodiment, as shown in FIG. **16**, the control unit **300** may be electrically coupled to the shaft **8** of the instrument **10**, such as to the proximate closure tube **40**, by a conductive link **400** (e.g., a wire). Portions of the outer shaft **8**, such as the closure tubes **40**, **42**, may therefore act as part of an antenna for the control unit **300** by radiating signals to the sensor **368** and receiving radiated signals from the sensor **368**. Input signals received by the control unit **300** may be demodulated by the demodulator **310** and decoded by the decoder **312** (see FIG. **12**). The input signals may comprise data from the sensors **368** in the end effector **12**, which the processor **306** may use to control various aspects of the instrument **10**, such as the motor **65** or a user display.

To transmit data signals to or from the sensors **368** in the end effector **12**, the link **400** may connect the control unit **300** to components of the shaft **8** of the instrument **10**, such as the proximate closure tube **40**, which may be electrically connected to the distal closure tube **42**. The distal closure tube **42** is preferably electrically insulated from the remote sensor **368**, which may be positioned in the plastic cartridge **34** (see FIG. **3**). As mentioned before, components of the end effector **12**, such as the channel **22** and the anvil **24** (see FIG. **3**), may be conductive and in electrical contact with the distal closure tube **42** such that they, too, may serve as part of the antenna.

With the shaft **8** acting as the antenna for the control unit **300**, the control unit **300** can communicate with the sensor **368** in the end effector **12** without a direct wired connection. In addition, because the distances between shaft **8** and the remote sensor **368** is fixed and known, the power levels could be optimized for low levels to thereby minimize interference with other systems in the use environment of the instrument **10**. The sensor **368** may include communication circuitry for radiating signals to the control unit **300** and for receiving signals from the control unit **300**, as described above. The communication circuitry may be integrated with the sensor **368**.

In another embodiment, the components of the shaft **8** and/or the end effector **12** may serve as an antenna for the remote sensor **368**. In such an embodiment, the remote sensor **368** is electrically connected to the shaft (such as to distal closure tube **42**, which may be electrically connected to the

US 8,479,969 B2

21

proximate closure tube 40) and the control unit 300 is insulated from the shaft 8. For example, the sensor 368 could be connected to a conductive component of the end effector 12 (such as the channel 22), which in turn may be connected to conductive components of the shaft (e.g., the closure tubes 40, 42). Alternatively, the end effector 12 may include a wire (not shown) that connects the remote sensor 368 the distal closure tube 42.

Typically, surgical instruments, such as the instrument 10, are cleaned and sterilized prior to use. In one sterilization technique, the instrument 10 is placed in a closed and sealed container 280, such as a plastic or TYVEK container or bag, as shown in FIGS. 17 and 18. The container and the instrument are then placed in a field of radiation that can penetrate the container, such as gamma radiation, x-rays, or high-energy electrons. The radiation kills bacteria on the instrument 10 and in the container 280. The sterilized instrument 10 can then be stored in the sterile container 280. The sealed, sterile container 280 keeps the instrument 10 sterile until it is opened in a medical facility or some other use environment. Instead of radiation, other means of sterilizing the instrument 10 may be used, such as ethylene oxide or steam.

When radiation, such as gamma radiation, is used to sterilize the instrument 10, components of the control unit 300, particularly the memory 308 and the processor 306, may be damaged and become unstable. Thus, according to various embodiments of the present invention, the control unit 300 may be programmed after packaging and sterilization of the instrument 10.

As shown in FIG. 17, a remote programming device 320, which may be a handheld device, may be brought into wireless communication with the control unit 300. The remote programming device 320 may emit wireless signals that are received by the control unit 300 to program the control unit 300 and to power the control unit 300 during the programming operation. That way, the battery 64 does not need to power the control unit 300 during the programming operation. According to various embodiments, the programming code downloaded to the control unit 300 could be of relatively small size, such as 1 MB or less, so that a communications protocol with a relatively low data transmission rate could be used if desired. Also, the remote programming unit 320 could be brought into close physical proximity with the surgical instrument 10 so that a low power signal could be used.

Referring back to FIG. 19, the control unit 300 may comprise an inductive coil 402 to pick up wireless signals from a remote programming device 320. A portion of the received signal may be used by a power circuit 404 to power the control unit 300 when it is not being powered by the battery 64.

Input signals received by the coil 402 acting as a receiving antenna may be demodulated by a demodulator 410 and decoded by a decoder 412. The input signals may comprise programming instructions (e.g., code), which may be stored in a non-volatile memory portion of the memory 308. The processor 306 may execute the code when the instrument 10 is in operation. For example, the code may cause the processor 306 to output control signals to various sub-systems of the instrument 10, such as the motor 65, based on data received from the sensors 368.

The control unit 300 may also comprise a non-volatile memory unit 414 that comprises boot sequence code for execution by the processor 306. When the control unit 300 receives enough power from the signals from the remote control unit 320 during the post-sterilization programming operation, the processor 306 may first execute the boot sequence code ("boot loader") 414, which may load the processor 306 with an operating system.

22

The control unit 300 may also send signals back to the remote programming unit 320, such as acknowledgement and handshake signals, for example. The control unit 300 may comprise an encoder 416 for encoding the signals to then be sent to the programming device 320 and a modulator 418 for modulating the signals according to the modulation scheme. The coil 402 may act as the transmitting antenna. The control unit 300 and the remote programming device 320 may communicate using any suitable wireless communication protocol (e.g., Bluetooth) and any suitable frequency (e.g., an ISM band). Also, the control unit 300 may transmit signals at a different frequency range than the frequency range of the received signals from the remote programming unit 320.

FIG. 20 is a simplified diagram of the remote programming device 320 according to various embodiments of the present invention. As shown in FIG. 20, the remote programming unit 320 may comprise a main control board 230 and a boosted antenna board 232. The main control board 230 may comprise a controller 234, a power module 236, and a memory 238. The memory 238 may stored the operating instructions for the controller 234 as well as the programming instructions to be transmitted to the control unit 300 of the surgical instrument 10. The power module 236 may provide a stable DC voltage for the components of the remote programming device 320 from an internal battery (not shown) or an external AC or DC power source (not shown).

The boosted antenna board 232 may comprise a coupler circuit 240 that is in communication with the controller 234 via an I²C bus, for example. The coupler circuit 240 may communicate with the control unit 300 of the surgical instrument 10 via an antenna 244. The coupler circuit 240 may handle the modulating/demodulating and encoding/decoding operations for transmissions with the control unit. According to other embodiments, the remote programming device 320 could have a discrete modulator, demodulator, encoder and decoder. As shown in FIG. 20, the boost antenna board 232 may also comprise a transmitting power amp 246, a matching circuit 248 for the antenna 244, and a filter/amplifier 249 for receiving signals.

According to other embodiments, as shown in FIG. 20, the remote programming device could be in communication with a computer device 460, such as a PC or a laptop, via a USB and/or RS232 interface, for example. In such a configuration, a memory of the computing device 460 may store the programming instructions to be transmitted to the control unit 300. In another embodiment, the computing device 460 could be configured with a wireless transmission system to transmit the programming instructions to the control unit 300.

In addition, according to other embodiments, rather than using inductive coupling between the control unit 300 and the remote programming device 320, capacitively coupling could be used. In such an embodiment, the control unit 300 could have a plate instead of a coil, as could the remote programming unit 320.

In another embodiment, rather than using a wireless communication link between the control unit 300 and the remote programming device 320, the programming device 320 may be physically connected to the control unit 300 while the instrument 10 is in its sterile container 280 in such a way that the instrument 10 remains sterilized. FIG. 21 is a diagram of a packaged instrument 10 according to such an embodiment. As shown in FIG. 22, the handle 6 of the instrument 10 may include an external connection interface 470. The container 280 may further comprise a connection interface 472 that mates with the external connection interface 470 of the instrument 10 when the instrument 10 is packaged in the container 280. The programming device 320 may include an external

US 8,479,969 B2

23                                                24

connection interface (not shown) that may connect to the connection interface **472** at the exterior of the container **280** to thereby provide a wired connection between the programming device **320** and the external connection interface **470** of the instrument **10**.

Over the years a variety of minimally invasive robotic (or "telesurgical") systems have been developed to increase surgical dexterity as well as to permit a surgeon to operate on a patient in an intuitive manner. Many of such systems are disclosed in the following U.S. patents which are each herein incorporated by reference in their respective entirety: U.S. Pat. No. 5,792,135, entitled "Articulated Surgical Instrument For Performing Minimally Invasive Surgery With Enhanced Dexterity and Sensitivity", U.S. Pat. No. 6,231,565, entitled "Robotic Arm DLUS For Performing Surgical Tasks", U.S. Pat. No. 6,783,524, entitled "Robotic Surgical Tool With Ultrasound Cauterizing and Cutting Instrument", U.S. Pat. No. 6,364,888, entitled "Alignment of Master and Slave In a Minimally Invasive Surgical Apparatus", U.S. Pat. No. 7,524, 320, entitled "Mechanical Actuator Interface System For Robotic Surgical Tools", U.S. Pat. No. 7,691,098, entitled Platform Link Wrist Mechanism", U.S. Pat. No. 7,806,891, entitled "Repositioning and Reorientation of Master/Slave Relationship in Minimally Invasive Telesurgery", and U.S. Pat. No. 7,824,401, entitled "Surgical Tool With Writed Monopolar Electrosurgical End Effectors". Many of such systems, however, have in the past been unable to generate the magnitude of forces required to effectively cut and fasten tissue.

FIG. **23** depicts one version of a master controller **1001** that may be used in connection with a robotic arm slave cart **1100** of the type depicted in FIG. **23**A. Master controller **1001** and robotic arm slave cart **1100**, as well as their respective components and control systems are collectively referred to herein as a robotic system **1000**. Examples of such systems and devices are disclosed in U.S. Pat. No. 7,524,320 which has been herein incorporated by reference. Thus, various details of such devices will not be described in detail herein beyond that which may be necessary to understand various embodiments and forms of the present invention. As is known, the master controller **1001** generally includes master controllers (generally represented as **1003** in FIG. **23**) which are grasped by the surgeon and manipulated in space while the surgeon views the procedure via a stereo display **1002**. The master controllers **1001** generally comprise manual input devices which preferably move with multiple degrees of freedom, and which often further have an actuatable handle for actuating tools (for example, for closing grasping saws, applying an electrical potential to an electrode, or the like).

As can be seen in FIG. **23**A, in one form, the robotic arm cart **1100** is configured to actuate a plurality of surgical tools, generally designated as **1200**. Various robotic surgery systems and methods employing master controller and robotic arm cart arrangements are disclosed in U.S. Pat. No. 6,132, 368, entitled "Multi-Component Telepresence System and Method", the full disclosure of which is incorporated herein by reference. In various forms, the robotic arm cart **1100** includes a base **1002** from which, in the illustrated embodiment, three surgical tools **1200** are supported. In various forms, the surgical tools **1200** are each supported by a series of manually articulatable linkages, generally referred to as set-up joints **1104**, and a robotic manipulator **1106**. These structures are herein illustrated with protective covers extending over much of the robotic linkage. These protective covers may be optional, and may be limited in size or entirely eliminated in some embodiments to minimize the inertia that is encountered by the servo mechanisms used to manipulate

such devices, to limit the volume of moving components so as to avoid collisions, and to limit the overall weight of the cart **1100**. Cart **1100** will generally have dimensions suitable for transporting the cart **1100** between operating rooms. The cart **1100** may be configured to typically fit through standard operating room doors and onto standard hospital elevators. In various forms, the cart **1100** would preferably have a weight and include a wheel (or other transportation) system that allows the cart **1100** to be positioned adjacent an operating table by a single attendant.

Referring now to FIG. **24**, in at least one form, robotic manipulators **1106** may include a linkage **1108** that constrains movement of the surgical tool **1200**. In various embodiments, linkage **1108** includes rigid links coupled together by rotational joints in a parallelogram arrangement so that the surgical tool **1200** rotates around a point in space **1110**, as more fully described in issued U.S. Pat. No. 5,817, 084, the full disclosure of which is herein incorporated by reference. The parallelogram arrangement constrains rotation to pivoting about an axis **1112***a*, sometimes called the pitch axis. The links supporting the parallelogram linkage are pivotally mounted to set-up joints **1104** (FIG. **23**A) so that the surgical tool **1200** further rotates about an axis **1112***b*, sometimes called the yaw axis. The pitch and yaw axes **1112***a*, **1112***b* intersect at the remote center **1114**, which is aligned along a shaft **1208** of the surgical tool **1200**. The surgical tool **1200** may have further degrees of driven freedom as supported by manipulator **1106**, including sliding motion of the surgical tool **1200** along the longitudinal tool axis "LT-LT". As the surgical tool **1200** slides along the tool axis LT-LT relative to manipulator **1106** (arrow **1112***c*), remote center **1114** remains fixed relative to base **1116** of manipulator **1106**. Hence, the entire manipulator is generally moved to re-position remote center **1114**. Linkage **1108** of manipulator **1106** is driven by a series of motors **1120**. These motors actively move linkage **1108** in response to commands from a processor of a control system. As will be discussed in further detail below, motors **1120** are also employed to manipulate the surgical tool **1200**.

An alternative set-up joint structure is illustrated in FIG. **25**. In this embodiment, a surgical tool **1200** is supported by an alternative manipulator structure **1106'** between two tissue manipulation tools. Those of ordinary skill in the art will appreciate that various embodiments of the present invention may incorporate a wide variety of alternative robotic structures, including those described in U.S. Pat. No. 5,878,193, entitled "Automated Endoscope System For Optimal Positioning", the full disclosure of which is incorporated herein by reference. Additionally, while the data communication between a robotic component and the processor of the robotic surgical system is primarily described herein with reference to communication between the surgical tool **1200** and the master controller **1001**, it should be understood that similar communication may take place between circuitry of a manipulator, a set-up joint, an endoscope or other image capture device, or the like, and the processor of the robotic surgical system for component compatibility verification, component-type identification, component calibration (such as off-set or the like) communication, confirmation of coupling of the component to the robotic surgical system, or the like.

An exemplary non-limiting surgical tool **1200** that is well-adapted for use with a robotic system **1000** that has a tool drive assembly **1010** (FIG. **27**) that is operatively coupled to a master controller **1001** that is operable by inputs from an operator (i.e., a surgeon) is depicted in FIG. **26**. As can be seen in that Figure, the surgical tool **1200** includes a surgical end

US 8,479,969 B2

25

effector **2012** that comprises an endocutter. In at least one form, the surgical tool **1200** generally includes an elongated shaft assembly **2008** that has a proximal closure tube **2040** and a distal closure tube **2042** that are coupled together by an articulation joint **2011**. The surgical tool **1200** is operably coupled to the manipulator by a tool mounting portion, generally designated as **1300**. The surgical tool **1200** further includes an interface **1230** which mechanically and electrically couples the tool mounting portion **1300** to the manipulator. One form of interface **1230** is illustrated in FIGS. **27-31**. In various embodiments, the tool mounting portion **1300** includes a tool mounting plate **1302** that operably supports a plurality of (four are shown in FIG. **31**) rotatable body portions, driven discs or elements **1304**, that each include a pair of pins **1306** that extend from a surface of the driven element **1304**. One pin **1306** is closer to an axis of rotation of each driven elements **1304** than the other pin **1306** on the same driven element **1304**, which helps to ensure positive angular alignment of the driven element **1304**. Interface **1230** includes an adaptor portion **1240** that is configured to mountingly engage the mounting plate **1302** as will be further discussed below. The adaptor portion **1240** may include an array of electrical connecting pins **1242** (FIG. **29**) which may be coupled to a memory structure by a circuit board within the tool mounting portion **1300**. While interface **1230** is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

As can be seen in FIGS. **27-30**, the adapter portion **1240** generally includes a tool side **1244** and a holder side **1246**. In various forms, a plurality of rotatable bodies **1250** are mounted to a floating plate **1248** which has a limited range of movement relative to the surrounding adaptor structure normal to the major surfaces of the adaptor **1240**. Axial movement of the floating plate **1248** helps decouple the rotatable bodies **1250** from the tool mounting portion **1300** when the levers **1303** along the sides of the tool mounting portion housing **1301** are actuated (See FIG. **26**). Other mechanisms/arrangements may be employed for releasably coupling the tool mounting portion **1300** to the adaptor **1240**. In at least one form, rotatable bodies **1250** are resiliently mounted to floating plate **1248** by resilient radial members which extend into a circumferential indentation about the rotatable bodies **1250**. The rotatable bodies **1250** can move axially relative to plate **1248** by deflection of these resilient structures. When disposed in a first axial position (toward tool side **1244**) the rotatable bodies **1250** are free to rotate without angular limitation. However, as the rotatable bodies **1250** move axially toward tool side **1244**, tabs **1252** (extending radially from the rotatable bodies **1250**) laterally engage detents on the floating plates so as to limit angular rotation of the rotatable bodies **1250** about their axes. This limited rotation can be used to help drivingly engage the rotatable bodies **1250** with drive pins **1272** of a corresponding tool holder portion **1270** of the robotic system **1000**, as the drive pins **1272** will push the rotatable bodies **1250** into the limited rotation position until the pins **1234** are aligned with (and slide into) openings **1256'**. Openings **1256** on the tool side **1244** and openings **1256'** on the holder side **1246** of rotatable bodies **1250** are configured to accurately align the driven elements **1304** (FIG. **31**) of the tool mounting portion **1300** with the drive elements **1271** of the tool holder **1270**. As described above regarding inner and outer pins **1306** of driven elements **1304**, the openings **1256**, **1256'** are at differing distances from the axis of rotation of their respective rotatable bodies **1250** so as to ensure that the alignment is not 180 degrees from its intended position. Addi-

26

tionally, each of the openings **1256** is slightly radially elongated so as to fittingly receive the pins **1306** in the circumferential orientation. This allows the pins **1306** to slide radially within the openings **1256**, **1256'** and accommodate some axial misalignment between the tool **1200** and tool holder **1270**, while minimizing any angular misalignment and backlash between the drive and driven elements. Openings **1256** on the tool side **1244** are offset by about 90 degrees from the openings **1256'** (shown in broken lines) on the holder side **1246**, as can be seen most clearly in FIG. **30**.

Various embodiments may further include an array of electrical connector pins **1242** located on holder side **1246** of adaptor **1240**, and the tool side **1244** of the adaptor **1240** may include slots **1258** (FIG. **30**) for receiving a pin array (not shown) from the tool mounting portion **1300**. In addition to transmitting electrical signals between the surgical tool **1200** and the tool holder **1270**, at least some of these electrical connections may be coupled to an adaptor memory device **1260** (FIG. **29**) by a circuit board of the adaptor **1240**.

A detachable latch arrangement **1239** may be employed to releasably affix the adaptor **1240** to the tool holder **1270**. As used herein, the term "tool drive assembly" when used in the context of the robotic system **1000**, at least encompasses various embodiments of the adapter **1240** and tool holder **1270** and which has been generally designated as **1010** in FIG. **27**. For example, as can be seen in FIG. **27**, the tool holder **1270** may include a first latch pin arrangement **1274** that is sized to be received in corresponding clevis slots **1241** provided in the adaptor **1240**. In addition, the tool holder **1270** may further have second latch pins **1276** that are sized to be retained in corresponding latch clevises **1243** in the adaptor **1240**. See FIG. **29**. In at least one form, a latch assembly **1245** is movably supported on the adapter **1240** and is biasable between a first latched position wherein the latch pins **1276** are retained within their respective latch clevis **1243** and an unlatched position wherein the second latch pins **1276** may be into or removed from the latch clevises **1243**. A spring or springs (not shown) are employed to bias the latch assembly into the latched position. A lip on the tool side **1244** of adaptor **1240** may slidably receive laterally extending tabs of tool mounting housing **1301**.

Turning next to FIGS. **31-38**, in at least one embodiment, the surgical tool **1200** includes a surgical end effector **2012** that comprises in this example, among other things, at least one component **2024** that is selectively movable between first and second positions relative to at least one other component **2022** in response to various control motions applied thereto as will be discussed in further detail below. In various embodiments, component **2022** comprises an elongated channel **2022** configured to operably support a surgical staple cartridge **2034** therein and component **2024** comprises a pivotally translatable clamping member, such as an anvil **2024**. Various embodiments of the surgical end effector **2012** are configured to maintain the anvil **2024** and elongated channel **2022** at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2012**. As can be seen in FIG. **37**, the surgical end effector **2012** further includes a cutting instrument **2032** and a sled **2033**. The cutting instrument **2032** may be, for example, a knife. The surgical staple cartridge **2034** operably houses a plurality of surgical staples (not show) therein that are supported on movable staple drivers (not shown). As the cutting instrument **2032** is driven distally through a centrally-disposed slot (not shown) in the surgical staple cartridge **2034**, it forces the sled **2033** distally as well. As the sled **2033** is driven distally, its "wedge-shaped" configuration contacts the movable staple drivers and drives them vertically toward the closed anvil

US 8,479,969 B2

27

**2024.** The surgical staples are formed as they are driven into the forming surface located on the underside of the anvil **2024**. The sled **2033** may be part of the surgical staple cartridge **2034**, such that when the cutting instrument **2032** is retracted following the cutting operation, the sled **2033** does not retract. The anvil **2024** may be pivotably opened and closed at a pivot point **2025** located at the proximal end of the elongated channel **2022**. The anvil **2024** may also include a tab **2027** at its proximal end that interacts with a component of the mechanical closure system (described further below) to facilitate the opening of the anvil **2024**. The elongated channel **2022** and the anvil **2024** may be made of an electrically conductive material (such as metal) so that they may serve as part of an antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **2034** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2034**, as was also described above.

As can be seen in FIGS. **31-38**, the surgical end effector **2012** is attached to the tool mounting portion **1300** by an elongated shaft assembly **2008** according to various embodiments. As shown in the illustrated embodiment, the shaft assembly **2008** includes an articulation joint generally indicated as **2011** that enables the surgical end effector **2012** to be selectively articulated about an articulation axis AA-AA that is substantially transverse to a longitudinal tool axis LT-LT. See FIG. **32**. In other embodiments, the articulation joint is omitted. In various embodiments, the shaft assembly **2008** may include a closure tube assembly **2009** that comprises a proximal closure tube **2040** and a distal closure tube **2042** that are pivotably linked by a pivot links **2044** and operably supported on a spine assembly generally depicted as **2049**. In the illustrated embodiment, the spine assembly **2049** comprises a distal spine portion **2050** that is attached to the elongated channel **2022** and is pivotally coupled to the proximal spine portion **2052**. The closure tube assembly **2009** is configured to axially slide on the spine assembly **2049** in response to actuation motions applied thereto. The distal closure tube **2042** includes an opening **2045** into which the tab **2027** on the anvil **2024** is inserted in order to facilitate opening of the anvil **2024** as the distal closure tube **2042** is moved axially in the proximal direction "PD". The closure tubes **2040, 2042** may be made of electrically conductive material (such as metal) so that they may serve as part of the antenna, as described above. Components of the main drive shaft assembly (e.g., the drive shafts **2048, 2050**) may be made of a nonconductive material (such as plastic).

In use, it may be desirable to rotate the surgical end effector **2012** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **1300** includes a rotational transmission assembly **2069** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2008** (and surgical end effector **2012**) about the longitudinal tool axis LT-LT. In various embodiments, for example, the proximal end **2060** of the proximal closure tube **2040** is rotatably supported on the tool mounting plate **1302** of the tool mounting portion **1300** by a forward support cradle **1309** and a closure sled **2100** that is also movably supported on the tool mounting plate **1302**. In at least one form, the rotational transmission assembly **2069** includes a tube gear segment **2062** that is formed on (or attached to) the proximal end **2060** of the proximal closure tube **2040** for operable engagement by a rotational gear assembly **2070** that is operably supported on the tool mounting plate **1302**. As can be seen in FIG. **34**, the rotational gear

28

assembly **2070**, in at least one embodiment, comprises a rotation drive gear **2072** that is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302** when the tool mounting portion **1300** is coupled to the tool drive assembly **1010**. See FIG. **31**. The rotational gear assembly **2070** further comprises a rotary driven gear **2074** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the tube gear segment **2062** and the rotation drive gear **2072**. Application of a first rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2072**. Rotation of the rotation drive gear **2072** ultimately results in the rotation of the elongated shaft assembly **2008** (and the surgical end effector **2012**) about the longitudinal tool axis LT-LT (represented by arrow "R" in FIG. **34**). It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the rotation of the elongated shaft assembly **2008** and surgical end effector **2012** about the longitudinal tool axis LT-LT in a first direction and an application of the rotary output motion in an opposite direction will result in the rotation of the elongated shaft assembly **2008** and surgical end effector **2012** in a second direction that is opposite to the first direction.

In at least one embodiment, the closure of the anvil **2024** relative to the staple cartridge **2034** is accomplished by axially moving the closure tube assembly **2009** in the distal direction "DD" on the spine assembly **2049**. As indicated above, in various embodiments, the proximal end **2060** of the proximal closure tube **2040** is supported by the closure sled **2100** which comprises a portion of a closure transmission, generally depicted as **2099**. In at least one form, the closure sled **2100** is configured to support the closure tube **2009** on the tool mounting plate **1320** such that the proximal closure tube **2040** can rotate relative to the closure sled **2100**, yet travel axially with the closure sled **2100**. In particular, as can be seen in FIG. **39**, the closure sled **2100** has an upstanding tab **2101** that extends into a radial groove **2063** in the proximal end portion of the proximal closure tube **2040**. In addition, as can be seen in FIGS. **36** and **39**, the closure sled **2100** has a tab portion **2102** that extends through a slot **1305** in the tool mounting plate **1302**. The tab portion **2102** is configured to retain the closure sled **2100** in sliding engagement with the tool mounting plate **1302**. In various embodiments, the closure sled **2100** has an upstanding portion **2104** that has a closure rack gear **2106** formed thereon. The closure rack gear **2106** is configured for driving engagement with a closure gear assembly **2110**. See FIG. **36**.

In various forms, the closure gear assembly **2110** includes a closure spur gear **2112** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **31**. Thus, application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **2112** when the tool mounting portion **1300** is coupled to the tool drive assembly **1010**. The closure gear assembly **2110** further includes a closure reduction gear set **2114** that is supported in meshing engagement with the closure spur gear **2112**. As can be seen in FIGS. **35** and **36**, the closure reduction gear set **2114** includes a driven gear **2116** that is rotatably supported in meshing engagement with the closure spur gear **2112**. The closure reduction gear set **2114** further includes a first closure drive gear **2118** that is in meshing engagement with a second closure drive gear **2120** that is rotatably supported on the tool mounting plate **1302** in

US 8,479,969 B2

29

meshing engagement with the closure rack gear **2106**. Thus, application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **2112** and the closure transmission **2110** and ultimately drive the closure sled **2100** and closure tube assembly **2009** axially. The axial direction in which the closure tube assembly **2009** moves ultimately depends upon the direction in which the second driven element **1304** is rotated. For example, in response to one rotary output motion received from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **2100** will be driven in the distal direction "DD" and ultimately drive the closure tube assembly **1009** in the distal direction. As the distal closure tube **2042** is driven distally, the end of the closure tube segment **2042** will engage a portion of the anvil **2024** and cause the anvil **2024** to pivot to a closed position. Upon application of an "opening" out put motion from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **2100** and shaft assembly **2008** will be driven in the proximal direction "PD". As the distal closure tube **2042** is driven in the proximal direction, the opening **2045** therein interacts with the tab **2027** on the anvil **2024** to facilitate the opening thereof. In various embodiments, a spring (not shown) may be employed to bias the anvil to the open position when the distal closure tube **2042** has been moved to its starting position. In various embodiments, the various gears of the closure gear assembly **2110** are sized to generate the necessary closure forces needed to satisfactorily close the anvil **2024** onto the tissue to be cut and stapled by the surgical end effector **2012**. For example, the gears of the closure transmission **2110** may be sized to generate approximately 70-120 pounds.

In various embodiments, the cutting instrument **2032** is driven through the surgical end effector **2012** by a knife bar **2200**. See FIGS. **37** and **39**. In at least one form, the knife bar **2200** may be fabricated from, for example, stainless steel or other similar material and has a substantially rectangular cross-sectional shape. Such knife bar configuration is sufficiently rigid to push the cutting instrument **2032** through tissue clamped in the surgical end effector **2012**, while still being flexible enough to enable the surgical end effector **2012** to articulate relative to the proximal closure tube **2040** and the proximal spine portion **2052** about the articulation axis AA-AA as will be discussed in further detail below. As can be seen in FIGS. **40** and **41**, the proximal spine portion **2052** has a rectangular-shaped passage **2054** extending therethrough to provide support to the knife bar **2200** as it is axially pushed therethrough. The proximal spine portion **2052** has a proximal end **2056** that is rotatably mounted to a spine mounting bracket **2057** attached to the tool mounting plate **1302**. See FIG. **39**. Such arrangement permits the proximal spine portion **2052** to rotate, but not move axially, within the proximal closure tube **2040**.

As shown in FIG. **37**, the distal end **2202** of the knife bar **2200** is attached to the cutting instrument **2032**. The proximal end **2204** of the knife bar **2200** is rotatably affixed to a knife rack gear **2206** such that the knife bar **2200** is free to rotate relative to the knife rack gear **2206**. See FIG. **39**. As can be seen in FIGS. **33-38**, the knife rack gear **2206** is slidably supported within a rack housing **2210** that is attached to the tool mounting plate **1302** such that the knife rack gear **2206** is retained in meshing engagement with a knife gear assembly **2220**. More specifically and with reference to FIG. **36**, in at least one embodiment, the knife gear assembly **2220** includes a knife spur gear **2222** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **31**. Thus,

30

application of another rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding third driven element **1304** will cause rotation of the knife spur gear **2222**. The knife gear assembly **2220** further includes a knife gear reduction set **2224** that includes a first knife driven gear **2226** and a second knife drive gear **2228**. The knife gear reduction set **2224** is rotatably mounted to the tool mounting plate **1302** such that the firs knife driven gear **2226** is in meshing engagement with the knife spur gear **2222**. Likewise, the second knife drive gear **2228** is in meshing engagement with a third knife drive gear **2230** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the knife rack gear **2206**. In various embodiments, the gears of the knife gear assembly **2220** are sized to generate the forces needed to drive the cutting element **2032** through the tissue clamped in the surgical end effector **2012** and actuate the staples therein. For example, the gears of the knife drive assembly **2230** may be sized to generate approximately 40 to 100 pounds. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the axial movement of the cutting instrument **2032** in a distal direction and application of the rotary output motion in an opposite direction will result in the axial travel of the cutting instrument **2032** in a proximal direction.

In various embodiments, the surgical tool **1200** employs and articulation system **2007** that includes an articulation joint **2011** that enables the surgical end effector **2012** to be articulated about an articulation axis AA-AA that is substantially transverse to the longitudinal tool axis LT-LT. In at least one embodiment, the surgical tool **1200** includes first and second articulation bars **2250a**, **2250b** that are slidably supported within corresponding passages **2053** provided through the proximal spine portion **2052**. See FIGS. **39** and **41**. In at least one form, the first and second articulation bars **2250a**, **2250b** are actuated by an articulation transmission generally designated as **2249** that is operably supported on the tool mounting plate **1032**. Each of the articulation bars **2250a**, **2250b** has a proximal end **2252** that has a guide rod protruding therefrom which extend laterally through a corresponding slot in the proximal end portion of the proximal spine portion **2052** and into a corresponding arcuate slot in an articulation nut **2260** which comprises a portion of the articulation transmission. FIG. **40** illustrates articulation bar **2250a**. It will be understood that articulation bar **2250b** is similarly constructed. As can be seen in FIG. **40**, for example, the articulation bar **2250a** has a guide rod **2254** which extends laterally through a corresponding slot **2058** in the proximal end portion **2056** of the distal spine portion **2050** and into a corresponding arcuate slot **2262** in the articulation nut **2260**. In addition, the articulation bar **2250a** has a distal end **2251a** that is pivotally coupled to the distal spine portion **2050** by, for example, a pin **2253a** and articulation bar **2250b** has a distal end **2251b** that is pivotally coupled to the distal spine portion **2050** by, for example, a pin **2253b**. In particular, the articulation bar **2250a** is laterally offset in a first lateral direction from the longitudinal tool axis LT-LT and the articulation bar **2250b** is laterally offset in a second lateral direction from the longitudinal tool axis LT-LT. Thus, axial movement of the articulation bars **2250a** and **2250b** in opposing directions will result in the articulation of the distal spine portion **2050** as well as the surgical end effector **2012** attached thereto about the articulation axis AA-AA as will be discussed in further detail below.

Articulation of the surgical end effector **2012** is controlled by rotating the articulation nut **2260** about the longitudinal tool axis LT-LT. The articulation nut **2260** is rotatably jour-

US 8,479,969 B2

31
32

naled on the proximal end portion **2056** of the distal spine portion **2050** and is rotatably driven thereon by an articulation gear assembly **2270**. More specifically and with reference to FIG. **34**, in at least one embodiment, the articulation gear assembly **2270** includes an articulation spur gear **2272** that is coupled to a corresponding fourth one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **31**. Thus, application of another rotary input motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding fourth driven element **1304** will cause rotation of the articulation spur gear **2272** when the interface **1230** is coupled to the tool holder **1270**. An articulation drive gear **2274** is rotatably supported on the tool mounting plate **1302** in meshing engagement with the articulation spur gear **2272** and a gear portion **2264** of the articulation nut **2260** as shown. As can be seen in FIGS. **39** and **40**, the articulation nut **2260** has a shoulder **2266** formed thereon that defines an annular groove **2267** for receiving retaining posts **2268** therein. Retaining posts **2268** are attached to the tool mounting plate **1302** and serve to prevent the articulation nut **2260** from moving axially on the proximal spine portion **2052** while maintaining the ability to be rotated relative thereto. Thus, rotation of the articulation nut **2260** in a first direction, will result in the axial movement of the articulation bar **2250***a* in a distal direction "DD" and the axial movement of the articulation bar **2250***b* in a proximal direction "PD" because of the interaction of the guide rods **2254** with the spiral slots **2262** in the articulation gear **2260**. Similarly, rotation of the articulation nut **2260** in a second direction that is opposite to the first direction will result in the axial movement of the articulation bar **2250***a* in the proximal direction "PD" as well as cause articulation bar **2250***b* to axially move in the distal direction "DD". Thus, the surgical end effector **2012** may be selectively articulated about articulation axis "AA-AA" in a first direction "FD" by simultaneously moving the articulation bar **2250***a* in the distal direction "DD" and the articulation bar **2250***b* in the proximal direction "PD". Likewise, the surgical end effector **2012** may be selectively articulated about the articulation axis "AA-AA" in a second direction "SD" by simultaneously moving the articulation bar **2250***a* in the proximal direction "PD" and the articulation bar **2250***b* in the distal direction "DD." See FIG. **32**.

The tool embodiment described above employs an interface arrangement that is particularly well-suited for mounting the robotically controllable medical tool onto at least one form of robotic arm arrangement that generates at least four different rotary control motions. Those of ordinary skill in the art will appreciate that such rotary output motions may be selectively controlled through the programmable control systems employed by the robotic system/controller. For example, the tool arrangement described above may be well-suited for use with those robotic systems manufactured by Intuitive Surgical, Inc. of Sunnyvale, Calif., U.S.A., many of which may be described in detail in various patents incorporated herein by reference. The unique and novel aspects of various embodiments of the present invention serve to utilize the rotary output motions supplied by the robotic system to generate specific control motions having sufficient magnitudes that enable end effectors to cut and staple tissue. Thus, the unique arrangements and principles of various embodiments of the present invention may enable a variety of different forms of the tool systems disclosed and claimed herein to be effectively employed in connection with other types and forms of robotic systems that supply programmed rotary or other output motions. In addition, as will become further apparent as the present Detailed Description proceeds, vari-

ous end effector embodiments of the present invention that require other forms of actuation motions may also be effectively actuated utilizing one or more of the control motions generated by the robotic system.

FIGS. **43-47** illustrate yet another surgical tool **2300** that may be effectively employed in connection with the robotic system **1000** that has a tool drive assembly that is operably coupled to a controller of the robotic system that is operable by inputs from an operator and which is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly. In various forms, the surgical tool **2300** includes a surgical end effector **2312** that includes an elongated channel **2322** and a pivotally translatable clamping member, such as an anvil **2324**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2312**. As shown in the illustrated embodiment, the surgical end effector **2312** may include, in addition to the previously-mentioned elongated channel **2322** and anvil **2324**, a cutting instrument **2332** that has a sled portion **2333** formed thereon, a surgical staple cartridge **2334** that is seated in the elongated channel **2322**, and a rotary end effector drive shaft **2336** that has a helical screw thread formed thereon. The cutting instrument **2332** may be, for example, a knife. As will be discussed in further detail below, rotation of the end effector drive shaft **2336** will cause the cutting instrument **2332** and sled portion **2333** to axially travel through the surgical staple cartridge **2334** to move between a starting position and an ending position. The direction of axial travel of the cutting instrument **2332** depends upon the direction in which the end effector drive shaft **2336** is rotated. The anvil **2324** may be pivotably opened and closed at a pivot point **2325** connected to the proximate end of the elongated channel **2322**. The anvil **2324** may also include a tab **2327** at its proximate end that operably interfaces with a component of the mechanical closure system (described further below) to open and close the anvil **2324**. When the end effector drive shaft **2336** is rotated, the cutting instrument **2332** and sled **2333** will travel longitudinally through the surgical staple cartridge **2334** from the starting position to the ending position, thereby cutting tissue clamped within the surgical end effector **2312**. The movement of the sled **2333** through the surgical staple cartridge **2334** causes the staples therein to be driven through the severed tissue and against the closed anvil **2324**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2322** and the anvil **2324** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **2334** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2334**, as described above.

It should be noted that although the embodiments of the surgical tool **2300** described herein employ a surgical end effector **2312** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled "Electrosurgical Hemostatic Device" to Yates et al., and U.S. Pat. No. 5,688, 270, entitled "Electrosurgical Hemostatic Device With Recessed And/Or Offset Electrodes" to Yates et al., which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811, now U.S. Pat. No. 7,673,783, to Morgan et al. and U.S. patent application Ser.

33

No. 11/267,383, now U.S. Pat. No. 7,607,557, to Shelton et al., which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the surgical end effector **2312** is coupled to an elongated shaft assembly **2308** that is coupled to a tool mounting portion **2460** and defines a longitudinal tool axis LT-LT. In this embodiment, the elongated shaft assembly **2308** does not include an articulation joint. Those of ordinary skill in the art will understand that other embodiments may have an articulation joint therein. In at least one embodiment, the elongated shaft assembly **2308** comprises a hollow outer tube **2340** that is rotatably supported on a tool mounting plate **2462** of a tool mounting portion **2460** as will be discussed in further detail below. In various embodiments, the elongated shaft assembly **2308** further includes a distal spine shaft **2350**. Distal spine shaft **2350** has a distal end portion **2354** that is coupled to, or otherwise integrally formed with, a distal stationary base portion **2360** that is non-movably coupled to the channel **2322**. See FIGS. **44-46**.

As shown in FIG. **44**, the distal spine shaft **2350** has a proximal end portion **2351** that is slidably received within a slot **2355** in a proximal spine shaft **2353** that is non-movably supported within the hollow outer tube **2340** by at least one support collar **2357**. As can be further seen in FIGS. **44** and **45**, the surgical tool **2300** includes a closure tube **2370** that is constrained to only move axially relative to the distal stationary base portion **2360**. The closure tube **2370** has a proximal end **2372** that has an internal thread **2374** formed therein that is in threaded engagement with a transmission arrangement, generally depicted as **2375** that is operably supported on the tool mounting plate **2462**. In various forms, the transmission arrangement **2375** includes a rotary drive shaft assembly, generally designated as **2381**. When rotated, the rotary drive shaft assembly **2381** will cause the closure tube **2370** to move axially as will be discussed in further detail below. In at least one form, the rotary drive shaft assembly **2381** includes a closure drive nut **2382** of a closure clutch assembly generally designated as **2380**. More specifically, the closure drive nut **2382** has a proximal end portion **2384** that is rotatably supported relative to the outer tube **2340** and is in threaded engagement with the closure tube **2370**. For assembly purposes, the proximal end portion **2384** may be threadably attached to a retention ring **2386**. Retention ring **2386**, in cooperation with an end **2387** of the closure drive nut **2382**, defines an annular slot **2388** into which a shoulder **2392** of a locking collar **2390** extends. The locking collar **2390** is non-movably attached (e.g., welded, glued, etc.) to the end of the outer tube **2340**. Such arrangement serves to affix the closure drive nut **2382** to the outer tube **2340** while enabling the closure drive nut **2382** to rotate relative to the outer tube **2340**. The closure drive nut **2382** further has a distal end **2383** that has a threaded portion **2385** that threadably engages the internal thread **2374** of the closure tube **2370**. Thus, rotation of the closure drive nut **2382** will cause the closure tube **2370** to move axially as represented by arrow "D" in FIG. **45**.

Closure of the anvil **2324** and actuation of the cutting instrument **2332** are accomplished by control motions that are transmitted by a hollow drive sleeve **2400**. As can be seen in FIGS. **44** and **45**, the hollow drive sleeve **2400** is rotatably and slidably received on the distal spine shaft **2350**. The drive sleeve **2400** has a proximal end portion **2401** that is rotatably

34

mounted to the proximal spine shaft **2353** that protrudes from the tool mounting portion **2460** such that the drive sleeve **2400** may rotate relative thereto. See FIG. **44**. As can also be seen in FIGS. **44-46**, the drive sleeve **2400** is rotated about the longitudinal tool axis "LT-LT" by a drive shaft **2440**. The drive shaft **2440** has a drive gear **2444** that is attached to its distal end **2442** and is in meshing engagement with a driven gear **2450** that is attached to the drive sleeve **2400**.

The drive sleeve **2400** further has a distal end portion **2402** that is coupled to a closure clutch **2410** portion of the closure clutch assembly **2380** that has a proximal face **2412** and a distal face **2414**. The proximal face **2412** has a series of proximal teeth **2416** formed thereon that are adapted for selective engagement with corresponding proximal teeth cavities **2418** formed in the proximal end portion **2384** of the closure drive nut **2382**. Thus, when the proximal teeth **2416** are in meshing engagement with the proximal teeth cavities **2418** in the closure drive nut **2382**, rotation of the drive sleeve **2400** will result in rotation of the closure drive nut **2382** and ultimately cause the closure tube **2370** to move axially as will be discussed in further detail below.

As can be most particularly seen in FIGS. **44** and **45**, the distal face **2414** of the drive clutch portion **2410** has a series of distal teeth **2415** formed thereon that are adapted for selective engagement with corresponding distal teeth cavities **2426** formed in a face plate portion **2424** of a knife drive shaft assembly **2420**. In various embodiments, the knife drive shaft assembly **2420** comprises a hollow knife shaft segment **2430** that is rotatably received on a corresponding portion of the distal spine shaft **2350** that is attached to or protrudes from the stationary base **2360**. When the distal teeth **2415** of the closure clutch portion **2410** are in meshing engagement with the distal teeth cavities **2426** in the face plate portion **2424**, rotation of the drive sleeve **2400** will result in rotation of the knife drive shaft segment **2430** about the stationary shaft **2350**. As can be seen in FIGS. **44-46**, a knife drive gear **2432** is attached to the drive shaft segment **2430** and is meshing engagement with a drive knife gear **2434** that is attached to the end effector drive shaft **2336**. Thus, rotation of the drive shaft segment **2430** will result in the rotation of the end effector drive shaft **2336** to drive the cutting instrument **2332** and sled **2333** distally through the surgical staple cartridge **2334** to cut and staple tissue clamped within the surgical end effector **2312**. The sled **2333** may be made of, for example, plastic, and may have a sloped distal surface. As the sled **2333** traverses the elongated channel **2322**, the sloped forward surface of the sled **2333** pushes up or "drive" the staples in the surgical staple cartridge **2334** through the clamped tissue and against the anvil **2324**. The anvil **2324** turns or "forms" the staples, thereby stapling the severed tissue. As used herein, the term "fire" refers to the initiation of actions required to drive the cutting instrument and sled portion in a distal direction through the surgical staple cartridge to cut the tissue clamped in the surgical end effector and drive the staples through the severed tissue.

In use, it may be desirable to rotate the surgical end effector **2312** about the longitudinal tool axis LT-LT. In at least one embodiment, the transmission arrangement **2375** includes a rotational transmission assembly **2465** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2308** (and surgical end effector **2312**) about the longitudinal tool axis LT-LT. As can be seen in FIG. **47**, a proximal end **2341** of the outer tube **2340** is rotatably supported within a cradle arrangement **2343** attached to the tool mounting plate **2462** of the tool mounting portion **2460**. A rotation gear **2345** is formed on or attached to

US 8,479,969 B2

35
36

the proximal end **2341** of the outer tube **2340** of the elongated shaft assembly **2308** for meshing engagement with a rotation gear assembly **2470** operably supported on the tool mounting plate **2462**. In at least one embodiment, a rotation drive gear **2472** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool drive assembly **1010**. See FIGS. **31** and **47**. The rotation drive assembly **2470** further comprises a rotary driven gear **2474** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with the rotation gear **2345** and the rotation drive gear **2472**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2472** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2472** ultimately results in the rotation of the elongated shaft assembly **2308** (and the end effector **2312**) about the longitudinal tool axis LT-LT (primary rotary motion).

Closure of the anvil **2324** relative to the staple cartridge **2034** is accomplished by axially moving the closure tube **2370** in the distal direction "DD". Axial movement of the closure tube **2370** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2382**. To apply the rotary control motion to the closure drive nut **2382**, the closure clutch **2410** must first be brought into meshing engagement with the proximal end portion **2384** of the closure drive nut **2382**. In various embodiments, the transmission arrangement **2375** further includes a shifter drive assembly **2480** that is operably supported on the tool mounting plate **2462**. More specifically and with reference to FIG. **47**, it can be seen that a proximal end portion **2359** of the proximal spine portion **2353** extends through the rotation gear **2345** and is rotatably coupled to a shifter gear rack **2481** that is slidably affixed to the tool mounting plate **2462** through slots **2482**. The shifter drive assembly **2480** further comprises a shifter drive gear **2483** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool holder **1270**. See FIGS. **31** and **47**. The shifter drive assembly **2480** further comprises a shifter driven gear **2478** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with the shifter drive gear **2483** and the shifter rack gear **2482**. Application of a second rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the shifter drive gear **2483** by virtue of being operably coupled thereto. Rotation of the shifter drive gear **2483** ultimately results in the axial movement of the shifter gear rack **2482** and the proximal spine portion **2353** as well as the drive sleeve **2400** and the closure clutch **2410** attached thereto. The direction of axial travel of the closure clutch **2410** depends upon the direction in which the shifter drive gear **2483** is rotated by the robotic system **1000**. Thus, rotation of the shifter drive gear **2483** in a first rotary direction will result in the axial movement of the closure clutch **2410** in the proximal direction "PD" to bring the proximal teeth **2416** into meshing engagement with the proximal teeth cavities **2418** in the closure drive nut **2382**. Conversely, rotation of the shifter drive gear **2483** in a second rotary direction (opposite to the first rotary direction) will result in the axial movement of the closure clutch **2410** in the distal direction "DD" to bring the distal teeth **2415** into meshing engagement with corresponding distal teeth cavities **2426** formed in the face plate portion **2424** of the knife drive shaft assembly **2420**.

Once the closure clutch **2410** has been brought into meshing engagement with the closure drive nut **2382**, the closure drive nut **2382** is rotated by rotating the closure clutch **2410**. Rotation of the closure clutch **2410** is controlled by applying rotary output motions to a rotary drive transmission portion **2490** of transmission arrangement **2375** that is operably supported on the tool mounting plate **2462** as shown in FIG. **47**. In at least one embodiment, the rotary drive transmission **2490** includes a rotary drive assembly **2490′** that includes a gear **2491** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool holder **1270**. See FIGS. **31** and **47**. The rotary drive transmission **2490** further comprises a first rotary driven gear **2492** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with a second rotary driven gear **2493** and the rotary drive gear **2491**. The second rotary driven gear **2493** is coupled to a proximal end portion **2443** of the drive shaft **2440**.

Rotation of the rotary drive gear **2491** in a first rotary direction will result in the rotation of the drive shaft **2440** in a first direction. Conversely, rotation of the rotary drive gear **2491** in a second rotary direction (opposite to the first rotary direction) will cause the drive shaft **2440** to rotate in a second direction. As indicated above, the drive shaft **2440** has a drive gear **2444** that is attached to its distal end **2442** and is in meshing engagement with a driven gear **2450** that is attached to the drive sleeve **2400**. Thus, rotation of the drive shaft **2440** results in rotation of the drive sleeve **2400**.

A method of operating the surgical tool **2300** will now be described. Once the tool mounting portion **2462** has been operably coupled to the tool holder **1270** of the robotic system **1000** and oriented into position adjacent the target tissue to be cut and stapled, if the anvil **2334** is not already in the open position (FIG. **44**), the robotic system **1000** may apply the first rotary output motion to the shifter drive gear **2483** which results in the axial movement of the closure clutch **2410** into meshing engagement with the closure drive nut **2382** (if it is not already in meshing engagement therewith). See FIG. **45**. Once the controller **1001** of the robotic system **1000** has confirmed that the closure clutch **2410** is meshing engagement with the closure drive nut **2382** (e.g., by means of sensor(s)) in the surgical end effector **2312** that are in communication with the robotic control system), the robotic controller **1001** may then apply a second rotary output motion to the rotary drive gear **2492** which, as was described above, ultimately results in the rotation of the rotary drive nut **2382** in the first direction which results in the axial travel of the closure tube **2370** in the distal direction "DD". As the closure tube **2370** moved in the distal direction, it contacts a portion of the anvil **2323** and causes the anvil **2324** to pivot to the closed position to clamp the target tissue between the anvil **2324** and the surgical staple cartridge **2334**. Once the robotic controller **1001** determines that the anvil **2334** has been pivoted to the closed position by corresponding sensor(s) in the surgical end effector **2312** in communication therewith, the robotic system **1000** discontinues the application of the second rotary output motion to the rotary drive gear **2491**. The robotic controller **1001** may also provide the surgeon with an indication that the anvil **2334** has been fully closed. The surgeon may then initiate the firing procedure. In alternative embodiments, the firing procedure may be automatically initiated by the robotic controller **1001**. The robotic controller **1001** then applies the primary rotary control motion **2483** to the shifter drive gear **2483** which results in the axial movement of the closure clutch **2410** into meshing engagement with the face plate portion **2424** of the knife drive shaft

37

assembly **2420**. See FIG. **46**. Once the controller **1001** of the robotic system **1000** has confirmed that the closure clutch **2410** is meshing engagement with the face plate portion **2424** (by means of sensor(s)) in the end effector **2312** that are in communication with the robotic controller **1001**), the robotic controller **1001** may then apply the second rotary output motion to the rotary drive gear **2492** which, as was described above, ultimately results in the axial movement of the cutting instrument **2332** and sled portion **2333** in the distal direction "DD" through the surgical staple cartridge **2334**. As the cutting instrument **2332** moves distally through the surgical staple cartridge **2334**, the tissue clamped therein is severed. As the sled portion **2333** is driven distally, it causes the staples within the surgical staple cartridge to be driven through the severed tissue into forming contact with the anvil **2324**. Once the robotic controller **1001** has determined that the cutting instrument **2324** has reached the end position within the surgical staple cartridge **2334** (by means of sensor(s)) in the end effector **2312** that are in communication with the robotic controller **1001**), the robotic controller **1001** discontinues the application of the second rotary output motion to the rotary drive gear **2491**. Thereafter, the robotic controller **1001** applies the secondary rotary output motion to the rotary drive gear **2491** which ultimately results in the axial travel of the cutting instrument **2332** and sled portion **2333** in the proximal direction "PD" to the starting position. Once the robotic controller **1001** has determined that the cutting instrument **2324** has reached the starting position by means of sensor(s) in the surgical end effector **2312** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the secondary rotary output motion to the rotary drive gear **2491**. Thereafter, the robotic controller **1001** applies the primary rotary output motion to the shifter drive gear **2483** to cause the closure clutch **2410** to move into engagement with the rotary drive nut **2382**. Once the closure clutch **2410** has been moved into meshing engagement with the rotary drive nut **2382**, the robotic controller **1001** then applies the secondary output motion to the rotary drive gear **2491** which ultimately results in the rotation of the rotary drive nut **2382** in the second direction to cause the closure tube **2370** to move in the proximal direction "PD". As can be seen in FIGS. **44-46**, the closure tube **2370** has an opening **2345** therein that engages the tab **2327** on the anvil **2324** to cause the anvil **2324** to pivot to the open position. In alternative embodiments, a spring may also be employed to pivot the anvil **2324** to the open position when the closure tube **2370** has been returned to the proximal position (FIG. **44**).

FIGS. **48-52** illustrate yet another surgical tool **2500** that may be effectively employed in connection with the robotic system **1000**. In various forms, the surgical tool **2500** includes a surgical end effector **2512** that includes a "first portion" in the form of an elongated channel **2522** and a "second movable portion" in the form of a pivotally translatable clamping member, such as an anvil **2524**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2512**. As shown in the illustrated embodiment, the surgical end effector **2512** may include, in addition to the previously-mentioned elongated channel **2522** and anvil **2524**, a "third movable portion" in the form of a cutting instrument **2532**, a sled (not shown), and a surgical staple cartridge **2534** that is removably seated in the elongated channel **2522**. The cutting instrument **2532** may be, for example, a knife. The anvil **2524** may be pivotably opened and closed at a pivot point **2525** connected to the proximate end of the elongated channel **2522**. The anvil **2524** may also include a tab **2527** at its proximate end that is configured to operably interface with a component of the mechanical clo-

38

sure system (described further below) to open and close the anvil **2524**. When actuated, the knife **2532** and sled travel longitudinally along the elongated channel **2522**, thereby cutting tissue clamped within the surgical end effector **2512**. The movement of the sled along the elongated channel **2522** causes the staples of the surgical staple cartridge **2534** to be driven through the severed tissue and against the closed anvil **2524**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2522** and the anvil **2524** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the surgical end effector, as described above. The surgical staple cartridge **2534** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2534**, as described above.

It should be noted that although the embodiments of the surgical tool **2500** described herein employ a surgical end effector **2512** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled "Electrosurgical Hemostatic Device" to Yates et al., and U.S. Pat. No. 5,688, 270, entitled "Electrosurgical Hemostatic Device With Recessed And/Or Offset Electrodes" to Yates et al., which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811 to Morgan et al. and U.S. patent application Ser. No. 11/267,363 to Shelton et al., which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the elongated channel **2522** of the surgical end effector **2512** is coupled to an elongated shaft assembly **2508** that is coupled to a tool mounting portion **2600**. As shown in FIG. **48**, the elongated shaft assembly **2508** may include an articulation joint **2511** of the type and construction described herein to permit the surgical end effector **2512** to be selectively articulated about an axis that is substantially transverse to the tool axis LT-LT. Other embodiments, however, may lack an articulation joint arrangement. In at least one embodiment, the elongated shaft assembly **2508** comprises a hollow spine tube **2540** that is non-movably coupled to a tool mounting plate **2602** of the tool mounting portion **2600**. As can be seen in FIGS. **49** and **50**, the proximal end **2523** of the elongated channel **2522** comprises a hollow tubular structure configured to be attached to the distal end **2541** of the spine tube **2540**. In one embodiment, for example, the proximal end **2523** of the elongated channel **2522** is welded or glued to the distal end of the spine tube **2540**.

As can be further seen in FIGS. **49** and **50**, in at least one non-limiting embodiment, the surgical tool **2500** further includes an axially movable actuation member in the form of a closure tube **2550** that is constrained to move axially relative to the elongated channel **2522** and the spine tube **1540**. The closure tube **2550** has a proximal end **2552** that has an internal thread **2554** formed therein that is in threaded engagement with a rotatably movable portion in the form of a closure drive nut **2560**. More specifically, the closure drive nut **2560** has a proximal end portion **2562** that is rotatably supported relative to the elongated channel **2522** and the spine tube **2540**. For assembly purposes, the proximal end portion **2562** is thread-

US 8,479,969 B2

39
40

ably attached to a retention ring **2570**. The retention ring **2570** is received in a groove **2529** formed between a shoulder **2527** on the proximal end **2523** of the elongated channel **2522** and the distal end **2541** of the spine tube **1540**. Such arrangement serves to rotatably support the closure drive nut **2560** within the elongated channel **2522**. Rotation of the closure drive nut **2560** will cause the closure tube **2550** to move axially as represented by arrow "D" in FIG. **49**.

Extending through the spine tube **2540** and the closure drive nut **2560** is a drive member which, in at least one embodiment, comprises a knife bar **2580** that has a distal end portion **2582** that is rotatably coupled to the cutting instrument **2532** such that the knife bar **2580** may rotate relative to the cutting instrument **2582**. As can be seen in FIG. **49-51**, the closure drive nut **2560** has a slot **2564** therein through which the knife bar **2580** can slidably extend. Such arrangement permits the knife bar **2580** to move axially relative to the closure drive nut **2560**. However, rotation of the knife bar **2580** about the longitudinal tool axis LT-LT will also result in the rotation of the closure drive nut **2560**. The axial direction in which the closure tube **2550** moves ultimately depends upon the direction in which the knife bar **2580** and the closure drive nut **2560** are rotated. As the closure tube **2550** is driven distally, the distal end thereof will contact the anvil **2524** and cause the anvil **2524** to pivot to a closed position. Upon application of an opening rotary output motion from the robotic system **1000**, the closure tube **2550** will be driven in the proximal direction "PD" and pivot the anvil **2524** to the open position by virtue of the engagement of the tab **2527** with the opening **2555** in the closure tube **2550**.

In use, it may be desirable to rotate the surgical end effector **2512** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **2600** is configured to receive a corresponding first rotary output motion from the robotic system **1000** and convert that first rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2508** about the longitudinal tool axis LT-LT. As can be seen in FIG. **47**, a proximal end **2542** of the hollow spine tube **2540** is rotatably supported within a cradle arrangement **2603** attached to a tool mounting plate **2602** of the tool mounting portion **2600**. Various embodiments of the surgical tool **2500** further include a transmission arrangement, generally designated as **2605**, that is operably supported on the tool mounting plate **2602**. In various forms the transmission arrangement **2605** include a rotation gear **2544** that is formed on or attached to the proximal end **2542** of the spine tube **2540** for meshing engagement with a rotation drive assembly **2610** that is operably supported on the tool mounting plate **2602**. In at least one embodiment, a rotation drive gear **2612** is coupled to a corresponding first one of the rotational bodies, driven discs or elements **1304** on the adapter side of the tool mounting plate **2602** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **31** and **52**. The rotation drive assembly **2610** further comprises a rotary driven gear **2614** that is rotatably supported on the tool mounting plate **2602** in meshing engagement with the rotation gear **2544** and the rotation drive gear **2612**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven rotational body **1304** will thereby cause rotation of the rotation drive gear **2612** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2612** ultimately results in the rotation of the elongated shaft assembly **2508** (and the end effector **2512**) about the longitudinal tool axis LT-LT.

Closure of the anvil **2524** relative to the surgical staple cartridge **2534** is accomplished by axially moving the closure

tube **2550** in the distal direction "DD". Axial movement of the closure tube **2550** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2382**. In various embodiments, the closure drive nut **2560** is rotated by applying a rotary output motion to the knife bar **2580**. Rotation of the knife bar **2580** is controlled by applying rotary output motions to a rotary closure system **2620** that is operably supported on the tool mounting plate **2602** as shown in FIG. **52**. In at least one embodiment, the rotary closure system **2620** includes a closure drive gear **2622** that is coupled to a corresponding second one of the driven rotatable body portions discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **31** and **52**. The closure drive gear **2622**, in at least one embodiment, is in meshing driving engagement with a closure gear train, generally depicted as **2623**. The closure gear drive rain **2623** comprises a first driven closure gear **2624** that is rotatably supported on the tool mounting plate **2602**. The first closure driven gear **2624** is attached to a second closure driven gear **2626** by a drive shaft **2628**. The second closure driven gear **2626** is in meshing engagement with a third closure driven gear **2630** that is rotatably supported on the tool mounting plate **2602**. Rotation of the closure drive gear **2622** in a second rotary direction will result in the rotation of the third closure driven gear **2630** in a second direction. Conversely, rotation of the closure drive gear **2483** in a secondary rotary direction (opposite to the second rotary direction) will cause the third closure driven gear **2630** to rotate in a secondary direction.

As can be seen in FIG. **52**, a drive shaft assembly **2640** is coupled to a proximal end of the knife bar **2580**. In various embodiments, the drive shaft assembly **2640** includes a proximal portion **2642** that has a square cross-sectional shape. The proximal portion **2642** is configured to slideably engage a correspondingly shaped aperture in the third driven gear **2630**. Such arrangement results in the rotation of the drive shaft assembly **2640** (and knife bar **2580**) when the third driven gear **2630** is rotated. The drive shaft assembly **2640** is axially advanced in the distal and proximal directions by a knife drive assembly **2650**. One form of the knife drive assembly **2650** comprises a rotary drive gear **2652** that is coupled to a corresponding third one of the driven rotatable body portions, discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **31** and **52**. The rotary driven gear **2652** is in meshing driving engagement with a gear train, generally depicted as **2653**. In at least one form, the gear train **2653** further comprises a first rotary driven gear assembly **2654** that is rotatably supported on the tool mounting plate **2602**. The first rotary driven gear assembly **2654** is in meshing engagement with a third rotary driven gear assembly **2656** that is rotatably supported on the tool mounting plate **2602** and which is in meshing engagement with a fourth rotary driven gear assembly **2658** that is in meshing engagement with a threaded portion **2644** of the drive shaft assembly **2640**. Rotation of the rotary drive gear **2652** in a third rotary direction will result in the axial advancement of the drive shaft assembly **2640** and knife bar **2580** in the distal direction "DD". Conversely, rotation of the rotary drive gear **2652** in a tertiary rotary direction (opposite to the third rotary direction) will cause the drive shaft assembly **2640** and the knife bar **2580** to move in the proximal direction.

A method of operating the surgical tool **2500** will now be described. Once the tool mounting portion **2600** has been operably coupled to the tool holder **1270** of the robotic system

US 8,479,969 B2

41

1000, the robotic system 1000 can orient the surgical end effector 2512 in position adjacent the target tissue to be cut and stapled. If the anvil 2524 is not already in the open position (FIG. 49), the robotic system 1000 may apply the second rotary output motion to the closure drive gear 2622 which results in the rotation of the knife bar 2580 in a second direction. Rotation of the knife bar 2580 in the second direction results in the rotation of the closure drive nut 2560 in a second direction. As the closure drive nut 2560 rotates in the second direction, the closure tube 2550 moves in the proximal direction "PD". As the closure tube 2550 moves in the proximal direction "PD", the tab 2527 on the anvil 2524 interfaces with the opening 2555 in the closure tube 2550 and causes the anvil 2524 to pivot to the open position. In addition or in alternative embodiments, a spring (not shown) may be employed to pivot the anvil 2354 to the open position when the closure tube 2550 has been returned to the starting position (FIG. 49). The opened surgical end effector 2512 may then be manipulated by the robotic system 1000 to position the target tissue between the open anvil 2524 and the surgical staple cartridge 2534. Thereafter, the surgeon may initiate the closure process by activating the robotic control system 1000 to apply the second rotary output motion to the closure drive gear 2622 which, as was described above, ultimately results in the rotation of the closure nut 2382 in the second direction which results in the axial travel of the closure tube 2250 in the distal direction "DD". As the closure tube 2550 moves in the distal direction, it contacts a portion of the anvil 2524 and causes the anvil 2524 to pivot to the closed position to clamp the target tissue between the anvil 2524 and the staple cartridge 2534. Once the robotic controller 1001 determines that the anvil 2524 has been pivoted to the closed position by corresponding sensor(s) in the end effector 2512 that are in communication therewith, the robotic controller 1001 discontinues the application of the second rotary output motion to the closure drive gear 2622. The robotic controller 1001 may also provide the surgeon with an indication that the anvil 2524 has been fully closed. The surgeon may then initiate the firing procedure. In alternative embodiments, the firing procedure may be automatically initiated by the robotic controller 1001.

After the robotic controller 1001 has determined that the anvil 2524 is in the closed position, the robotic controller 1001 then applies the third rotary output motion to the rotary drive gear 2652 which results in the axial movement of the drive shaft assembly 2640 and knife bar 2580 in the distal direction "DD". As the cutting instrument 2532 moves distally through the surgical staple cartridge 2534, the tissue clamped therein is severed. As the sled portion (not shown) is driven distally, it causes the staples within the surgical staple cartridge 2534 to be driven through the severed tissue into forming contact with the anvil 2524. Once the robotic controller 1001 has determined that the cutting instrument 2532 has reached the end position within the surgical staple cartridge 2534 by means of sensor(s) in the surgical end effector 2512 that are in communication with the robotic controller 1001, the robotic controller 1001 discontinues the application of the second rotary output motion to the rotary drive gear 2652. Thereafter, the robotic controller 1001 applies the secondary rotary control motion to the rotary drive gear 2652 which ultimately results in the axial travel of the cutting instrument 2532 and sled portion in the proximal direction "PD" to the starting position. Once the robotic controller 1001 has determined that the cutting instrument 2524 has reached the starting position by means of sensor(s) in the end effector 2512 that are in communication with the robotic controller 1001, the robotic controller 1001 discontinues the

42

application of the secondary rotary output motion to the rotary drive gear 2652. Thereafter, the robotic controller 1001 may apply the secondary rotary output motion to the closure drive gear 2622 which results in the rotation of the knife bar 2580 in a secondary direction. Rotation of the knife bar 2580 in the secondary direction results in the rotation of the closure drive nut 2560 in a secondary direction. As the closure drive nut 2560 rotates in the secondary direction, the closure tube 2550 moves in the proximal direction "PD" to the open position.

FIGS. 53-58B illustrate yet another surgical tool 2700 that may be effectively employed in connection with the robotic system 1000. In various forms, the surgical tool 2700 includes a surgical end effector 2712 that includes a "first portion" in the form of an elongated channel 2722 and a "second movable portion" in on form comprising a pivotally translatable clamping member, such as an anvil 2724, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector 2712. As shown in the illustrated embodiment, the surgical end effector 2712 may include, in addition to the previously-mentioned channel 2722 and anvil 2724, a "third movable portion" in the form of a cutting instrument 2732, a sled (not shown), and a surgical staple cartridge 2734 that is removably seated in the elongated channel 2722. The cutting instrument 2732 may be, for example, a knife. The anvil 2724 may be pivotably opened and closed at a pivot point 2725 connected to the proximal end of the elongated channel 2722. The anvil 2724 may also include a tab 2727 at its proximal end that interfaces with a component of the mechanical closure system (described further below) to open and close the anvil 2724. When actuated, the knife 2732 and sled to travel longitudinally along the elongated channel 2722, thereby cutting tissue clamped within the surgical end effector 2712. The movement of the sled along the elongated channel 2722 causes the staples of the surgical staple cartridge 2734 to be driven through the severed tissue and against the closed anvil 2724, which turns the staples to fasten the severed tissue. In one form, the elongated channel 2722 and the anvil 2724 may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the surgical end effector, as described above. The surgical staple cartridge 2734 could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge 2734, as described above.

It should be noted that although the embodiments of the surgical tool 2500 described herein employ a surgical end effector 2712 that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled "Electrosurgical Hemostatic Device" to Yates et al., and U.S. Pat. No. 5,688, 270, entitled "Electrosurgical Hemostatic Device With Recessed And/Or Offset Electrodes" to Yates et al., which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811, now U.S. Pat. No. 7,673,783, to Morgan et al. and U.S. patent application Ser. No. 11/267,383, now U.S. Pat. No. 7,607,557, to Shelton et al., which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recog-

US 8,479,969 B2

43

nized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the elongated channel **2722** of the surgical end effector **2712** is coupled to an elongated shaft assembly **2708** that is coupled to a tool mounting portion **2900**. Although not shown, the elongated shaft assembly **2708** may include an articulation joint to permit the surgical end effector **2712** to be selectively articulated about an axis that is substantially transverse to the tool axis LT-LT. In at least one embodiment, the elongated shaft assembly **2708** comprises a hollow spine tube **2740** that is non-movably coupled to a tool mounting plate **2902** of the tool mounting portion **2900**. As can be seen in FIGS. **54** and **55**, the proximal end **2723** of the elongated channel **2722** comprises a hollow tubular structure that is attached to the spine tube **2740** by means of a mounting collar **2790**. A cross-sectional view of the mounting collar **2790** is shown in FIG. **56**. In various embodiments, the mounting collar **2790** has a proximal flanged end **2791** that is configured for attachment to the distal end of the spine tube **2740**. In at least one embodiment, for example, the proximal flanged end **2791** of the mounting collar **2790** is welded or glued to the distal end of the spine tube **2740**. As can be further seen in FIGS. **54** and **55**, the mounting collar **2790** further has a mounting hub portion **2792** that is sized to receive the proximal end **2723** of the elongated channel **2722** thereon. The proximal end **2723** of the elongated channel **2722** is non-movably attached to the mounting hub portion **2792** by, for example, welding, adhesive, etc.

As can be further seen in FIGS. **54** and **55**, the surgical tool **2700** further includes an axially movable actuation member in the form of a closure tube **2750** that is constrained to move axially relative to the elongated channel **2722**. The closure tube **2750** has a proximal end **2752** that has an internal thread **2754** formed therein that is in threaded engagement with a rotatably movable portion in the form of a closure drive nut **2760**. More specifically, the closure drive nut **2760** has a proximal end portion **2762** that is rotatably supported relative to the elongated channel **2722** and the spine tube **2740**. For assembly purposes, the proximal end portion **2762** is threadably attached to a retention ring **2770**. The retention ring **2770** is received in a groove **2729** formed between a shoulder **2727** on the proximal end **2723** of the channel **2722** and the mounting hub **2729** of the mounting collar **2790**. Such arrangement serves to rotatably support the closure drive nut **2760** within the channel **2722**. Rotation of the closure drive nut **2760** will cause the closure tube **2750** to move axially as represented by arrow "D" in FIG. **54**.

Extending through the spine tube **2740**, the mounting collar **2790**, and the closure drive nut **2760** is a drive member, which in at least one embodiment, comprises a knife bar **2780** that has a distal end portion **2782** that is coupled to the cutting instrument **2732**. As can be seen in FIGS. **54** and **55**, the mounting collar **2790** has a passage **2793** therethrough for permitting the knife bar **2780** to slidably pass therethrough. Similarly, the closure drive nut **2760** has a slot **2764** therein through which the knife bar **2780** can slidably extend. Such arrangement permits the knife bar **2780** to move axially relative to the closure drive nut **2760**.

Actuation of the anvil **2724** is controlled by a rotary driven closure shaft **2800**. As can be seen in FIGS. **54** and **55**, a distal end portion **2802** of the closure drive shaft **2800** extends through a passage **2794** in the mounting collar **2790** and a closure gear **2804** is attached thereto. The closure gear **2804** is configured for driving engagement with the inner surface **2761** of the closure drive nut **2760**. Thus, rotation of the

44

closure shaft **2800** will also result in the rotation of the closure drive nut **2760**. The axial direction in which the closure tube **2750** moves ultimately depends upon the direction in which the closure shaft **2800** and the closure drive nut **2760** are rotated. For example, in response to one rotary closure motion received from the robotic system **1000**, the closure tube **2750** will be driven in the distal direction "DD". As the closure tube **2750** is driven distally, the opening **2745** will engage the tab **2727** on the anvil **2724** and cause the anvil **2724** to pivot to a closed position. Upon application of an opening rotary motion from the robotic system **1000**, the closure tube **2750** will be driven in the proximal direction "PD" and pivot the anvil **2724** to the open position. In various embodiments, a spring (not shown) may be employed to bias the anvil **2724** to the open position (FIG. **54**).

In use, it may be desirable to rotate the surgical end effector **2712** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **2900** is configured to receive a corresponding first rotary output motion from the robotic system **1000** for rotating the elongated shaft assembly **2708** about the tool axis LT-LT. As can be seen in FIG. **58**, a proximal end **2742** of the hollow spine tube **2740** is rotatably supported within a cradle arrangement **2903** and a bearing assembly **2904** that are attached to a tool mounting plate **2902** of the tool mounting portion **2900**. A rotation gear **2744** is formed on or attached to the proximal end **2742** of the spine tube **2740** for meshing engagement with a rotation drive assembly **2910** that is operably supported on the tool mounting plate **2902**. In at least one embodiment, a rotation drive gear **2912** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2602** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **31** and **58**. The rotation drive assembly **2910** further comprises a rotary driven gear **2914** that is rotatably supported on the tool mounting plate **2902** in meshing engagement with the rotation gear **2744** and the rotation drive gear **2912**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2912** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2912** ultimately results in the rotation of the elongated shaft assembly **2708** (and the end effector **2712**) about the longitudinal tool axis LT-LT (primary rotary motion).

Closure of the anvil **2724** relative to the staple cartridge **2734** is accomplished by axially moving the closure tube **2750** in the distal direction "DD". Axial movement of the closure tube **2750** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2760**. In various embodiments, the closure drive nut **2760** is rotated by applying a rotary output motion to the closure drive shaft **2800**. As can be seen in FIG. **58**, a proximal end portion **2806** of the closure drive shaft **2800** has a driven gear **2808** thereon that is in meshing engagement with a closure drive assembly **2920**. In various embodiments, the closure drive system **2920** includes a closure drive gear **2922** that is coupled to a corresponding second one of the driven rotational bodies or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2900** is coupled to the tool holder **1270**. See FIGS. **31** and **58**. The closure drive gear **2922** is supported in meshing engagement with a closure gear train, generally depicted as **2923**. In at least one form, the closure gear rain **2923** comprises a first driven closure gear **2924** that is rotatably supported on the tool mounting plate **2902**. The first closure driven gear **2924** is attached to a second closure driven gear **2926** by a drive

US 8,479,969 B2

45

shaft **2928**. The second closure driven gear **2926** is in meshing engagement with a planetary gear assembly **2930**. In various embodiments, the planetary gear assembly **2930** includes a driven planetary closure gear **2932** that is rotatably supported within the bearing assembly **2904** that is mounted on tool mounting plate **2902**. As can be seen in FIGS. **58** and **58**B, the proximal end portion **2806** of the closure drive shaft **2800** is rotatably supported within the proximal end portion **2742** of the spine tube **2740** such that the driven gear **2808** is in meshing engagement with central gear teeth **2934** formed on the planetary gear **2932**. As can also be seen in FIG. **58**A, two additional support gears **2936** are attached to or rotatably supported relative to the proximal end portion **2742** of the spine tube **2740** to provide bearing support thereto. Such arrangement with the planetary gear assembly **2930** serves to accommodate rotation of the spine shaft **2740** by the rotation drive assembly **2910** while permitting the closure driven gear **2808** to remain in meshing engagement with the closure drive system **2920**. In addition, rotation of the closure drive gear **2922** in a first direction will ultimately result in the rotation of the closure drive shaft **2800** and closure drive nut **2760** which will ultimately result in the closure of the anvil **2724** as described above. Conversely, rotation of the closure drive gear **2922** in a second opposite direction will ultimately result in the rotation of the closure drive nut **2760** in an opposite direction which results in the opening of the anvil **2724**.

As can be seen in FIG. **52**, the proximal end **2784** of the knife bar **2780** has a threaded shaft portion **2786** attached thereto which is in driving engagement with a knife drive assembly **2940**. In various embodiments, the threaded shaft portion **2786** is rotatably supported by a bearing **2906** attached to the tool mounting plate **2902**. Such arrangement permits the threaded shaft portion **2786** to rotate and move axially relative to the tool mounting plate **2902**. The knife bar **2780** is axially advanced in the distal and proximal directions by the knife drive assembly **2940**. One form of the knife drive assembly **2940** comprises a rotary drive gear **2942** that is coupled to a corresponding third one of the rotatable bodies, driven discs or elements **1304** on the adapter side of the tool mounting plate **2902** when the tool mounting portion **2900** is coupled to the tool holder **1270**. See FIGS. **31** and **58**. The rotary drive gear **2942** is in meshing engagement with a knife gear train, generally depicted as **2943**. In various embodiments, the knife gear train **2943** comprises a first rotary driven gear assembly **2944** that is rotatably supported on the tool mounting plate **2902**. The first rotary driven gear assembly **2944** is in meshing engagement with a third rotary driven gear assembly **2946** that is rotatably supported on the tool mounting plate **2902** and which is in meshing engagement with a fourth rotary driven gear assembly **2948** that is in meshing engagement with the threaded portion **2786** of the knife bar **2780**. Rotation of the rotary drive gear **2942** in one direction will result in the axial advancement of the knife bar **2780** in the distal direction "DD". Conversely, rotation of the rotary drive gear **2942** in an opposite direction will cause the knife bar **2780** to move in the proximal direction. Tool **2900** may otherwise be used as described above.

FIGS. **59** and **60** illustrate a surgical tool embodiment **2700** that is substantially identical to tool **2700** that was described in detail above. However tool **2700**′ includes a pressure sensor **2950** that is configured to provide feedback to the robotic controller **1001** concerning the amount of clamping pressure experienced by the anvil **2724**. In various embodiments, for example, the pressure sensor may comprise a spring biased contact switch. For a continuous signal, it would use either a cantilever beam with a strain gage on it or a dome button top with a strain gage on the inside. Another version may comprise an off switch that contacts only at a known desired load.

46

Such arrangement would include a dome on the based wherein the dome is one electrical pole and the base is the other electrical pole. Such arrangement permits the robotic controller **1001** to adjust the amount of clamping pressure being applied to the tissue within the surgical end effector **2712** by adjusting the amount of closing pressure applied to the anvil **2724**. Those of ordinary skill in the art will understand that such pressure sensor arrangement may be effectively employed with several of the surgical tool embodiments described herein as well as their equivalent structures.

FIG. **61** illustrates a portion of another surgical tool **3000** that may be effectively used in connection with a robotic system **1000**. The surgical tool **3003** employs on-board motor(s) for powering various components of a surgical end effector cutting instrument. In at least one non-limiting embodiment for example, the surgical tool **3000** includes a surgical end effector in the form of an endocutter (not shown) that has an anvil (not shown) and surgical staple cartridge arrangement (not shown) of the types and constructions described above. The surgical tool **3000** also includes an elongated shaft (not shown) and anvil closure arrangement (not shown) of the types described above. Thus, this portion of the Detailed Description will not repeat the description of those components beyond that which is necessary to appreciate the unique and novel attributes of the various embodiments of surgical tool **3000**.

In the depicted embodiment, the end effector includes a cutting instrument **3002** that is coupled to a knife bar **3003**. As can be seen in FIG. **61**, the surgical tool **3000** includes a tool mounting portion **3010** that includes a tool mounting plate **3012** that is configured to mountingly interface with the adaptor portion **1240**′ which is coupled to the robotic system **1000** in the various manners described above. The tool mounting portion **3010** is configured to operably support a transmission arrangement **3013** thereon. In at least one embodiment, the adaptor portion **1240**′ may be identical to the adaptor portion **1240** described in detail above without the powered rotation bodies and disc members employed by adapter **1240**. In other embodiments, the adaptor portion **1240**′ may be identical to adaptor portion **1240**. Still other modifications which are considered to be within the spirit and scope of the various forms of the present invention may employ one or more of the mechanical motions (i.e., rotary motion(s)) from the tool holder portion **1270** (as described hereinabove) to power/actuate the transmission arrangement **3013** while also employing one or more motors within the tool mounting portion **3010** to power one or more other components of the surgical end effector. In addition, while the end effector of the depicted embodiment comprises an endocutter, those of ordinary skill in the art will understand that the unique and novel attributes of the depicted embodiment may be effectively employed in connection with other types of surgical end effectors without departing from the spirit and scope of various forms of the present invention.

In various embodiments, the tool mounting plate **3012** is configured to at least house a first firing motor **3011** for supplying firing and retraction motions to the knife bar **3003** which is coupled to or otherwise operably interfaces with the cutting instrument **3002**. The tool mounting plate **3012** has an array of electrical connecting pins **3014** which are configured to interface with the slots **1258** (FIG. **30**) in the adapter **1240**′. Such arrangement permits the controller **1001** of the robotic system **1000** to provide control signals to the electronic control circuit **3020** of the surgical tool **3000**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that

47

a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

Control circuit 3020 is shown in schematic form in FIG. 61. In one form or embodiment, the control circuit 3020 includes a power supply in the form of a battery 3022 that is coupled to an on-off solenoid powered switch 3024. Control circuit 3020 further includes an on/off firing solenoid 3026 that is coupled to a double pole switch 3028 for controlling the rotational direction of the motor 3011. Thus, when the controller 1001 of the robotic system 1000 supplies an appropriate control signal, switch 3024 will permit battery 3022 to supply power to the double pole switch 3028. The controller 1001 of the robotic system 1000 will also supply an appropriate signal to the double pole switch 3028 to supply power to the motor 3011. When it is desired to fire the surgical end effector (i.e., drive the cutting instrument 3002 distally through tissue clamped in the surgical end effector, the double pole switch 3028 will be in a first position. When it is desired to retract the cutting instrument 3002 to the starting position, the double pole switch 3028 will be moved to the second position by the controller 1001.

Various embodiments of the surgical tool 3000 also employ a gear box 3030 that is sized, in cooperation with a firing gear train 3031 that, in at least one non-limiting embodiment, comprises a firing drive gear 3032 that is in meshing engagement with a firing driven gear 3034 for generating a desired amount of driving force necessary to drive the cutting instrument 3002 through tissue and to drive and form staples in the various manners described herein. In the embodiment depicted in FIG. 61, the driven gear 3034 is coupled to a screw shaft 3036 that is in threaded engagement with a screw nut arrangement 3038 that is constrained to move axially (represented by arrow "D"). The screw nut arrangement 3038 is attached to the firing bar 3003. Thus, by rotating the screw shaft 3036 in a first direction, the cutting instrument 3002 is driven in the distal direction "DD" and rotating the screw shaft in an opposite second direction, the cutting instrument 3002 may be retracted in the proximal direction "PD".

FIG. 62 illustrates a portion of another surgical tool 3000' that is substantially identical to tool 3000 described above, except that the driven gear 3034 is attached to a drive shaft 3040. The drive shaft 3040 is attached to a second driver gear 3042 that is in meshing engagement with a third driver gear 3044 that is in meshing engagement with a screw 3046 coupled to the firing bar 3003.

FIG. 63 illustrates another surgical tool 3200 that may be effectively used in connection with a robotic system 1000. In this embodiment, the surgical tool 3200 includes a surgical end effector 3212 that in one non-limiting form, comprises a component portion that is selectively movable between first and second positions relative to at least one other end effector component portion. As will be discussed in further detail below, the surgical tool 3200 employs on-board motors for powering various components of a transmission arrangement 3305. The surgical end effector 3212 includes an elongated channel 3222 that operably supports a surgical staple cartridge 3234. The elongated channel 3222 has a proximal end 3223 that slidably extends into a hollow elongated shaft assembly 3208 that is coupled to a tool mounting portion 3300. In addition, the surgical end effector 3212 includes an anvil 3224 that is pivotally coupled to the elongated channel 3222 by a pair of trunnions 3225 that are received within corresponding openings 3229 in the elongated channel 3222. A distal end portion 3209 of the shaft assembly 3208 includes an opening 3245 into which a tab 3227 on the anvil 3224 is inserted in order to open the anvil 3224 as the elongated channel 3222 is moved axially in the proximal direction "PD"

48

relative to the distal end portion 3209 of the shaft assembly 3208. In various embodiments, a spring (not shown) may be employed to bias the anvil 3224 to the open position.

As indicated above, the surgical tool 3200 includes a tool mounting portion 3300 that includes a tool mounting plate 3302 that is configured to operably support the transmission arrangement 3305 and to mountingly interface with the adaptor portion 1240' which is coupled to the robotic system 1000 in the various manners described above. In at least one embodiment, the adaptor portion 1240' may be identical to the adaptor portion 1240 described in detail above without the powered disc members employed by adapter 1240. In other embodiments, the adaptor portion 1240' may be identical to adaptor portion 1240. However, in such embodiments, because the various components of the surgical end effector 3212 are all powered by motor(s) in the tool mounting portion 3300, the surgical tool 3200 will not employ or require any of the mechanical (i.e., non-electrical) actuation motions from the tool holder portion 1270 to power the surgical end effector 3200 components. Still other modifications which are considered to be within the spirit and scope of the various forms of the present invention may employ one or more of the mechanical motions from the tool holder portion 1270 (as described hereinabove) to power/actuate one or more of the surgical end effector components while also employing one or more motors within the tool mounting portion to power one or more other components of the surgical end effector.

In various embodiments, the tool mounting plate 3302 is configured to support a first firing motor 3310 for supplying firing and retraction motions to the transmission arrangement 3305 to drive a knife bar 3335 that is coupled to a cutting instrument 3332 of the type described above. As can be seen in FIG. 63, the tool mounting plate 3212 has an array of electrical connecting pins 3014 which are configured to interface with the slots 1258 (FIG. 30) in the adapter 1240'. Such arrangement permits the controller 1001 of the robotic system 1000 to provide control signals to the electronic control circuits 3320, 3340 of the surgical tool 3200. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

In one form or embodiment, the first control circuit 3320 includes a first power supply in the form of a first battery 3322 that is coupled to a first on-off solenoid powered switch 3324. The first firing control circuit 3320 further includes a first on/off firing solenoid 3326 that is coupled to a first double pole switch 3328 for controlling the rotational direction of the first firing motor 3310. Thus, when the robotic controller 1001 supplies an appropriate control signal, the first switch 3324 will permit the first battery 3322 to supply power to the first double pole switch 3328. The robotic controller 1001 will also supply an appropriate signal to the first double pole switch 3328 to supply power to the first firing motor 3310. When it is desired to fire the surgical end effector (i.e., drive the cutting instrument 3232 distally through tissue clamped in the surgical end effector 3212, the first switch 3328 will be positioned in a first position by the robotic controller 1001. When it is desired to retract the cutting instrument 3232 to the starting position, the robotic controller 1001 will send the appropriate control signal to move the first switch 3328 to the second position.

Various embodiments of the surgical tool 3200 also employ a first gear box 3330 that is sized, in cooperation with a firing drive gear 3332 coupled thereto that operably interfaces with a firing gear train 3333. In at least one non-limiting embodiment, the firing gear train 333 comprises a firing driven gear

US 8,479,969 B2

49

50

3334 that is in meshing engagement with drive gear 3332, for generating a desired amount of driving force necessary to drive the cutting instrument 3232 through tissue and to drive and form staples in the various manners described herein. In the embodiment depicted in FIG. 63, the driven gear 3334 is coupled to a drive shaft 3335 that has a second driven gear 3336 coupled thereto. The second driven gear 3336 is supported in meshing engagement with a third driven gear 3337 that is in meshing engagement with a fourth driven gear 3338. The fourth driven gear 3338 is in meshing engagement with a threaded proximal portion 3339 of the knife bar 3235 that is constrained to move axially. Thus, by rotating the drive shaft 3335 in a first direction, the cutting instrument 3232 is driven in the distal direction "DD" and rotating the drive shaft 3335 in an opposite second direction, the cutting instrument 3232 may be retracted in the proximal direction "PD".

As indicated above, the opening and closing of the anvil 3224 is controlled by axially moving the elongated channel 3222 relative to the elongated shaft assembly 3208. The axial movement of the elongated channel 3222 is controlled by a closure control system 3339. In various embodiments, the closure control system 3339 includes a closure shaft 3340 which has a hollow threaded end portion 3341 that threadably engages a threaded closure rod 3342. The threaded end portion 3341 is rotatably supported in a spine shaft 3343 that operably interfaces with the tool mounting portion 3300 and extends through a portion of the shaft assembly 3208 as shown. The closure system 3339 further comprises a closure control circuit 3350 that includes a second power supply in the form of a second battery 3352 that is coupled to a second on-off solenoid powered switch 3354. Closure control circuit 3350 further includes a second on/off firing solenoid 3356 that is coupled to a second double pole switch 3358 for controlling the rotation of a second closure motor 3360. Thus, when the robotic controller 1001 supplies an appropriate control signal, the second switch 3354 will permit the second battery 3352 to supply power to the second double pole switch 3354. The robotic controller 1001 will also supply an appropriate signal to the second double pole switch 3358 to supply power to the second motor 3360. When it is desired to close the anvil 3224, the second switch 3348 will be in a first position. When it is desired to open the anvil 3224, the second switch 3348 will be moved to a second position.

Various embodiments of tool mounting portion 3300 also employ a second gear box 3362 that is coupled to a closure drive gear 3364. The closure drive gear 3364 is in meshing engagement with a closure gear train 3363. In various nonlimiting forms, the closure gear train 3363 includes a closure driven gear 3365 that is attached to a closure drive shaft 3366. Also attached to the closure drive shaft 3366 is a closure drive gear 3367 that is in meshing engagement with a closure shaft gear 3360 attached to the closure shaft 3340. FIG. 63 depicts the end effector 3212 in the open position. As indicated above, when the threaded closure rod 3342 is in the position depicted in FIG. 63, a spring (not shown) biases the anvil 3224 to the open position. When it is desired to close the anvil 3224, the robotic controller 1001 will activate the second motor 3360 to rotate the closure shaft 3340 to draw the threaded closure rod 3342 and the channel 3222 in the proximal direction 'PD'. As the anvil 3224 contacts the distal end portion 3209 of the shaft 3208, the anvil 3224 is pivoted to the closed position.

A method of operating the surgical tool 3200 will now be described. Once the tool mounting portion 3302 has be operably coupled to the tool holder 1270 of the robotic system 1000, the robotic system 1000 can orient the end effector 3212 in position adjacent the target tissue to be cut and stapled. If the anvil 3224 is not already in the open position,

the robotic controller 1001 may activate the second closure motor 3360 to drive the channel 3222 in the distal direction to the position depicted in FIG. 63. Once the robotic controller 1001 determines that the surgical end effector 3212 is in the open position by sensor(s) in the and effector and/or the tool mounting portion 3300, the robotic controller 1001 may provide the surgeon with a signal to inform the surgeon that the anvil 3224 may then be closed. Once the target tissue is positioned between the open anvil 3224 and the surgical staple cartridge 3234, the surgeon may then commence the closure process by activating the robotic controller 1001 to apply a closure control signal to the second closure motor 3360. The second closure motor 3360 applies a rotary motion to the closure shaft 3340 to draw the channel 3222 in the proximal direction "PD" until the anvil 3224 has been pivoted to the closed position. Once the robotic controller 1001 determines that the anvil 3224 has been moved to the closed position by sensor(s) in the surgical end effector 3212 and/or in the tool mounting portion 3300 that are in communication with the robotic control system, the motor 3360 may be deactivated. Thereafter, the firing process may be commenced either manually by the surgeon activating a trigger, button, etc. on the controller 1001 or the controller 1001 may automatically commence the firing process.

To commence the firing process, the robotic controller 1001 activates the firing motor 3310 to drive the firing bar 3235 and the cutting instrument 3232 in the distal direction "DD". Once robotic controller 1001 has determined that the cutting instrument 3232 has moved to the ending position within the surgical staple cartridge 3234 by means of sensors in the surgical end effector 3212 and/or the motor drive portion 3300, the robotic controller 1001 may provide the surgeon with an indication signal. Thereafter the surgeon may manually activate the first motor 3310 to retract the cutting instrument 3232 to the starting position or the robotic controller 1001 may automatically activate the first motor 3310 to retract the cutting element 3232.

The embodiment depicted in FIG. 63 does not include an articulation joint. FIGS. 64 and 65 illustrate surgical tools 3200' and 3200" that have end effectors 3212', 3212", respectively that may be employed with an elongated shaft embodiment that has an articulation joint of the various types disclosed herein. For example, as can be seen in FIG. 64, a threaded closure shaft 3342 is coupled to the proximal end 3223 of the elongated channel 3222 by a flexible cable or other flexible member 3345. The location of an articulation joint (not shown) within the elongated shaft assembly 3208 will coincide with the flexible member 3345 to enable the flexible member 3345 to accommodate such articulation. In addition, in the above-described embodiment, the flexible member 33345 is rotatably affixed to the proximal end portion 3223 of the elongated channel 3222 to enable the flexible member 3345 to rotate relative thereto to prevent the flexible member 3229 from "winding up" relative to the channel 3222. Although not shown, the cutting element may be driven in one of the above described manners by a knife bar that can also accommodate articulation of the elongated shaft assembly. FIG. 65 depicts a surgical end effector 3212" that is substantially identical to the surgical end effector 3212 described above, except that the threaded closure rod 3342 is attached to a closure nut 3347 that is constrained to only move axially within the elongated shaft assembly 3208. The flexible member 3345 is attached to the closure nut 3347. Such arrangement also prevents the threaded closure rod 3342 from winding-up the flexible member 3345. A flexible knife bar 3235' may be employed to facilitate articulation of the surgical end effector 3212".

US 8,479,969 B2

51

The surgical tools **3200**, **3200'**, and **3200"** described above may also employ anyone of the cutting instrument embodiments described herein. As described above, the anvil of each of the end effectors of these tools is closed by drawing the elongated channel into contact with the distal end of the elongated shaft assembly. Thus, once the target tissue has been located between the staple cartridge **3234** and the anvil **3224**, the robotic controller **1001** can start to draw the channel **3222** inward into the shaft assembly **3208**. In various embodiments, however, to prevent the end effector **3212**, **3212'**, **3212"** from moving the target tissue with the end effector during this closing process, the controller **1001** may simultaneously move the tool holder and ultimately the tool such to compensate for the movement of the elongated channel **3222** so that, in effect, the target tissue is clamped between the anvil and the elongated channel without being otherwise moved.

FIGS. **66-68** depict another surgical tool embodiment **3201** that is substantially identical to surgical tool **3200"** described above, except for the differences discussed below. In this embodiment, the threaded closure rod **3342'** has variable pitched grooves. More specifically, as can be seen in FIG. **67**, the closure rod **3342'** has a distal groove section **3380** and a proximal groove section **3382**. The distal and proximal groove sections **3380**, **3382** are configured for engagement with a lug **3390** supported within the hollow threaded end portion **3341'**. As can be seen in FIG. **67**, the distal groove section **3380** has a finer pitch than the groove section **3382**. Thus, such variable pitch arrangement permits the elongated channel **3222** to be drawn into the shaft **3208** at a first speed or rate by virtue of the engagement between the lug **3390** and the proximal groove segment **3382**. When the lug **3390** engages the distal groove segment, the channel **3222** will be drawn into the shaft **3208** at a second speed or rate. Because the proximal groove segment **3382** is coarser than the distal groove segment **3380**, the first speed will be greater than the second speed. Such arrangement serves to speed up the initial closing of the end effector for tissue manipulation and then after the tissue has been properly positioned therein, generate the amount of closure forces to properly clamp the tissue for cutting and sealing. Thus, the anvil **3234** initially closes fast with a lower force and then applies a higher closing force as the anvil closes more slowly.

The surgical end effector opening and closing motions are employed to enable the user to use the end effector to grasp and manipulate tissue prior to fully clamping it in the desired location for cutting and sealing. The user may, for example, open and close the surgical end effector numerous times during this process to orient the end effector in a proper position which enables the tissue to be held in a desired location. Thus, in at least some embodiments, to produce the high loading for firing, the fine thread may require as many as 5-10 full rotations to generate the necessary load. In some cases, for example, this action could take as long as 2-5 seconds. If it also took an equally long time to open and close the end effector each time during the positioning/tissue manipulation process, just positioning the end effector may take an undesirably long time. If that happens, it is possible that a user may abandon such use of the end effector for use of a conventional grasper device. Use of graspers, etc. may undesirably increase the costs associated with completing the surgical procedure.

The above-described embodiments employ a battery or batteries to power the motors used to drive the end effector components. Activation of the motors is controlled by the robotic system **1000**. In alternative embodiments, the power supply may comprise alternating current "AC" that is supplied to the motors by the robotic system **1000**. That is, the AC

52

power would be supplied from the system powering the robotic system **1000** through the tool holder and adapter. In still other embodiments, a power cord or tether may be attached to the tool mounting portion **3300** to supply the requisite power from a separate source of alternating or direct current.

In use, the controller **1001** may apply an initial rotary motion to the closure shaft **3340** (FIG. **63**) to draw the elongated channel **3222** axially inwardly into the elongated shaft assembly **3208** and move the anvil from a first position to an intermediate position at a first rate that corresponds with the point wherein the distal groove section **3380** transitions to the proximal groove section **3382**. Further application of rotary motion to the closure shaft **3340** will cause the anvil to move from the intermediate position to the closed position relative to the surgical staple cartridge. When in the closed position, the tissue to be cut and stapled is properly clamped between the anvil and the surgical staple cartridge.

FIGS. **69-73** illustrate another surgical tool embodiment **3400** of the present invention. This embodiment includes an elongated shaft assembly **3408** that extends from a tool mounting portion **3500**. The elongated shaft assembly **3408** includes a rotatable proximal closure tube segment **3410** that is rotatably journaled on a proximal spine member **3420** that is rigidly coupled to a tool mounting plate **3502** of the tool mounting portion **3500**. The proximal spine member **3420** has a distal end **3422** that is coupled to an elongated channel portion **3522** of a surgical end effector **3412**. For example, in at least one embodiment, the elongated channel portion **3522** has a distal end portion **3523** that "hookingly engages" the distal end **3422** of the spine member **3420**. The elongated channel **3522** is configured to support a surgical staple cartridge **3534** therein. This embodiment may employ one of the various cutting instrument embodiments disclosed herein to sever tissue that is clamped in the surgical end effector **3412** and fire the staples in the staple cartridge **3534** into the severed tissue.

Surgical end effector **3412** has an anvil **3524** that is pivotally coupled to the elongated channel **3522** by a pair of trunnions **3525** that are received in corresponding openings **3529** in the elongated channel **3522**. The anvil **3524** is moved between the open (FIG. **69**) and closed positions (FIGS. **70-72**) by a distal closure tube segment **3430**. A distal end portion **3432** of the distal closure tube segment **3430** includes an opening **3445** into which a tab **3527** on the anvil **3524** is inserted in order to open and close the anvil **3524** as the distal closure tube segment **3430** moves axially relative thereto. In various embodiments, the opening **3445** is shaped such that as the closure tube segment **3430** is moved in the proximal direction, the closure tube segment **3430** causes the anvil **3524** to pivot to an open position. In addition or in the alternative, a spring (not shown) may be employed to bias the anvil **3524** to the open position.

As can be seen in FIGS. **69-72**, the distal closure tube segment **3430** includes a lug **3442** that extends from its distal end **3440** into threaded engagement with a variable pitch groove/thread **3414** formed in the distal end **3412** of the rotatable proximal closure tube segment **3410**. The variable pitch groove/thread **3414** has a distal section **3416** and a proximal section **3418**. The pitch of the distal groove/thread section **3416** is finer than the pitch of the proximal groove/thread section **3418**. As can also be seen in FIGS. **69-72**, the distal closure tube segment **3430** is constrained for axial movement relative to the spine member **3420** by an axial retainer pin **3450** that is received in an axial slot **3424** in the distal end of the spine member **3420**.

US 8,479,969 B2

53

As indicated above, the anvil **2524** is open and closed by rotating the proximal closure tube segment **3410**. The variable pitch thread arrangement permits the distal closure tube segment **3430** to be driven in the distal direction "DD" at a first speed or rate by virtue of the engagement between the lug **3442** and the proximal groove/thread section **3418**. When the lug **3442** engages the distal groove/thread section **3416**, the distal closure tube segment **3430** will be driven in the distal direction at a second speed or rate. Because the proximal groove/thread section **3418** is coarser than the distal groove/thread segment **3416**, the first speed will be greater than the second speed.

In at least one embodiment, the tool mounting portion **3500** is configured to receive a corresponding first rotary motion from the robotic controller **1001** and convert that first rotary motion to a primary rotary motion for rotating the rotatable proximal closure tube segment **3410** about a longitudinal tool axis LT-LT. As can be seen in FIG. **73**, a proximal end **3460** of the proximal closure tube segment **3410** is rotatably supported within a cradle arrangement **3504** attached to a tool mounting plate **3502** of the tool mounting portion **3500**. A rotation gear **3462** is formed on or attached to the proximal end **3460** of the closure tube segment **3410** for meshing engagement with a rotation drive assembly **3470** that is operably supported on the tool mounting plate **3502**. In at least one embodiment, a rotation drive gear **3472** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3502** when the tool mounting portion **3500** is coupled to the tool holder **1270**. See FIGS. **31** and **73**. The rotation drive assembly **3470** further comprises a rotary driven gear **3474** that is rotatably supported on the tool mounting plate **3502** in meshing engagement with the rotation gear **3462** and the rotation drive gear **3472**. Application of a first rotary control motion from the robotic controller **1001** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **3472** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **3472** ultimately results in the rotation of the closure tube segment **3410** to open and close the anvil **3524** as described above.

As indicated above, the surgical end effector **3412** employs a cutting instrument of the type and constructions described above. FIG. **73** illustrates one form of knife drive assembly **3480** for axially advancing a knife bar **3492** that is attached to such cutting instrument. One form of the knife drive assembly **3480** comprises a rotary drive gear **3482** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3502** when the tool drive portion **3500** is coupled to the tool holder **1270**. See FIGS. **31** and **73**. The knife drive assembly **3480** further comprises a first rotary driven gear assembly **3484** that is rotatably supported on the tool mounting plate **5200**. The first rotary driven gear assembly **3484** is in meshing engagement with a third rotary driven gear assembly **3486** that is rotatably supported on the tool mounting plate **3502** and which is in meshing engagement with a fourth rotary driven gear assembly **3488** that is in meshing engagement with a threaded portion **3494** of drive shaft assembly **3490** that is coupled to the knife bar **3492**. Rotation of the rotary drive gear **3482** in a second rotary direction will result in the axial advancement of the drive shaft assembly **3490** and knife bar **3492** in the distal direction "DD". Conversely, rotation of the rotary drive gear **3482** in a secondary rotary direction (opposite to the second rotary direction) will cause the drive shaft assembly **3490** and the knife bar **3492** to move in the proximal direction.

54

FIGS. **74-83** illustrate another surgical tool **3600** embodiment of the present invention that may be employed in connection with a robotic system **1000**. As can be seen in FIG. **74**, the tool **3600** includes an end effector in the form of a disposable loading unit **3612**. Various forms of disposable loading units that may be employed in connection with tool **3600** are disclosed, for example, in U.S. Patent Application Publication No. US 2009/0206131 A1, entitled "End Effector Arrangements For a Surgical Cutting and Stapling Instrument", the disclosure of which is herein incorporated by reference in its entirety.

In at least one form, the disposable loading unit **3612** includes an anvil assembly **3620** that is supported for pivotal travel relative to a carrier **3630** that operably supports a staple cartridge **3640** therein. A mounting assembly **3650** is pivotally coupled to the cartridge carrier **3630** to enable the carrier **3630** to pivot about an articulation axis AA-AA relative to a longitudinal tool axis LT-LT. Referring to FIG. **79**, mounting assembly **3650** includes upper and lower mounting portions **3652** and **3654**. Each mounting portion includes a threaded bore **3656** on each side thereof dimensioned to receive threaded bolts (not shown) for securing the proximal end of carrier **3630** thereto. A pair of centrally located pivot members **3658** extends between upper and lower mounting portions via a pair of coupling members **3660** which engage a distal end of a housing portion **3662**. Coupling members **3660** each include an interlocking proximal portion **3664** configured to be received in grooves **3666** formed in the proximal end of housing portion **3662** to retain mounting assembly **3650** and housing portion **3662** in a longitudinally fixed position in relation thereto.

In various forms, housing portion **3662** of disposable loading unit **3614** includes an upper housing half **3670** and a lower housing half **3672** contained within an outer casing **3674**. The proximal end of housing half **3670** includes engagement nubs **3676** for releasably engaging an elongated shaft **3700** and an insertion tip **3678**. Nubs **3676** form a bayonet-type coupling with the distal end of the elongated shaft **3700** which will be discussed in further detail below. Housing halves **3670, 3672** define a channel **3674** for slidably receiving axial drive assembly **3680**. A second articulation link **3690** is dimensioned to be slidably positioned within a slot **3679** formed between housing halves **3670, 3672**. A pair of blow out plates **3691** are positioned adjacent the distal end of housing portion **3662** adjacent the distal end of axial drive assembly **3680** to prevent outward bulging of drive assembly **3680** during articulation of carrier **3630**.

In various embodiments, the second articulation link **3690** includes at least one elongated metallic plate. Preferably, two or more metallic plates are stacked to form link **3690**. The proximal end of articulation link **3690** includes a hook portion **3692** configured to engage first articulation link **3710** extending through the elongated shaft **3700**. The distal end of the second articulation link **3690** includes a loop **3694** dimensioned to engage a projection formed on mounting assembly **3650**. The projection is laterally offset from pivot pin **3658** such that linear movement of second articulation link **3690** causes mounting assembly **3650** to pivot about pivot pins **3658** to articulate the carrier **3630**.

In various forms, axial drive assembly **3680** includes an elongated drive beam **3682** including a distal working head **3684** and a proximal engagement section **3685**. Drive beam **3682** may be constructed from a single sheet of material or, preferably, multiple stacked sheets. Engagement section **3685** includes a pair of engagement fingers which are dimensioned and configured to mountingly engage a pair of corresponding retention slots formed in drive member **3686**. Drive

US 8,479,969 B2

55

member 3686 includes a proximal porthole 3687 configured to receive the distal end 3722 of control rod 2720 (See FIG. 83) when the proximal end of disposable loading unit 3614 is engaged with elongated shaft 3700 of surgical tool 3600.

Referring to FIGS. 74 and 81-83, to use the surgical tool 3600, a disposable loading unit 3612 is first secured to the distal end of elongated shaft 3700. It will be appreciated that the surgical tool 3600 may include an articulating or a non-articulating disposable loading unit. To secure the disposable loading unit 3612 to the elongated shaft 3700, the distal end 3722 of control rod 3720 is inserted into insertion tip 3678 of disposable loading unit 3612, and insertion tip 3678 is slid longitudinally into the distal end of the elongated shaft 3700 in the direction indicated by arrow "A" in FIG. 81 such that hook portion 3692 of second articulation link 3690 slides within a channel 3702 in the elongated shaft 3700. Nubs 3676 will each be aligned in a respective channel (not shown) in elongated shaft 3700. When hook portion 3692 engages the proximal wall 3704 of channel 3702, disposable loading unit 3612 is rotated in the direction indicated by arrow "B" in FIGS. 80 and 83 to move hook portion 3692 of second articulation link 3690 into engagement with finger 3712 of first articulation link 3710. Nubs 3676 also form a "bayonet-type" coupling within annular channel 3703 in the elongated shaft 3700. During rotation of loading unit 3612, nubs 3676 engage cam surface 3732 (FIG. 81) of block plate 3730 to initially move plate 3730 in the direction indicated by arrow "C" in FIG. 81 to lock engagement member 3734 in recess 3721 of control rod 3720 to prevent longitudinal movement of control rod 3720 during attachment of disposable loading unit 3612. During the final degree of rotation, nubs 3676 disengage from cam surface 3732 to allow blocking plate 3730 to move in the direction indicated by arrow "D" in FIGS. 80 and 83 from behind engagement member 3734 to once again permit longitudinal movement of control rod 3720. While the above-described attachment method reflects that the disposable loading unit 3612 is manipulated relative to the elongated shaft 3700, the person of ordinary skill in the art will appreciate that the disposable loading unit 3612 may be supported in a stationary position and the robotic system 1000 may manipulate the elongated shaft 3700 relative to the disposable loading unit 3612 to accomplish the above-described coupling procedure.

FIG. 84 illustrates another disposable loading unit 3612' that is attachable in a bayonet-type arrangement with the elongated shaft 3700' that is substantially identical to shaft 3700 except for the differences discussed below. As can be seen in FIG. 84, the elongated shaft 3700' has slots 3705 that extend for at least a portion thereof and which are configured to receive nubs 3676 therein. In various embodiments, the disposable loading unit 3612' includes arms 3677 extending therefrom which, prior to the rotation of disposable loading unit 3612', can be aligned, or at least substantially aligned, with nubs 3676 extending from housing portion 3662. In at least one embodiment, arms 3677 and nubs 3676 can be inserted into slots 3705 in elongated shaft 3700', for example, when disposable loading unit 3612' is inserted into elongated shaft 3700'. When disposable loading unit 3612' is rotated, arms 3677 can be sufficiently confined within slots 3705 such that slots 3705 can hold them in position, whereas nubs 3676 can be positioned such that they are not confined within slots 3705 and can be rotated relative to arms 3677. When rotated, the hook portion 3692 of the articulation link 3690 is engaged with the first articulation link 3710 extending through the elongated shaft 3700'.

Other methods of coupling the disposable loading units to the end of the elongated shaft may be employed. For example,

56

as shown in FIGS. 85 and 86, disposable loading unit 3612" can include connector portion 3613 which can be configured to be engaged with connector portion 3740 of the elongated shaft 3700". In at least one embodiment, connector portion 3613 can include at least one projection and/or groove which can be mated with at least one projection and/or groove of connector portion 3740. In at least one such embodiment, the connector portions can include co-operating dovetail portions. In various embodiments, the connector portions can be configured to interlock with one another and prevent, or at least inhibit, distal and/or proximal movement of disposable loading unit 3612" along axis 3741. In at least one embodiment, the distal end of the axial drive assembly 3680' can include aperture 3681 which can be configured to receive projection 3721 extending from control rod 3720'. In various embodiments, such an arrangement can allow disposable loading unit 3612" to be assembled to elongated shaft 3700 in a direction which is not collinear with or parallel to axis 3741. Although not illustrated, axial drive assembly 3680' and control rod 3720 can include any other suitable arrangement of projections and apertures to operably connect them to each other. Also in this embodiment, the first articulation link 3710 which can be operably engaged with second articulation link 3690.

As can be seen in FIGS. 74 and 87, the surgical tool 3600 includes a tool mounting portion 3750. The tool mounting portion 3750 includes a tool mounting plate 3751 that is configured for attachment to the tool drive assembly 1010. The tool mounting portion operably supported a transmission arrangement 3752 thereon. In use, it may be desirable to rotate the disposable loading unit 3612 about the longitudinal tool axis defined by the elongated shaft 3700. In at least one embodiment, the transmission arrangement 3752 includes a rotational transmission assembly 3753 that is configured to receive a corresponding rotary output motion from the tool drive assembly 1010 of the robotic system 1000 and convert that rotary output motion to a rotary control motion for rotating the elongated shaft 3700 (and the disposable loading unit 3612) about the longitudinal tool axis LT-LT. As can be seen in FIG. 87, a proximal end 3701 of the elongated shaft 3700 is rotatably supported within a cradle arrangement 3754 that is attached to the tool mounting plate 3751 of the tool mounting portion 3750. A rotation gear 3755 is formed on or attached to the proximal end 3701 of the elongated shaft 3700 for meshing engagement with a rotation gear assembly 3756 operably supported on the tool mounting plate 3751. In at least one embodiment, a rotation drive gear 3757 drivingly coupled to a corresponding first one of the driven discs or elements 1304 on the adapter side of the tool mounting plate 3751 when the tool mounting portion 3750 is coupled to the tool drive assembly 1010. The rotation transmission assembly 3753 further comprises a rotary driven gear 3758 that is rotatably supported on the tool mounting plate 3751 in meshing engagement with the rotation gear 3755 and the rotation drive gear 3757. Application of a first rotary output motion from the robotic system 1000 through the tool drive assembly 1010 to the corresponding driven element 1304 will thereby cause rotation of the rotation drive gear 3757 by virtue of being operably coupled thereto. Rotation of the rotation drive gear 3757 ultimately results in the rotation of the elongated shaft 3700 (and the disposable loading unit 3612) about the longitudinal tool axis LT-LT (primary rotary motion).

As can be seen in FIG. 87, a drive shaft assembly 3760 is coupled to a proximal end of the control rod 2720. In various embodiments, the control rod 2720 is axially advanced in the distal and proximal directions by a knife/closure drive transmission 3762. One form of the knife/closure drive assembly

US 8,479,969 B2

57

3762 comprises a rotary drive gear 3763 that is coupled to a corresponding second one of the driven rotatable body portions, discs or elements 1304 on the adapter side of the tool mounting plate 3751 when the tool mounting portion 3750 is coupled to the tool holder 1270. The rotary drive gear 3763 is in meshing driving engagement with a gear train, generally depicted as 3764. In at least one form, the gear train 3764 further comprises a first rotary driven gear assembly 3765 that is rotatably supported on the tool mounting plate 3751. The first rotary driven gear assembly 3765 is in meshing engagement with a second rotary driven gear assembly 3766 that is rotatably supported on the tool mounting plate 3751 and which is in meshing engagement with a third rotary driven gear assembly 3767 that is in meshing engagement with a threaded portion 3768 of the drive shaft assembly 3760. Rotation of the rotary drive gear 3763 in a second rotary direction will result in the axial advancement of the drive shaft assembly 3760 and control rod 2720 in the distal direction "DD". Conversely, rotation of the rotary drive gear 3763 in a secondary rotary direction which is opposite to the second rotary direction will cause the drive shaft assembly 3760 and the control rod 2720 to move in the proximal direction. When the control rod 2720 moves in the distal direction, it drives the drive beam 3682 and the working head 3684 thereof distally through the surgical staple cartridge 3640. As the working head 3684 is driven distally, it operably engages the anvil 3620 to pivot it to a closed position.

The cartridge carrier 3630 may be selectively articulated about articulation axis AA-AA by applying axial articulation control motions to the first and second articulation links 3710 and 3690. In various embodiments, the transmission arrangement 3752 further includes an articulation drive 3770 that is operably supported on the tool mounting plate 3751. More specifically and with reference to FIG. 87, it can be seen that a proximal end portion 3772 of an articulation drive shaft 3771 configured to operably engage with the first articulation link 3710 extends through the rotation gear 3755 and is rotatably coupled to a shifter rack gear 3774 that is slidably affixed to the tool mounting plate 3751 through slots 3775. The articulation drive 3770 further comprises a shifter drive gear 3776 that is coupled to a corresponding third one of the driven discs or elements 1304 on the adapter side of the tool mounting plate 3751 when the tool mounting portion 3750 is coupled to the tool holder 1270. The articulation drive assembly 3770 further comprises a shifter driven gear 3778 that is rotatably supported on the tool mounting plate 3751 in meshing engagement with the shifter drive gear 3776 and the shifter rack gear 3774. Application of a third rotary output motion from the robotic system 1000 through the tool drive assembly 1010 to the corresponding driven element 1304 will thereby cause rotation of the shifter drive gear 3776 by virtue of being operably coupled thereto. Rotation of the shifter drive gear 3776 ultimately results in the axial movement of the shifter gear rack 3774 and the articulation drive shaft 3771. The direction of axial travel of the articulation drive shaft 3771 depends upon the direction in which the shifter drive gear 3776 is rotated by the robotic system 1000. Thus, rotation of the shifter drive gear 3776 in a first rotary direction will result in the axial movement of the articulation drive shaft 3771 in the proximal direction "PD" and cause the cartridge carrier 3630 to pivot in a first direction about articulation axis AA-AA. Conversely, rotation of the shifter drive gear 3776 in a second rotary direction (opposite to the first rotary direction) will result in the axial movement of the articulation drive shaft 3771 in the distal direction "DD" to thereby cause the cartridge carrier 3630 to pivot about articulation axis AA-AA in an opposite direction.

58

FIG. 88 illustrates yet another surgical tool 3800 embodiment of the present invention that may be employed with a robotic system 1000. As can be seen in FIG. 88, the surgical tool 3800 includes a surgical end effector 3812 in the form of an endocutter 3814 that employs various cable-driven components. Various forms of cable driven endocutters are disclosed, for example, in U.S. Pat. No. 7,726,537, entitled "Surgical Stapler With Universal Articulation and Tissue Pre-Clamp" and U.S. Patent Application Publication No. US 2008/0308603A1, entitled "Cable Driven Surgical Stapling and Cutting Instrument With Improved Cable Attachment Arrangements", the disclosures of each are herein incorporated by reference in their respective entireties. Such endocutters 3814 may be referred to as a "disposable loading unit" because they are designed to be disposed of after a single use. However, the various unique and novel arrangements of various embodiments of the present invention may also be employed in connection with cable driven end effectors that are reusable.

As can be seen in FIG. 88, in at least one form, the endocutter 3814 includes an elongated channel 3822 that operably supports a surgical staple cartridge 3834 therein. An anvil 3824 is pivotally supported for movement relative to the surgical staple cartridge 3834. The anvil 3824 has a cam surface 3825 that is configured for interaction with a preclamping collar 3840 that is supported for axial movement relative thereto. The end effector 3814 is coupled to an elongated shaft assembly 3808 that is attached to a tool mounting portion 3900. In various embodiments, a closure cable 3850 is employed to move pre-clamping collar 3840 distally onto and over cam surface 3825 to close the anvil 3824 relative to the surgical staple cartridge 3834 and compress the tissue therebetween. Preferably, closure cable 3850 attaches to the pre-clamping collar 3840 at or near point 3841 and is fed through a passageway in anvil 3824 (or under a proximal portion of anvil 3824) and fed proximally through shaft 3808. Actuation of closure cable 3850 in the proximal direction "PD" forces pre-clamping collar 3840 distally against cam surface 3825 to close anvil 3824 relative to staple cartridge assembly 3834. A return mechanism, e.g., a spring, cable system or the like, may be employed to return pre-clamping collar 3840 to a pre-clamping orientation which re-opens the anvil 3824.

The elongated shaft assembly 3808 may be cylindrical in shape and define a channel 3811 which may be dimensioned to receive a tube adapter 3870. See FIG. 89. In various embodiments, the tube adapter 3870 may be slidingly received in friction-fit engagement with the internal channel of elongated shaft 3808. The outer surface of the tube adapter 3870 may further include at least one mechanical interface, e.g., a cutout or notch 3871, oriented to mate with a corresponding mechanical interface, e.g., a radially inwardly extending protrusion or detent (not shown), disposed on the inner periphery of internal channel 3811 to lock the tube adapter 3870 to the elongated shaft 3808. In various embodiments, the distal end of tube adapter 3870 may include a pair of opposing flanges 3872a and 3872b which define a cavity for pivotably receiving a pivot block 3873 therein. Each flange 3872a and 3872b may include an aperture 3874a and 3874b that is oriented to receive a pivot pin 3875 that extends through an aperture in pivot block 3873 to allow pivotable movement of pivot block 3873 about an axis that is perpendicular to longitudinal tool axis "LT-LT". The channel 3822 may be formed with two upwardly extending flanges 3823a, 3823b that have apertures therein, which are dimensioned to receive a pivot pin 3827. In turn, pivot pin 3875 mounts through apertures in pivot block 3873 to permit rotation of the surgical end effector 3814 about the "Y" axis as needed

US 8,479,969 B2

59
60

during a given surgical procedure. Rotation of pivot block **3873** about pin **3875** along "Z" axis rotates the surgical end effector **3814** about the "Z" axis. See FIG. **89**. Other methods of fastening the elongated channel **3822** to the pivot block **3873** may be effectively employed without departing from the spirit and scope of the present invention.

The surgical staple cartridge **3834** can be assembled and mounted within the elongated channel **3822** during the manufacturing or assembly process and sold as part of the surgical end effector **3812**, or the surgical staple cartridge **3834** may be designed for selective mounting within the elongated channel **3822** as needed and sold separately, e.g., as a single use replacement, replaceable or disposable staple cartridge assembly. It is within the scope of this disclosure that the surgical end effector **3812** may be pivotally, operatively, or integrally attached, for example, to distal end **3809** of the elongated shaft assembly **3808** of a disposable surgical stapler. As is known, a used or spent disposable loading unit **3814** can be removed from the elongated shaft assembly **3808** and replaced with an unused disposable unit. The endocutter **3814** may also preferably include an actuator, preferably a dynamic clamping member **3860**, a sled **3862**, as well as staple pushers (not shown) and staples (not shown) once an unspent or unused cartridge **3834** is mounted in the elongated channel **3822**. See FIG. **89**.

In various embodiments, the dynamic clamping member **3860** is associated with, e.g., mounted on and rides on, with or is connected to or integral with and/or rides behind sled **3862**. It is envisioned that dynamic clamping member **3860** can have cam wedges or cam surfaces attached or integrally formed or be pushed by a leading distal surface thereof. In various embodiments, dynamic clamping member **3860** may include an upper portion **3863** having a transverse aperture **3864** with a pin **3865** thereon mountable or mounted therein, a central support or upward extension **3866** and substantially T-shaped bottom flange **3867** which cooperate to slidingly retain dynamic clamping member **3860** along an ideal cutting path during longitudinal, distal movement of sled **3862**. The leading cutting edge **3868**, here, knife blade **3869**, is dimensioned to ride within slot **3835** of staple cartridge assembly **3834** and separate tissue once stapled. As used herein, the term "knife assembly" may include the aforementioned dynamic clamping member **3860**, knife **3869**, and sled **3862** or other knife/beam/sled drive arrangements and cutting instrument arrangements. In addition, the various embodiments of the present invention may be employed with knife assembly/cutting instrument arrangements that may be entirely supported in the staple cartridge **3834** or partially supported in the staple cartridge **3834** and elongated channel **3822** or entirely supported within the elongated channel **3822**.

In various embodiments, the dynamic clamping member **3860** may be driven in the proximal and distal directions by a cable drive assembly **3870**. In one non-limiting form, the cable drive assembly comprises a pair of advance cables **3880**, **3882** and a firing cable **3884**. FIGS. **90** and **91** illustrate the cables **3880**, **3882**, **3884** in diagrammatic form. As can be seen in those Figures, a first advance cable **3880** is operably supported on a first distal cable transition support **3885** which may comprise, for example, a pulley, rod, capstan, etc. that is attached to the distal end of the elongated channel **3822** and a first proximal cable transition support **3886** which may comprise, for example, a pulley, rod, capstan, etc. that is operably supported by the elongated channel **3822**. A distal end **3881** of the first advance cable **3880** is affixed to the dynamic clamping assembly **3860**. The second advance cable **3882** is operably supported on a second distal cable transition support **3887** which may, for example, comprise a pulley, rod, capstan

etc. that is mounted to the distal end of the elongated channel **3822** and a second proximal cable transition support **3888** which may, for example, comprise a pulley, rod, capstan, etc. mounted to the proximal end of the elongated channel **3822**. The proximal end **3883** of the second advance cable **3882** may be attached to the dynamic clamping assembly **3860**. Also in these embodiments, an endless firing cable **3884** is employed and journaled on a support **3889** that may comprise a pulley, rod, capstan, etc. mounted within the elongated shaft **3808**. In one embodiment, the retract cable **3884** may be formed in a loop and coupled to a connector **3889'** that is fixedly attached to the first and second advance cables **3880**, **3882**.

Various non-limiting embodiments of the present invention include a cable drive transmission **3920** that is operably supported on a tool mounting plate **3902** of the tool mounting portion **3900**. The tool mounting portion **3900** has an array of electrical connecting pins **3904** which are configured to interface with the slots **1258** (FIG. **30**) in the adapter **1240'**. Such arrangement permits the robotic system **1000** to provide control signals to a control circuit **3910** of the tool **3800**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

Control circuit **3910** is shown in schematic form in FIG. **88**. In one form or embodiment, the control circuit **3910** includes a power supply in the form of a battery **3912** that is coupled to an on-off solenoid powered switch **3914**. In other embodiments, however, the power supply may comprise a source of alternating current. Control circuit **3910** further includes an on/off solenoid **3916** that is coupled to a double pole switch **3918** for controlling motor rotation direction. Thus, when the robotic system **1000** supplies an appropriate control signal, switch **3914** will permit battery **3912** to supply power to the double pole switch **3918**. The robotic system **1000** will also supply an appropriate signal to the double pole switch **3918** to supply power to a shifter motor **3922**.

Turning to FIGS. **92-97**, at least one embodiment of the cable drive transmission **3920** comprises a drive pulley **3930** that is operably mounted to a drive shaft **3932** that is attached to a driven element **1304** of the type and construction described above that is designed to interface with a corresponding drive element **1250** of the adapter **1240**. See FIGS. **30** and **95**. Thus, when the tool mounting portion **3900** is operably coupled to the tool holder **1270**, the robot system **1000** can apply rotary motion to the drive pulley **3930** in a desired direction. A first drive member or belt **3934** drivingly engages the drive pulley **3930** and a second drive shaft **3936** that is rotatably supported on a shifter yoke **3940**. The shifter yoke **3940** is operably coupled to the shifter motor **3922** such that rotation of the shaft **3923** of the shifter motor **3922** in a first direction will shift the shifter yoke in a first direction "FD" and rotation of the shifter motor shaft **3923** in a second direction will shift the shifter yoke **3940** in a second direction "SD". Other embodiments of the present invention may employ a shifter solenoid arrangement for shifting the shifter yoke in said first and second directions.

As can be seen in FIGS. **92-95**, a closure drive gear **3950** mounted to a second drive shaft **3936** and is configured to selectively mesh with a closure drive assembly, generally designated as **3951**. Likewise a firing drive gear **3960** is also mounted to the second drive shaft **3936** and is configured to selectively mesh with a firing drive assembly generally designated as **3961**. Rotation of the second drive shaft **3936** causes the closure drive gear **3950** and the firing drive gear **3960** to rotate. In one non-limiting embodiment, the closure

US 8,479,969 B2

61

drive assembly **3951** comprises a closure driven gear **3952** that is coupled to a first closure pulley **3954** that is rotatably supported on a third drive shaft **3956**. The closure cable **3850** is drivingly received on the first closure pulley **3954** such that rotation of the closure driven gear **3952** will drive the closure cable **3850**. Likewise, the firing drive assembly **3961** comprises a firing driven gear **3962** that is coupled to a first firing pulley **3964** that is rotatably supported on the third drive shaft **3956**. The first and second driving pulleys **3954** and **3964** are independently rotatable on the third drive shaft **3956**. The firing cable **3884** is drivingly received on the first firing pulley **3964** such that rotation of the firing driven gear **3962** will drive the firing cable **3884**.

Also in various embodiments, the cable drive transmission **3920** further includes a braking assembly **3970**. In at least one embodiment, for example, the braking assembly **3970** includes a closure brake **3972** that comprises a spring arm **3973** that is attached to a portion of the transmission housing **3971**. The closure brake **3972** has a gear lug **3974** that is sized to engage the teeth of the closure driven gear **3952** as will be discussed in further detail below. The braking assembly **3970** further includes a firing brake **3976** that comprises a spring arm **3977** that is attached to another portion of the transmission housing **3971**. The firing brake **3976** has a gear lug **3978** that is sized to engage the teeth of the firing driven gear **3962**.

At least one embodiment of the surgical tool **3800** may be used as follows. The tool mounting portion **3900** is operably coupled to the interface **1240** of the robotic system **1000**. The controller or control unit of the robotic system is operated to locate the tissue to be cut and stapled between the open anvil **3824** and the staple cartridge **3834**. When in that initial position, the braking assembly **3970** has locked the closure driven gear **3952** and the firing driven gear **3962** such that they cannot rotate. That is, as shown in FIG. **93**, the gear lug **3974** is in locking engagement with the closure driven gear **3952** and the gear lug **3978** is in locking engagement with the firing driven gear **3962**. Once the surgical end effector **3814** has been properly located, the controller **1001** of the robotic system **1000** will provide a control signal to the shifter motor **3922** (or shifter solenoid) to move the shifter yoke **3940** in the first direction. As the shifter yoke **3940** is moved in the first direction, the closure drive gear **3950** moves the gear lug **3974** out of engagement with the closure driven gear **3952** as it moves into meshing engagement with the closure driven gear **3952**. As can be seen in FIG. **92**, when in that position, the gear lug **3978** remains in locking engagement with the firing driven gear **3962** to prevent actuation of the firing system. Thereafter, the robotic controller **1001** provides a first rotary actuation motion to the drive pulley **3930** through the interface between the driven element **1304** and the corresponding components of the tool holder **1240**. As the drive pulley **3930** is rotated in the first direction, the closure cable **3850** is rotated to drive the preclamping collar **3840** into closing engagement with the cam surface **3825** of the anvil **3824** to move it to the closed position thereby clamping the target tissue between the anvil **3824** and the staple cartridge **3834**. See FIG. **88**. Once the anvil **3824** has been moved to the closed position, the robotic controller **1001** stops the application of the first rotary motion to the drive pulley **3930**. Thereafter, the robotic controller **1001** may commence the firing process by sending another control signal to the shifter motor **3922** (or shifter solenoid) to cause the shifter yoke to move in the second direction "SD" as shown in FIG. **94**. As the shifter yoke **3940** is moved in the second direction, the firing drive gear **3960** moves the gear lug **3978** out of engagement with the firing driven gear **3962** as it moves into meshing engagement with the firing driven gear **3962**. As can be seen

62

in FIG. **94**, when in that position, the gear lug **3974** remains in locking engagement with the closure driven gear **3952** to prevent actuation of the closure system. Thereafter, the robotic controller **1001** is activated to provide the first rotary actuation motion to the drive pulley **3930** through the interface between the driven element **1304** and the corresponding components of the tool holder **1240**. As the drive pulley **3930** is rotated in the first direction, the firing cable **3884** is rotated to drive the dynamic clamping member **3860** in the distal direction "DD" thereby firing the stapes and cutting the tissue clamped in the end effector **3814**. Once the robotic system **1000** determines that the dynamic clamping member **3860** has reached its distal most position—either through sensors or through monitoring the amount of rotary input applied to the drive pulley **3930**, the controller **1001** may then apply a second rotary motion to the drive pulley **3930** to rotate the closure cable **3850** in an opposite direction to cause the dynamic clamping member **3860** to be retracted in the proximal direction "PD". Once the dynamic clamping member has been retracted to the starting position, the application of the second rotary motion to the drive pulley **3930** is discontinued. Thereafter, the shifter motor **3922** (or shifter solenoid) is powered to move the shifter yoke **3940** to the closure position (FIG. **92**). Once the closure drive gear **3950** is in meshing engagement with the closure driven gear **3952**, the robotic controller **1001** may once again apply the second rotary motion to the drive pulley **3930**. Rotation of the drive pulley **3930** in the second direction causes the closure cable **3850** to retract the preclamping collar **3840** out of engagement with the cam surface **3825** of the anvil **3824** to permit the anvil **3824** to move to an open position (by a spring or other means) to release the stapled tissue from the surgical end effector **3814**.

FIG. **98** illustrates a surgical tool **4000** that employs a gear driven firing bar **4092** as shown in FIGS. **99-101**. This embodiment includes an elongated shaft assembly **4008** that extends from a tool mounting portion **4100**. The tool mounting portion **4100** includes a tool mounting plate **4102** that operable supports a transmission arrangement **4103** thereon. The elongated shaft assembly **4008** includes a rotatable proximal closure tube **4010** that is rotatably journaled on a proximal spine member **4020** that is rigidly coupled to the tool mounting plate **4102**. The proximal spine member **4020** has a distal end that is coupled to an elongated channel portion **4022** of a surgical end effector **4012**. The surgical end effector **4012** may be substantially similar to surgical end effector **3412** described above. In addition, the anvil **4024** of the surgical end effector **4012** may be opened and closed by a distal closure tube **4030** that operably interfaces with the proximal closure tube **4010**. Distal closure tube **4030** is identical to distal closure tube **3430** described above. Similarly, proximal closure tube **4010** is identical to proximal closure tube segment **3410** described above.

Anvil **4024** is opened and closed by rotating the proximal closure tube **4010** in manner described above with respect to distal closure tube **3410**. In at least one embodiment, the transmission arrangement comprises a closure transmission, generally designated as **4011**. As will be further discussed below, the closure transmission **4011** is configured to receive a corresponding first rotary motion from the robotic system **1000** and convert that first rotary motion to a primary rotary motion for rotating the rotatable proximal closure tube **4010** about the longitudinal tool axis LT-LT. As can be seen in FIG. **101**, a proximal end **4060** of the proximal closure tube **4010** is rotatably supported within a cradle arrangement **4104** that is attached to a tool mounting plate **4102** of the tool mounting portion **4100**. A rotation gear **4062** is formed on or attached to

US 8,479,969 B2

**63**

the proximal end **4060** of the closure tube segment **4010** for meshing engagement with a rotation drive assembly **4070** that is operably supported on the tool mounting plate **4102**. In at least one embodiment, a rotation drive gear **4072** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **4102** when the tool mounting portion **4100** is coupled to the tool holder **1270**. See FIGS. **31** and **101**. The rotation drive assembly **4070** further comprises a rotary driven gear **4074** that is rotatably supported on the tool mounting plate **4102** in meshing engagement with the rotation drive gear **4062** and the rotation drive gear **4072**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **4072** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **4072** ultimately results in the rotation of the closure tube segment **4010** to open and close the anvil **4024** as described above.

As indicated above, the end effector **4012** employs a cutting element **3860** as shown in FIGS. **99** and **100**. In at least one non-limiting embodiment, the transmission arrangement **4103** further comprises a knife drive transmission that includes a knife drive assembly **4080**. FIG. **101** illustrates one form of knife drive assembly **4080** for axially advancing the knife bar **4092** that is attached to such cutting element using cables as described above with respect to surgical tool **3800**. In particular, the knife bar **4092** replaces the firing cable **3884** employed in an embodiment of surgical tool **3800**. One form of the knife drive assembly **4080** comprises a rotary drive gear **4082** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **4102** when the tool mounting portion **4100** is coupled to the tool holder **1270**. See FIGS. **31** and **101**. The knife drive assembly **4080** further comprises a first rotary driven gear assembly **4084** that is rotatably supported on the tool mounting plate **4102**. The first rotary driven gear assembly **4084** is in meshing engagement with a third rotary driven gear assembly **4086** that is rotatably supported on the tool mounting plate **4102** and which is in meshing engagement with a fourth rotary driven gear assembly **4088** that is in meshing engagement with a threaded portion **4094** of drive shaft assembly **4090** that is coupled to the knife bar **4092**. Rotation of the rotary drive gear **4082** in a second rotary direction will result in the axial advancement of the drive shaft assembly **4090** and knife bar **4092** in the distal direction "DD". Conversely, rotation of the rotary drive gear **4082** in a secondary rotary direction (opposite to the second rotary direction) will cause the drive shaft assembly **4090** and the knife bar **4092** to move in the proximal direction. Movement of the firing bar **4092** in the proximal direction "PD" will drive the cutting element **3860** in the distal direction "DD". Conversely, movement of the firing bar **4092** in the distal direction "DD" will result in the movement of the cutting element **3860** in the proximal direction "PD".

FIGS. **102-108** illustrate yet another surgical tool **5000** that may be effectively employed in connection with a robotic system **1000**. In various forms, the surgical tool **5000** includes a surgical end effector **5012** in the form of a surgical stapling instrument that includes an elongated channel **5020** and a pivotally translatable clamping member, such as an anvil **5070**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **5012**. As can be seen in FIG. **104**, the elongated channel **5020** may be substantially U-shaped in cross-section and be fabricated from, for example, titanium, 203 stainless steel, 304 stainless steel, 416 stainless steel, 17-4 stainless

**64**

steel, 17-7 stainless steel, 6061 or 7075 aluminum, chromium steel, ceramic, etc. A substantially U-shaped metal channel pan **5022** may be supported in the bottom of the elongated channel **5020** as shown.

Various embodiments include an actuation member in the form of a sled assembly **5030** that is operably supported within the surgical end effector **5012** and axially movable therein between a starting position and an ending position in response to control motions applied thereto. In some forms, the metal channel pan **5022** has a centrally-disposed slot **5024** therein to movably accommodate a base portion **5032** of the sled assembly **5030**. The base portion **5032** includes a foot portion **5034** that is sized to be slidably received in a slot **5021** in the elongated channel **5020**. See FIG. **104**. As can be seen in FIGS. **103**, **104**, **107**, and **108**, the base portion **5032** of sled assembly **5030** includes an axially extending threaded bore **5036** that is configured to be threadedly received on a threaded drive shaft **5130** as will be discussed in further detail below. In addition, the sled assembly **5030** includes an upstanding support portion **5038** that supports a tissue cutting blade or tissue cutting instrument **5040**. The upstanding support portion **5038** terminates in a top portion **5042** that has a pair of laterally extending retaining fins **5044** protruding therefrom. As shown in FIG. **104**, the fins **5044** are positioned to be received within corresponding applied slots **5072** in anvil **5070**. The fins **5044** and the foot **5034** serve to retain the anvil **5070** in a desired spaced closed position as the sled assembly **5030** is driven distally through the tissue clamped within the surgical end effector **5014**. As can also be seen in FIGS. **106** and **108**, the sled assembly **5030** further includes a reciprocatable or sequentially activatable drive assembly **5050** for driving staple pushers toward the closed anvil **5070**.

More specifically and with reference to FIGS. **104** and **105**, the elongated channel **5020** is configured to operably support a surgical staple cartridge **5080** therein. In at least one form, the surgical staple cartridge **5080** comprises a body portion **5082** that may be fabricated from, for example, Vectra, Nylon (6/6 or 6/12) and include a centrally disposed slot **5084** for accommodating the upstanding support portion **5038** of the sled assembly **5030**. See FIG. **104**. These materials could also be filled with glass, carbon, or mineral fill of 10%-40%. The surgical staple cartridge **5080** further includes a plurality of cavities **5086** for movably supporting lines or rows of staple-supporting pushers **5088** therein. The cavities **5086** may be arranged in spaced longitudinally extending lines or rows **5090, 5092, 5094, 5096**. For example, the rows **5090** may be referred to herein as first outboard rows. The rows **5092** may be referred to herein as first inboard rows. The rows **5094** may be referred to as second inboard rows and the rows **5096** may be referred to as second outboard rows. The first inboard row **5090** and the first outboard row **5092** are located on a first lateral side of the longitudinal slot **5084** and the second inboard row **5094** and the second outboard row **5096** are located on a second lateral side of the longitudinal slot **5084**. The first staple pushers **5088** in the first inboard row **5092** are staggered in relationship to the first staple pushers **5088** in the first outboard row **5090**. Similarly, the second staple pushers **5088** in the second outboard row **5096** are staggered in relationship to the second pushers **5088** in the second inboard row **5094**. Each pusher **5088** operably supports a surgical staple **5098** thereon.

In various embodiments, the sequentially-activatable or reciprocatable-activatable drive assembly **5050** includes a pair of outboard drivers **5052** and a pair of inboard drivers **5054** that are each attached to a common shaft **5056** that is rotatably mounted within the base **5032** of the sled assembly **5030**. The outboard drivers **5052** are oriented to sequentially

US 8,479,969 B2

65

66

or reciprocatingly engage a corresponding plurality of outboard activation cavities **5026** provided in the channel pan **5022**. Likewise, the inboard drivers **5054** are oriented to sequentially or reciprocatingly engage a corresponding plurality of inboard activation cavities **5028** provided in the channel pan **5022**. The inboard activation cavities **5028** are arranged in a staggered relationship relative to the adjacent outboard activation cavities **5026**. See FIG. **105**. As can also be seen in FIGS. **105** and **107**, in at least one embodiment, the sled assembly **5030** further includes distal wedge segments **5060** and intermediate wedge segments **5062** located on each side of the bore **5036** to engage the pushers **5088** as the sled assembly **5030** is driven distally in the distal direction "DD". As indicated above, the sled assembly **5030** is threadedly received on a threaded portion **5132** of a drive shaft **5130** that is rotatably supported within the end effector **5012**. In various embodiments, for example, the drive shaft **5130** has a distal end **5134** that is supported in a distal bearing **5136** mounted in the surgical end effector **5012**. See FIGS. **104** and **105**.

In various embodiments, the surgical end effector **5012** is coupled to a tool mounting portion **5200** by an elongated shaft assembly **5108**. In at least one embodiment, the tool mounting portion **5200** operably supports a transmission arrangement generally designated as **5204** that is configured to receive rotary output motions from the robotic system. The elongated shaft assembly **5108** includes an outer closure tube **5110** that is rotatable and axially movable on a spine member **5120** that is rigidly coupled to a tool mounting plate **5201** of the tool mounting portion **5200**. The spine member **5120** also has a distal end **5122** that is coupled to the elongated channel portion **5020** of the surgical end effector **5012**.

In use, it may be desirable to rotate the surgical end effector **5012** about a longitudinal tool axis LT-LT defined by the elongated shaft assembly **5008**. In various embodiments, the outer closure tube **5110** has a proximal end **5112** that is rotatably supported on the tool mounting plate **5201** of the tool drive portion **5200** by a forward support cradle **5203**. The proximal end **5112** of the outer closure tube **5110** is configured to operably interface with a rotation transmission portion **5206** of the transmission arrangement **5204**. In various embodiments, the proximal end **5112** of the outer closure tube **5110** is also supported on a closure sled **5140** that is also movably supported on the tool mounting plate **5201**. A closure tube gear segment **5114** is formed on the proximal end **5112** of the outer closure tube **5110** for meshing engagement with a rotation drive assembly **5150** of the rotation transmission **5206**. As can be seen in FIG. **102**, the rotation drive assembly **5150**, in at least one embodiment, comprises a rotation drive gear **5152** that is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **5201** when the tool drive portion **5200** is coupled to the tool holder **1270**. The rotation drive assembly **5150** further comprises a rotary driven gear **5154** that is rotatably supported on the tool mounting plate **5201** in meshing engagement with the closure tube gear segment **5114** and the rotation drive gear **5152**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **5152**. Rotation of the rotation drive gear **5152** ultimately results in the rotation of the elongated shaft assembly **5108** (and the end effector **5012**) about the longitudinal tool axis LT-LT (represented by arrow "R" in FIG. **102**).

Closure of the anvil **5070** relative to the surgical staple cartridge **5080** is accomplished by axially moving the outer closure tube **5110** in the distal direction "DD". Such axial

movement of the outer closure tube **5110** may be accomplished by a closure transmission portion **5144** of the transmission arrangement **5204**. As indicated above, in various embodiments, the proximal end **5112** of the outer closure tube **5110** is supported by the closure sled **5140** which enables the proximal end **5112** to rotate relative thereto, yet travel axially with the closure sled **5140**. In particular, as can be seen in FIG. **102**, the closure sled **5140** has an upstanding tab **5141** that extends into a radial groove **5115** in the proximal end portion **5112** of the outer closure tube **5110**. In addition, as was described above, the closure sled **5140** is slidably mounted to the tool mounting plate **5201**. In various embodiments, the closure sled **5140** has an upstanding portion **5142** that has a closure rack gear **5143** formed thereon. The closure rack gear **5143** is configured for driving engagement with the closure transmission **5144**.

In various forms, the closure transmission **5144** includes a closure spur gear **5145** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **5201**. Thus, application of a second rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **5145** when the interface **1230** is coupled to the tool mounting portion **5200**. The closure transmission **5144** further includes a driven closure gear set **5146** that is supported in meshing engagement with the closure spur gear **5145** and the closure rack gear **5143**. Thus, application of a second rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **5145** and ultimately drive the closure sled **5140** and the outer closure tube **5110** axially. The axial direction in which the closure tube **5110** moves ultimately depends upon the direction in which the second driven element **1304** is rotated. For example, in response to one rotary closure motion received from the robotic system **1000**, the closure sled **5140** will be driven in the distal direction "DD" and ultimately the outer closure tube **5110** will be driven in the distal direction as well. The outer closure tube **5110** has an opening **5117** in the distal end **5116** that is configured for engagement with a tab **5071** on the anvil **5070** in the manners described above. As the outer closure tube **5110** is driven distally, the proximal end **5116** of the closure tube **5110** will contact the anvil **5070** and pivot it closed. Upon application of an "opening" rotary motion from the robotic system **1000**, the closure sled **5140** and outer closure tube **5110** will be driven in the proximal direction "PD" and pivot the anvil **5070** to the open position in the manners described above.

In at least one embodiment, the drive shaft **5130** has a proximal end **5137** that has a proximal shaft gear **5138** attached thereto. The proximal shaft gear **5138** is supported in meshing engagement with a distal drive gear **5162** attached to a rotary drive bar **5160** that is rotatably supported with spine member **5120**. Rotation of the rotary drive bar **5160** and ultimately rotary drive shaft **5130** is controlled by a rotary knife transmission **5207** which comprises a portion of the transmission arrangement **5204** supported on the tool mounting plate **5210**. In various embodiments, the rotary knife transmission **5207** comprises a rotary knife system **5170** that is operably supported on the tool mounting plate **5201**. In various embodiments, the knife drive system **5170** includes a rotary drive gear **5172** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **5201** when the tool drive portion **5200** is coupled to the tool holder **1270**. The knife drive system

US 8,479,969 B2

67

**5170** further comprises a first rotary driven gear **5174** that is rotatably supported on the tool mounting plate **5201** in meshing engagement with a second rotary driven gear **5176** and the rotary drive gear **5172**. The second rotary driven gear **5176** is coupled to a proximal end portion **5164** of the rotary drive bar **5160**.

Rotation of the rotary drive gear **5172** in a first rotary direction will result in the rotation of the rotary drive bar **5160** and rotary drive shaft **5130** in a first direction. Conversely, rotation of the rotary drive gear **5172** in a second rotary direction (opposite to the first rotary direction) will cause the rotary drive bar **5160** and rotary drive shaft **5130** to rotate in a second direction. **2400**. Thus, rotation of the drive shaft **2440** results in rotation of the drive sleeve **2400**.

One method of operating the surgical tool **5000** will now be described. The tool drive **5200** is operably coupled to the interface **1240** of the robotic system **1000**. The controller **1001** of the robotic system **1000** is operated to locate the tissue to be cut and stapled between the anvil **5070** and the surgical staple cartridge **5080**. Once the surgical end effector **5012** has been positioned by the robot system **1000** such that the target tissue is located between the anvil **5070** and the surgical staple cartridge **5080**, the controller **1001** of the robotic system **1000** may be activated to apply the second rotary output motion to the second driven element **1304** coupled to the closure spur gear **5145** to drive the closure sled **5140** and the outer closure tube **5110** axially in the distal direction to pivot the anvil **5070** closed in the manner described above. Once the robotic controller **1001** determines that the anvil **5070** has been closed by, for example, sensors in the surgical end effector **5012** and/or the tool drive portion **5200**, the robotic controller **1001** system may provide the surgeon with an indication that signifies the closure of the anvil. Such indication may be, for example, in the form of a light and/or audible sound, tactile feedback on the control members, etc. Then the surgeon may initiate the firing process. In alternative embodiments, however, the robotic controller **1001** may automatically commence the firing process.

To commence the firing process, the robotic controller applies a third rotary output motion to the third driven disc or element **1304** coupled to the rotary drive gear **5172**. Rotation of the rotary drive gear **5172** results in the rotation of the rotary drive bar **5160** and rotary drive shaft **5130** in the manner described above. Firing and formation of the surgical staples **5098** can be best understood from reference to FIGS. **103**, **105**, and **106**. As the sled assembly **5030** is driven in the distal direction "DD" through the surgical staple cartridge **5080**, the distal wedge segments **5060** first contact the staple pushers **5088** and start to move them toward the closed anvil **5070**. As the sled assembly **5030** continues to move distally, the outboard drivers **5052** will drop into the corresponding activation cavity **5026** in the channel pan **5022**. The opposite end of each outboard driver **5052** will then contact the corresponding outboard pusher **5088** that has moved up the distal and intermediate wedge segments **5060**, **5062**. Further distal movement of the sled assembly **5030** causes the outboard drivers **5052** to rotate and drive the corresponding pushers **5088** toward the anvil **5070** to cause the staples **5098** supported thereon to be formed as they are driven into the anvil **5070**. It will be understood that as the sled assembly **5030** moves distally, the knife blade **5040** cuts through the tissue that is clamped between the anvil and the staple cartridge. Because the inboard drivers **5054** and outboard drivers **5052** are attached to the same shaft **5056** and the inboard drivers **5054** are radially offset from the outboard drivers **5052** on the shaft **5056**, as the outboard drivers **5052** are driving their corresponding pushers **5088** toward the anvil **5070**, the

68

inboard drivers **5054** drop into their next corresponding activation cavity **5028** to cause them to rotatably or reciprocatingly drive the corresponding inboard pushers **5088** towards the closed anvil **5070** in the same manner. Thus, the laterally corresponding outboard staples **5098** on each side of the centrally disposed slot **5084** are simultaneously formed together and the laterally corresponding inboard staples **5098** on each side of the slot **5084** are simultaneously formed together as the sled assembly **5030** is driven distally. Once the robotic controller **1001** determines that the sled assembly **5030** has reached its distal most position—either through sensors or through monitoring the amount of rotary input applied to the drive shaft **5130** and/or the rotary drive bar **5160**, the controller **1001** may then apply a third rotary output motion to the drive shaft **5130** to rotate the drive shaft **5130** in an opposite direction to retract the sled assembly **5030** back to its starting position. Once the sled assembly **5030** has been retracted to the starting position (as signaled by sensors in the end effector **5012** and/or the tool drive portion **5200**), the application of the second rotary motion to the drive shaft **5130** is discontinued. Thereafter, the surgeon may manually activate the anvil opening process or it may be automatically commenced by the robotic controller **1001**. To open the anvil **5070**, the second rotary output motion is applied to the closure spur gear **5145** to drive the closure sled **5140** and the outer closure tube **5110** axially in the proximal direction. As the closure tube **5110** moves proximally, the opening **5117** in the distal end **5116** of the closure tube **5110** contacts the tab **5071** on the anvil **5070** to pivot the anvil **5070** to the open position. A spring may also be employed to bias the anvil **5070** to the open position when the closure tube **5116** has been returned to the starting position. Again, sensors in the surgical end effector **5012** and/or the tool mounting portion **5200** may provide the robotic controller **1001** with a signal indicating that the anvil **5070** is now open. Thereafter, the surgical end effector **5012** may be withdrawn from the surgical site.

FIGS. **109-114** diagrammatically depict the sequential firing of staples in a surgical tool assembly **5000'** that is substantially similar to the surgical tool assembly **5000** described above. In this embodiment, the inboard and outboard drivers **5052'**, **5054'** have a cam-like shape with a cam surface **5053** and an actuator protrusion **5055** as shown in FIGS. **109-115**. The drivers **5052'**, **5054'** are journaled on the same shaft **5056'** that is rotatably supported by the sled assembly **5030'**. In this embodiment, the sled assembly **5030'** has distal wedge segments **5060'** for engaging the pushers **5088**. FIG. **109** illustrates an initial position of two inboard or outboard drivers **5052'**, **5054'** as the sled assembly **5030'** is driven in the distal direction "DD". As can be seen in that Figure, the pusher **5088**a has advanced up the wedge segment **5060'** and has contacted the driver **5052'**, **5054'**. Further travel of the sled assembly **5030'** in the distal direction causes the driver **5052'**, **5054'** to pivot in the "P" direction (FIG. **110**) until the actuator portion **5055** contacts the end wall **5029**a of the activation cavity **5026**, **5028** as shown in FIG. **111**. Continued advancement of the sled assembly **5030'** in the distal direction "DD" causes the driver **5052'**, **5054'** to rotate in the "D" direction as shown in FIG. **112**. As the driver **5052'**, **5054'** rotates, the pusher **5088**a rides up the cam surface **5053** to the final vertical position shown in FIG. **113**. When the pusher **5088**a reaches the final vertical position shown in FIGS. **113** and **114**, the staple (not shown) supported thereon has been driven into the staple forming surface of the anvil to form the staple.

FIGS. **116-121** illustrate a surgical end effector **5312** that may be employed for example, in connection with the tool mounting portion **1300** and shaft **2008** described in detail

US 8,479,969 B2

69

above. In various forms, the surgical end effector **5312** includes an elongated channel **5322** that is constructed as described above for supporting a surgical staple cartridge **5330** therein. The surgical staple cartridge **5330** comprises a body portion **5332** that includes a centrally disposed slot **5334** for accommodating an upstanding support portion **5386** of a sled assembly **5380**. See FIGS. **116-118**. The surgical staple cartridge body portion **5332** further includes a plurality of cavities **5336** for movably supporting staple-supporting pushers **5350** therein. The cavities **5336** may be arranged in spaced longitudinally extending rows **5340**, **5342**, **5344**, **5346**. The rows **5340**, **5342** are located on one lateral side of the longitudinal slot **5334** and the rows **5344**, **5346** are located on the other side of longitudinal slot **5334**. In at least one embodiment, the pushers **5350** are configured to support two surgical staples **5352** thereon. In particular, each pusher **5350** located on one side of the elongated slot **5334** supports one staple **5352** in row **5340** and one staple **5352** in row **5342** in a staggered orientation. Likewise, each pusher **5350** located on the other side of the elongated slot **5334** supports one surgical staple **5352** in row **5344** and another surgical staple **5352** in row **5346** in a staggered orientation. Thus, every pusher **5350** supports two surgical staples **5352**.

As can be further seen in FIGS. **116**, **117**, the surgical staple cartridge **5330** includes a plurality of rotary drivers **5360**. More particularly, the rotary drivers **5360** on one side of the elongated slot **5334** are arranged in a single line **5370** and correspond to the pushers **5350** in lines **5340**, **5342**. In addition, the rotary drivers **5360** on the other side of the elongated slot **5334** are arranged in a single line **5372** and correspond to the pushers **5350** in lines **5344**, **5346**. As can be seen in FIG. **116**, each rotary driver **5360** is rotatably supported within the staple cartridge body **5332**. More particularly, each rotary driver **5360** is rotatably received on a corresponding driver shaft **5362**. Each driver **5360** has an arcuate ramp portion **5364** formed thereon that is configured to engage an arcuate lower surface **5354** formed on each pusher **5350**. See FIG. **121**. In addition, each driver **5360** has a lower support portion **5366** extend therefrom to slidably support the pusher **5360** on the channel **5322**. Each driver **5360** has a downwardly extending actuation rod **5368** that is configured for engagement with a sled assembly **5380**.

As can be seen in FIG. **118**, in at least one embodiment, the sled assembly **5380** includes a base portion **5382** that has a foot portion **5384** that is sized to be slidably received in a slot **5333** in the channel **5322**. See FIG. **116**. The sled assembly **5380** includes an upstanding support portion **5386** that supports a tissue cutting blade or tissue cutting instrument **5388**. The upstanding support portion **5386** terminates in a top portion **5390** that has a pair of laterally extending retaining fins **5392** protruding therefrom. The fins **5392** are configured to be received within corresponding slots (not shown) in the anvil (not shown). As with the above-described embodiments, the fins **5392** and the foot portion **5384** serve to retain the anvil (not shown) in a desired spaced closed position as the sled assembly **5380** is driven distally through the tissue clamped within the surgical end effector **5312**. The upstanding support portion **5386** is configured for attachment to a knife bar **2200** (FIG. **37**). The sled assembly **5380** further has a horizontally-extending actuator plate **5394** that is shaped for actuating engagement with each of the actuation rods **5368** on the pushers **5360**.

Operation of the surgical end effector **5312** will now be explained with reference to FIGS. **116** and **117**. As the sled assembly **5380** is driven in the distal direction "DD" through the staple cartridge **5330**, the actuator plate **5394** sequentially contacts the actuation rods **5368** on the pushers **5360**. As the

70

sled assembly **5380** continues to move distally, the actuator plate **5394** sequentially contacts the actuator rods **5368** of the drivers **5360** on each side of the elongated slot **5334**. Such action causes the drivers **5360** to rotate from a first unactuated position to an actuated portion wherein the pushers **5350** are driven towards the closed anvil. As the pushers **5350** are driven toward the anvil, the surgical staples **5352** thereon are driven into forming contact with the underside of the anvil. Once the robotic system **1000** determines that the sled assembly **5080** has reached its distal most position through sensors or other means, the control system of the robotic system **1000** may then retract the knife bar and sled assembly **5380** back to the starting position. Thereafter, the robotic control system may then activate the procedure for returning the anvil to the open position to release the stapled tissue.

FIGS. **122-126** depict one form of an automated reloading system embodiment of the present invention, generally designated as **5500**. In one form, the automated reloading system **5500** is configured to replace a "spent" surgical end effector component in a manipulatable surgical tool portion of a robotic surgical system with a "new" surgical end effector component. As used herein, the term "surgical end effector component" may comprise, for example, a surgical staple cartridge, a disposable loading unit or other end effector components that, when used, are spent and must be replaced with a new component. Furthermore, the term "spent" means that the end effector component has been activated and is no longer useable for its intended purpose in its present state. For example, in the context of a surgical staple cartridge or disposable loading unit, the term "spent" means that at least some of the unformed staples that were previously supported therein have been "fired" therefrom. As used herein, the term "new" surgical end effector component refers to an end effector component that is in condition for its intended use. In the context of a surgical staple cartridge or disposable loading unit, for example, the term "new" refers to such a component that has unformed staples therein and which is otherwise ready for use.

In various embodiments, the automated reloading system **5500** includes a base portion **5502** that may be strategically located within a work envelope **1109** of a robotic arm cart **1100** (FIG. **23**A) of a robotic system **1000**. As used herein, the term "manipulatable surgical tool portion" collectively refers to a surgical tool of the various types disclosed herein and other forms of surgical robotically-actuated tools that are operably attached to, for example, a robotic arm cart **1100** or similar device that is configured to automatically manipulate and actuate the surgical tool. The term "work envelope" as used herein refers to the range of movement of the manipulatable surgical tool portion of the robotic system. FIG. **23**A generally depicts an area that may comprise a work envelope of the robotic arm cart **1100**. Those of ordinary skill in the art will understand that the shape and size of the work envelope depicted therein is merely illustrative. The ultimate size, shape and location of a work envelope will ultimately depend upon the construction, range of travel limitations, and location of the manipulatable surgical tool portion. Thus, the term "work envelope" as used herein is intended to cover a variety of different sizes and shapes of work envelopes and should not be limited to the specific size and shape of the sample work envelope depicted in FIG. **23**A.

As can be seen in FIG. **122**, the base portion **5502** includes a new component support section or arrangement **5510** that is configured to operably support at least one new surgical end effector component in a "loading orientation". As used herein, the term "loading orientation" means that the new end effector component is supported in such away so as to permit

US 8,479,969 B2

71

72

the corresponding component support portion of the manipulatable surgical tool portion to be brought into loading engagement with (i.e., operably seated or operably attached to) the new end effector component (or the new end effector component to be brought into loading engagement with the corresponding component support portion of the manipulatable surgical tool portion) without human intervention beyond that which may be necessary to actuate the robotic system. As will be further appreciated as the present Detailed Description proceeds, in at least one embodiment, the preparation nurse will load the new component support section before the surgery with the appropriate length and color cartridges (some surgical staple cartridges may support certain sizes of staples the size of which may be indicated by the color of the cartridge body) required for completing the surgical procedure. However, no direct human interaction is necessary during the surgery to reload the robotic endocutter. In one form, the surgical end effector component comprises a staple cartridge **2034** that is configured to be operably seated within a component support portion (elongated channel) of any of the various other end effector arrangements described above. For explanation purposes, new (unused) cartridges will be designated as "**2034**a" and spent cartridges will be designated as "**2034**b". The Figures depict cartridges **2034**a, **2034**b designed for use with a surgical end effector **2012** that includes a channel **2022** and an anvil **2024**, the construction and operation of which were discussed in detail above. Cartridges **2034**a, **2034**b are identical to cartridges **2034** described above. In various embodiments, the cartridges **2034**a, **2034**b are configured to be snappingly retained (i.e., loading engagement) within the channel **2022** of a surgical end effector **2012**. As the present Detailed Description proceeds, however, those of ordinary skill in the art will appreciate that the unique and novel features of the automated cartridge reloading system **5500** may be effectively employed in connection with the automated removal and installation of other cartridge arrangements without departing from the spirit and scope of the present invention.

In the depicted embodiment, the term "loading orientation" means that the distal tip portion **2035**a of a new surgical staple cartridge **2034**a is inserted into a corresponding support cavity **5512** in the new cartridge support section **5510** such that the proximal end portion **2037**a of the new surgical staple cartridge **2034**a is located in a convenient orientation for enabling the arm cart **1100** to manipulate the new surgical end effector **2012** into a position wherein the new cartridge **2034**a may be automatically loaded into the channel **2022** of the surgical end effector **2012**. In various embodiments, the base **5502** includes at least one sensor **5504** which communicates with the control system **1003** of the robotic controller **1001** to provide the control system **1003** with the location of the base **5502** and/or the reload length and color doe each staged or new cartridge **2034**a.

As can also be seen in the Figures, the base **5502** further includes a collection receptacle **5520** that is configured to collect spent cartridges **2034**b that have been removed or disengaged from the surgical end effector **2012** that is operably attached to the robotic system **1000**. In addition, in one form, the automated reloading system **5500** includes an extraction system **5530** for automatically removing the spent end effector component from the corresponding support portion of the end effector or manipulatable surgical tool portion without specific human intervention beyond that which may be necessary to activate the robotic system. In various embodiments, the extraction system **5530** includes an extraction hook member **5532**. In one form, for example, the extraction hook member **5532** is rigidly supported on the base

portion **5502**. In one embodiment, the extraction hook member has at least one hook **5534** formed thereon that is configured to hookingly engage the distal end **2035** of a spent cartridge **2034**b when it is supported in the elongated channel **2022** of the surgical end effector **2012**. In various forms, the extraction hook member **5532** is conveniently located within a portion of the collection receptacle **5520** such that when the spent end effector component (cartridge **2034**b) is brought into extractive engagement with the extraction hook member **5532**, the spent end effector component (cartridge **2034**b) is dislodged from the corresponding component support portion (elongated channel **2022**), and falls into the collection receptacle **5020**. Thus, to use this embodiment, the manipulatable surgical tool portion manipulates the end effector attached thereto to bring the distal end **2035** of the spent cartridge **2034**b therein into hooking engagement with the hook **5534** and then moves the end effector in such a way to dislodge the spent cartridge **2034**b from the elongated channel **2022**.

In other arrangements, the extraction hook member **5532** comprises a rotatable wheel configuration that has a pair of diametrically-opposed hooks **5334** protruding therefrom. See FIGS. **122** and **125**. The extraction hook member **5532** is rotatably supported within the collection receptacle **5520** and is coupled to an extraction motor **5540** that is controlled by the controller **1001** of the robotic system. This form of the automated reloading system **5500** may be used as follows. FIG. **124** illustrates the introduction of the surgical end effector **2012** that is operably attached to the manipulatable surgical tool portion **1200**. As can be seen in that Figure, the arm cart **1100** of the robotic system **1000** locates the surgical end effector **2012** in the shown position wherein the hook end **5534** of the extraction member **5532** hookingly engages the distal end **2035** of the spent cartridge **2034**b in the surgical end effector **2012**. The anvil **2024** of the surgical end effector **2012** is in the open position. After the distal end **2035** of the spent cartridge **2034**b is engaged with the hook **5532**, the extraction motor **5540** is actuated to rotate the extraction wheel **5532** to disengage the spent cartridge **2034**b from the channel **2022**. To assist with the disengagement of the spent cartridge **2034**b from the channel **2022** (or if the extraction member **5530** is stationary), the robotic system **1000** may move the surgical end effector **2012** in an upward direction (arrow "U" in FIG. **125**). As the spent cartridge **2034**b is dislodged from the channel **2022**, the spent cartridge **2034**b falls into the collection receptacle **5520**. Once the spent cartridge **2034**b has been removed from the surgical end effector **2012**, the robotic system **1000** moves the surgical end effector **2012** to the position shown in FIG. **126**.

In various embodiments, a sensor arrangement **5533** is located adjacent to the extraction member **5532** that is in communication with the controller **1001** of the robotic system **1000**. The sensor arrangement **5533** may comprise a sensor that is configured to sense the presence of the surgical end effector **2012** and, more particularly the tip **2035**b of the spent surgical staple cartridge **2034**b thereof as the distal tip portion **2035**b is brought into engagement with the extraction member **5532**. In some embodiments, the sensor arrangement **5533** may comprise, for example, a light curtain arrangement. However, other forms of proximity sensors may be employed. In such arrangement, when the surgical end effector **2012** with the spent surgical staple cartridge **2034**b is brought into extractive engagement with the extraction member **5532**, the sensor senses the distal tip **2035**b of the surgical staple cartridge **2034**b (e.g., the light curtain is broken). When the extraction member **5532** spins and pops the surgical staple cartridge **2034**b loose and it falls into the collection receptacle

US 8,479,969 B2

73

**5520**, the light curtain is again unbroken. Because the surgical end effector **2012** was not moved during this procedure, the robotic controller **1001** is assured that the spent surgical staple cartridge **2034***b* has been removed therefrom. Other sensor arrangements may also be successfully employed to provide the robotic controller **1001** with an indication that the spent surgical staple cartridge **2034***b* has been removed from the surgical end effector **2012**.

As can be seen in FIG. **126**, the surgical end effector **2012** is positioned to grasp a new surgical staple cartridge **2034***a* between the channel **2022** and the anvil **2024**. More specifically, as shown in FIGS. **123** and **126**, each cavity **5512** has a corresponding upstanding pressure pad **5514** associated with it. The surgical end effector **2012** is located such that the pressure pad **5514** is located between the new cartridge **2034***a* and the anvil **2024**. Once in that position, the robotic system **1000** closes the anvil **2024** onto the pressure pad **5514** which serves to push the new cartridge **2034***a* into snapping engagement with the channel **2022** of the surgical end effector **2012**. Once the new cartridge **2034***a* has been snapped into position within the elongated channel **2022**, the robotic system **1000** then withdraws the surgical end effector **2012** from the automated cartridge reloading system **5500** for use in connection with performing another surgical procedure.

FIGS. **127-131** depict another automated reloading system **5600** that may be used to remove a spent disposable loading unit **3612** from a manipulatable surgical tool arrangement **3600** (FIGS. **74-87**) that is operably attached to an arm cart **1100** or other portion of a robotic system **1000** and reload a new disposable loading unit **3612** therein. As can be seen in FIGS. **127** and **128**, one form of the automated reloading system **5600** includes a housing **5610** that has a movable support assembly in the form of a rotary carrousel top plate **5620** supported thereon which cooperates with the housing **5610** to form a hollow enclosed area **5612**. The automated reloading system **5600** is configured to be operably supported within the work envelop of the manipulatable surgical tool portion of a robotic system as was described above. In various embodiments, the rotary carrousel plate **5620** has a plurality of holes **5622** for supporting a plurality of orientation tubes **5660** therein. As can be seen in FIGS. **128** and **129**, the rotary carrousel plate **5620** is affixed to a spindle shaft **5624**. The spindle shaft **5624** is centrally disposed within the enclosed area **5612** and has a spindle gear **5626** attached thereto. The spindle gear **5626** is in meshing engagement with a carrousel drive gear **5628** that is coupled to a carrousel drive motor **5630** that is in operative communication with the robotic controller **1001** of the robotic system **1000**.

Various embodiments of the automated reloading system **5600** may also include a carrousel locking assembly, generally designated as **5640**. In various forms, the carrousel locking assembly **5640** includes a cam disc **5642** that is affixed to the spindle shaft **5624**. The spindle gear **5626** may be attached to the underside of the cam disc **5642** and the cam disc **5642** may be keyed onto the spindle shaft **5624**. In alternative arrangements, the spindle gear **5626** and the cam disc **5642** may be independently non-rotatably affixed to the spindle shaft **5624**. As can be seen in FIGS. **128** and **129**, a plurality of notches **5644** are spaced around the perimeter of the cam disc **5642**. A locking arm **5648** is pivotally mounted within the housing **5610** and is biased into engagement with the perimeter of the cam disc **5642** by a locking spring **5649**. As can be seen in FIG. **127**, the outer perimeter of the cam disc **5642** is rounded to facilitate rotation of the cam disc **5642** relative to the locking arm **5648**. The edges of each notch **5644** are also rounded such that when the cam disc **5642** is

74

rotated, the locking arm **5648** is cammed out of engagement with the notches **5644** by the perimeter of the cam disc **5642**.

Various forms of the automated reloading system **5600** are configured to support a portable/replaceable tray assembly **5650** that is configured to support a plurality of disposable loading units **3612** in individual orientation tubes **5660**. More specifically and with reference to FIGS. **128** and **129**, the replaceable tray assembly **5650** comprises a tray **5652** that has a centrally-disposed locator spindle **5654** protruding from the underside thereof. The locator spindle **5654** is sized to be received within a hollow end **5625** of spindle shaft **5624**. The tray **5652** has a plurality of holes **5656** therein that are configured to support an orientation tube **5660** therein. Each orientation tube **5660** is oriented within a corresponding hole **5656** in the replaceable tray assembly **5650** in a desired orientation by a locating fin **5666** on the orientation tube **5660** that is designed to be received within a corresponding locating slot **5658** in the tray assembly **5650**. In at least one embodiment, the locating fin **5666** has a substantially V-shaped cross-sectional shape that is sized to fit within a V-shaped locating slot **5658**. Such arrangement serves to orient the orientation tube **5660** in a desired starting position while enabling it to rotate within the hole **5656** when a rotary motion is applied thereto. That is, when a rotary motion is applied to the orientation tube **5660** the V-shaped locating fin **5666** will pop out of its corresponding locating slot enabling the tube **5660** to rotate relative to the tray **5652** as will be discussed in further detail below. As can also be seen in FIGS. **127-129**, the replaceable tray **5652** may be provided with one or more handle portions **5653** to facilitate transport of the tray assembly **5652** when loaded with orientation tubes **5660**.

As can be seen in FIG. **131**, each orientation tube **5660** comprises a body portion **5662** that has a flanged open end **5664**. The body portion **5662** defines a cavity **5668** that is sized to receive a portion of a disposable loading unit **3612** therein. To properly orient the disposable loading unit **3612** within the orientation tube **5660**, the cavity **5668** has a flat locating surface **5670** formed therein. As can be seen in FIG. **131**, the flat locating surface **5670** is configured to facilitate the insertion of the disposable loading unit into the cavity **5668** in a desired or predetermined non-rotatable orientation. In addition, the end **5669** of the cavity **5668** may include a foam or cushion material **5672** that is designed to cushion the distal end of the disposable loading unit **3612** within the cavity **5668**. Also, the length of the locating surface may cooperate with a sliding support member **3689** of the axial drive assembly **3680** of the disposable loading unit **3612** to further locate the disposable loading unit **3612** at a desired position within the orientation tube **5660**.

The orientation tubes **5660** may be fabricated from Nylon, polycarbonate, polyethylene, liquid crystal polymer, 6061 or 7075 aluminum, titanium, 300 or 400 series stainless steel, coated or painted steel, plated steel, etc. and, when loaded in the replaceable tray **5662** and the locator spindle **5654** is inserted into the hollow end **5625** of spindle shaft **5624**, the orientation tubes **5660** extend through corresponding holes **5662** in the carrousel top plate **5620**. Each replaceable tray **5662** is equipped with a location sensor **5663** that communicates with the control system **1003** of the controller **1001** of the robotic system **1000**. The sensor **5663** serves to identify the location of the reload system, and the number, length, color and fired status of each reload housed in the tray. In addition, an optical sensor or sensors **5665** that communicate with the robotic controller **1001** may be employed to sense the type/size/length of disposable loading units that are loaded within the tray **5662**.

US 8,479,969 B2

75

Various embodiments of the automated reloading system **5600** further include a drive assembly **5680** for applying a rotary motion to the orientation tube **5660** holding the disposable loading unit **3612** to be attached to the shaft **3700** of the surgical tool **3600** (collectively the "manipulatable surgical tool portion") that is operably coupled to the robotic system. The drive assembly **5680** includes a support yoke **5682** that is attached to the locking arm **5648**. Thus, the support yoke **5682** pivots with the locking arm **5648**. The support yoke **5682** rotatably supports a tube idler wheel **5684** and a tube drive wheel **5686** that is driven by a tube motor **5688** attached thereto. Tube motor **5688** communicates with the control system **1003** and is controlled thereby. The tube idler wheel **5684** and tube drive wheel **5686** are fabricated from, for example, natural rubber, sanoprene, isoplast, etc. such that the outer surfaces thereof create sufficient amount of friction to result in the rotation of an orientation tube **5660** in contact therewith upon activation of the tube motor **5688**. The idler wheel **5684** and tube drive wheel **5686** are oriented relative to each other to create a cradle area **5687** therebetween for receiving an orientation tube **5060** in driving engagement therein.

In use, one or more of the orientation tubes **5660** loaded in the automated reloading system **5600** are left empty, while the other orientation tubes **5660** may operably support a corresponding new disposable loading unit **3612** therein. As will be discussed in further detail below, the empty orientation tubes **5660** are employed to receive a spent disposable loading unit **3612** therein.

The automated reloading system **5600** may be employed as follows after the system **5600** is located within the work envelope of the manipulatable surgical tool portion of a robotic system. If the manipulatable surgical tool portion has a spent disposable loading unit **3612** operably coupled thereto, one of the orientation tubes **5660** that are supported on the replaceable tray **5662** is left empty to receive the spent disposable loading unit **3612** therein. If, however, the manipulatable surgical tool portion does not have a disposable loading unit **3612** operably coupled thereto, each of the orientation tubes **5660** may be provided with a properly oriented new disposable loading unit **3612**.

As described hereinabove, the disposable loading unit **3612** employs a rotary "bayonet-type" coupling arrangement for operably coupling the disposable loading unit **3612** to a corresponding portion of the manipulatable surgical tool portion. That is, to attach a disposable loading unit **3612** to the corresponding portion of the manipulatable surgical tool portion (**3700**—see FIG. **80**, **81**), a rotary installation motion must be applied to the disposable loading unit **3612** and/or the corresponding portion of the manipulatable surgical tool portion when those components have been moved into loading engagement with each other. Such installation motions are collectively referred to herein as "loading motions". Likewise, to decouple a spent disposable loading unit **3612** from the corresponding portion of the manipulatable surgical tool, a rotary decoupling motion must be applied to the spent disposable loading unit **3612** and/or the corresponding portion of the manipulatable surgical tool portion while simultaneously moving the spent disposable loading unit and the corresponding portion of the manipulatable surgical tool away from each other. Such decoupling motions are collectively referred to herein as "extraction motions".

To commence the loading process, the robotic system **1000** is activated to manipulate the manipulatable surgical tool portion and/or the automated reloading system **5600** to bring the manipulatable surgical tool portion into loading engagement with the new disposable loading unit **3612** that is sup-

76

ported in the orientation tube **5660** that is in driving engagement with the drive assembly **5680**. Once the robotic controller **1001** (FIG. **23**) of the robotic control system **1000** has located the manipulatable surgical tool portion in loading engagement with the new disposable loading unit **3612**, the robotic controller **1001** activates the drive assembly **5680** to apply a rotary loading motion to the orientation tube **5660** in which the new disposable loading unit **3612** is supported and/or applies another rotary loading motion to the corresponding portion of the manipulatable surgical tool portion. Upon application of such rotary loading motions(s), the robotic controller **1001** also causes the corresponding portion of the manipulatable surgical tool portion to be moved towards the new disposable loading unit **3612** into loading engagement therewith. Once the disposable loading unit **3612** is in loading engagement with the corresponding portion of the manipulatable surgical tool portion, the loading motions are discontinued and the manipulatable surgical tool portion may be moved away from the automated reloading system **5600** carrying with it the new disposable loading unit **3612** that has been operably coupled thereto.

To decouple a spent disposable loading unit **3612** from a corresponding manipulatable surgical tool portion, the robotic controller **1001** of the robotic system manipulates the manipulatable surgical tool portion so as to insert the distal end of the spent disposable loading unit **3612** into the empty orientation tube **5660** that remains in driving engagement with the drive assembly **5680**. Thereafter, the robotic controller **1001** activates the drive assembly **5680** to apply a rotary extraction motion to the orientation tube **5660** in which the spent disposable loading unit **3612** is supported and/or applies a rotary extraction motion to the corresponding portion of the manipulatable surgical tool portion. The robotic controller **1001** also causes the manipulatable surgical tool portion to withdraw away from the spent rotary disposable loading unit **3612**. Thereafter the rotary extraction motion(s) are discontinued.

After the spent disposable loading unit **3612** has been removed from the manipulatable surgical tool portion, the robotic controller **1001** may activate the carrousel drive motor **5630** to index the carrousel top plate **5620** to bring another orientation tube **5660** that supports a new disposable loading unit **3612** therein into driving engagement with the drive assembly **5680**. Thereafter, the loading process may be repeated to attach the new disposable loading unit **3612** therein to the portion of the manipulatable surgical tool portion. The robotic controller **1001** may record the number of disposable loading units that have been used from a particular replaceable tray **5652**. Once the controller **1001** determines that all of the new disposable loading units **3612** have been used from that tray, the controller **1001** may provide the surgeon with a signal (visual and/or audible) indicating that the tray **5652** supporting all of the spent disposable loading units **3612** must be replaced with a new tray **5652** containing new disposable loading units **3612**.

FIGS. **132-137** depict another non-limiting embodiment of a surgical tool **6000** of the present invention that is well-adapted for use with a robotic system **1000** that has a tool drive assembly **1010** (FIG. **27**) that is operatively coupled to a master controller **1001** that is operable by inputs from an operator (i.e., a surgeon). As can be seen in FIG. **132**, the surgical tool **6000** includes a surgical end effector **6012** that comprises an endocutter. In at least one form, the surgical tool **6000** generally includes an elongated shaft assembly **6008** that has a proximal closure tube **6040** and a distal closure tube **6042** that are coupled together by an articulation joint **6100**.

US 8,479,969 B2

77 78

The surgical tool **6000** is operably coupled to the manipulator by a tool mounting portion, generally designated as **6200**. The surgical tool **6000** further includes an interface **6030** which may mechanically and electrically couple the tool mounting portion **6200** to the manipulator in the various manners described in detail above.

In at least one embodiment, the surgical tool **6000** includes a surgical end effector **6012** that comprises, among other things, at least one component **6024** that is selectively movable between first and second positions relative to at least one other component **6022** in response to various control motions applied to component **6024** as will be discussed in further detail below to perform a surgical procedure. In various embodiments, component **6022** comprises an elongated channel **6022** configured to operably support a surgical staple cartridge **6034** therein and component **6024** comprises a pivotally translatable clamping member, such as an anvil **6024**. Various embodiments of the surgical end effector **6012** are configured to maintain the anvil **6024** and elongated channel **6022** at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **6012**. Unless otherwise stated, the end effector **6012** is similar to the surgical end effector **2012** described above and includes a cutting instrument (not shown) and a sled (not shown). The anvil **6024** may include a tab **6027** at its proximal end that interacts with a component of the mechanical closure system (described further below) to facilitate the opening of the anvil **6024**. The elongated channel **6022** and the anvil **6024** may be made of an electrically conductive material (such as metal) so that they may serve as part of an antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **6034** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **6034**, as was also described above.

As can be seen in FIG. **132**, the surgical end effector **6012** is attached to the tool mounting portion **6200** by the elongated shaft assembly **6008** according to various embodiments. As shown in the illustrated embodiment, the elongated shaft assembly **6008** includes an articulation joint generally designated as **6100** that enables the surgical end effector **6012** to be selectively articulated about a first tool articulation axis AA1-AA1 that is substantially transverse to a longitudinal tool axis LT-LT and a second tool articulation axis AA2-AA2 that is substantially transverse to the longitudinal tool axis LT-LT as well as the first articulation axis AA1-AA1. See FIG. **133**. In various embodiments, the elongated shaft assembly **6008** includes a closure tube assembly **6009** that comprises a proximal closure tube **6040** and a distal closure tube **6042** that are pivotally linked by a pivot links **6044** and **6046**. The closure tube assembly **6009** is movably supported on a spine assembly generally designated as **6102**.

As can be seen in FIG. **134**, the proximal closure tube **6040** is pivotally linked to an intermediate closure tube joint **6043** by an upper pivot link **6044**U and a lower pivot link **6044**L such that the intermediate closure tube joint **6043** is pivotable relative to the proximal closure tube **6040** about a first closure axis CA1-CA1 and a second closure axis CA2-CA2. In various embodiments, the first closure axis CA1-CA1 is substantially parallel to the second closure axis CA2-CA2 and both closure axes CA1-CA1, CA2-CA2 are substantially transverse to the longitudinal tool axis LT-LT. As can be further seen in FIG. **134**, the intermediate closure tube joint **6043** is pivotally linked to the distal closure tube **6042** by a left pivot link **6046**L and a right pivot link **6046**R such that the intermediate closure tube joint **6043** is pivotable relative to the distal closure tube **6042** about a third closure axis CA3-CA3

and a fourth closure axis CA4-CA4. In various embodiments, the third closure axis CA3-CA3 is substantially parallel to the fourth closure axis CA4-CA4 and both closure axes CA3-CA3, CA4-CA4 are substantially transverse to the first and second closure axes CA1-CA1, CA2-CA2 as well as to longitudinal tool axis LT-LT.

The closure tube assembly **6009** is configured to axially slide on the spine assembly **6102** in response to actuation motions applied thereto. The distal closure tube **6042** includes an opening **6045** which interfaces with the tab **6027** on the anvil **6024** to facilitate opening of the anvil **6024** as the distal closure tube **6042** is moved axially in the proximal direction "PD". The closure tubes **6040**, **6042** may be made of electrically conductive material (such as metal) so that they may serve as part of the antenna, as described above. Components of the spine assembly **6102** may be made of a nonconductive material (such as plastic).

As indicated above, the surgical tool **6000** includes a tool mounting portion **6200** that is configured for operable attachment to the tool mounting assembly **1010** of the robotic system **1000** in the various manners described in detail above. As can be seen in FIG. **136**, the tool mounting portion **6200** comprises a tool mounting plate **6202** that operably supports a transmission arrangement **6204** thereon. In various embodiments, the transmission arrangement **6204** includes an articulation transmission **6142** that comprises a portion of an articulation system **6140** for articulating the surgical end effector **6012** about a first tool articulation axis TA1-TA1 and a second tool articulation axis TA2-TA2. The first tool articulation axis TA1-TA1 is substantially transverse to the second tool articulation axis TA2-TA2 and both of the first and second tool articulation axes are substantially transverse to the longitudinal tool axis LT-LT. See FIG. **133**.

To facilitate selective articulation of the surgical end effector **6012** about the first and second tool articulation axes TA1-TA1, TA2-TA2, the spine assembly **6102** comprises a proximal spine portion **6110** that is pivotally coupled to a distal spine portion **6120** by pivot pins **6122** for selective pivotal travel about TA1-TA1. Similarly, the distal spine portion **6120** is pivotally attached to the elongated channel **6022** of the surgical end effector **6012** by pivot pins **6124** to enable the surgical end effector **6012** to selectively pivot about the second tool axis TA2-TA2 relative to the distal spine portion **6120**.

In various embodiments, the articulation system **6140** further includes a plurality of articulation elements that operably interface with the surgical end effector **6012** and an articulation control arrangement **6160** that is operably supported in the tool mounting member **6200** as will be described in further detail below. In at least one embodiment, the articulation elements comprise a first pair of first articulation cables **6144** and **6146**. The first articulation cables are located on a first or right side of the longitudinal tool axis. Thus, the first articulation cables are referred to herein as a right upper cable **6144** and a right lower cable **6146**. The right upper cable **6144** and the right lower cable **6146** extend through corresponding passages **6147**, **6148**, respectively along the right side of the proximal spine portion **6110**. See FIG. **137**. The articulation system **6140** further includes a second pair of second articulation cables **6150**, **6152**. The second articulation cables are located on a second or left side of the longitudinal tool axis. Thus, the second articulation cables are referred to herein as a left upper articulation cable **6150** and a left articulation cable **6152**. The left upper articulation cable **6150** and the left lower articulation cable **6152** extend through passages **6153**, **6154**, respectively in the proximal spine portion **6110**.

As can be seen in FIG. **133**, the right upper cable **6144** extends around an upper pivot joint **6123** and is attached to a left upper side of the elongated channel **6022** at a left pivot joint **6125**. The right lower cable **6146** extends around a lower pivot joint **6126** and is attached to a left lower side of the elongated channel **6022** at left pivot joint **6125**. The left upper cable **6150** extends around the upper pivot joint **6123** and is attached to a right upper side of the elongated channel **6022** at a right pivot joint **6127**. The left lower cable **6152** extends around the lower pivot joint **6126** and is attached to a right lower side of the elongated channel **6022** at right pivot joint **6127**. Thus, to pivot the surgical end effector **6012** about the first tool articulation axis TA**1**-TA**1** to the left (arrow "L"), the right upper cable **6144** and the right lower cable **6146** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** to the right (arrow "R") about the first tool articulation axis TA**1**-TA**1**, the left upper cable **6150** and the left lower cable **6152** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** about the second tool articulation axis TA**2**-TA**2**, in an upward direction (arrow "U"), the right upper cable **6144** and the left upper cable **6150** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** in the downward direction (arrow "DW") about the second tool articulation axis TA**2**-TA**2**, the right lower cable **6146** and the left lower cable **6152** must be pulled in the proximal direction "PD".

The proximal ends of the articulation cables **6144**, **6146**, **6150**, **6152** are coupled to the articulation control arrangement **6160** which comprises a ball joint assembly that is a part of the articulation transmission **6142**. More specifically and with reference to FIG. **137**, the ball joint assembly **6160** includes a ball-shaped member **6162** that is formed on a proximal portion of the proximal spine **6110**. Movably supported on the ball-shaped member **6162** is an articulation control ring **6164**. As can be further seen in FIG. **137**, the proximal ends of the articulation cables **6144**, **6146**, **6150**, **6152** are coupled to the articulation control ring **6164** by corresponding ball joint arrangements **6166**. The articulation control ring **6164** is controlled by an articulation drive assembly **6170**. As can be most particularly seen in FIG. **137**, the proximal ends of the first articulation cables **6144**, **6146** are attached to the articulation control ring **6164** at corresponding spaced first points **6149**, **6151** that are located on plane **6159**. Likewise, the proximal ends of the second articulation cables **6150**, **6152** are attached to the articulation control ring **6164** at corresponding spaced second points **6153**, **6155** that are also located along plane **6159**. As the present Detailed Description proceeds, those of ordinary skill in the art will appreciate that cable attachment configuration on the articulation control ring **6164** facilitates the desired range of articulation motions as the articulation control ring **6164** is manipulated by the articulation drive assembly **6170**.

In various forms, the articulation drive assembly **6170** comprises a horizontal articulation assembly generally designated as **6171**. In at least one form, the horizontal articulation assembly **6171** comprises a horizontal push cable **6172** that is attached to a horizontal gear arrangement **6180**. The articulation drive assembly **6170** further comprises a vertically articulation assembly generally designated as **6173**. In at least one form, the vertical articulation assembly **6173** comprises a vertical push cable **6174** that is attached to a vertical gear arrangement **6190**. As can be seen in FIGS. **136** and **137**, the horizontal push cable **6172** extends through a support plate **6167** that is attached to the proximal spine portion **6110**. The distal end of the horizontal push cable **6174** is attached to the articulation control ring **6164** by a corre-

sponding ball/pivot joint **6168**. The vertical push cable **6174** extends through the support plate **6167** and the distal end thereof is attached to the articulation control ring **6164** by a corresponding ball/pivot joint **6169**.

The horizontal gear arrangement **6180** includes a horizontal driven gear **6182** that is pivotally mounted on a horizontal shaft **6181** that is attached to a proximal portion of the proximal spine portion **6110**. The proximal end of the horizontal push cable **6172** is pivotally attached to the horizontal driven gear **6182** such that, as the horizontal driven gear **6172** is rotated about horizontal pivot axis HA, the horizontal push cable **6172** applies a first pivot motion to the articulation control ring **6164**. Likewise, the vertical gear arrangement **6190** includes a vertical driven gear **6192** that is pivotally supported on a vertical shaft **6191** attached to the proximal portion of the proximal spine portion **6110** for pivotal travel about a vertical pivot axis VA. The proximal end of the vertical push cable **6174** is pivotally attached to the vertical driven gear **6192** such that as the vertical driven gear **6192** is rotated about vertical pivot axis VA, the vertical push cable **6174** applies a second pivot motion to the articulation control ring **6164**.

The horizontal driven gear **6182** and the vertical driven gear **6192** are driven by an articulation gear train **6300** that operably interfaces with an articulation shifter assembly **6320**. In at least one form, the articulation shifter assembly comprises an articulation drive gear **6322** that is coupled to a corresponding one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **31**. Thus, application of a rotary input motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will cause rotation of the articulation drive gear **6322** when the interface **1230** is coupled to the tool holder **1270**. An articulation driven gear **6324** is attached to a splined shifter shaft **6330** that is rotatably supported on the tool mounting plate **6202**. The articulation driven gear **6324** is in meshing engagement with the articulation drive gear **6322** as shown. Thus, rotation of the articulation drive gear **6322** will result in the rotation of the shaft **6330**. In various forms, a shifter driven gear assembly **6340** is movably supported on the splined portion **6332** of the shifter shaft **6330**.

In various embodiments, the shifter driven gear assembly **6340** includes a driven shifter gear **6342** that is attached to a shifter plate **6344**. The shifter plate **6344** operably interfaces with a shifter solenoid assembly **6350**. The shifter solenoid assembly **6350** is coupled to corresponding pins **6352** by conductors **6352**. See FIG. **136**. Pins **6352** are oriented to electrically communicate with slots **1258** (FIG. **30**) on the tool side **1244** of the adaptor **1240**. Such arrangement serves to electrically couple the shifter solenoid assembly **6350** to the robotic controller **1001**. Thus, activation of the shifter solenoid **6350** will shift the shifter driven gear assembly **6340** on the splined portion **6332** of the shifter shaft **6330** as represented by arrow "S" in FIGS. **136** and **137**. Various embodiments of the articulation gear train **6300** further include a horizontal gear assembly **6360** that includes a first horizontal drive gear **6362** that is mounted on a shaft **6361** that is rotatably attached to the tool mounting plate **6202**. The first horizontal drive gear **6362** is supported in meshing engagement with a second horizontal drive gear **6364**. As can be seen in FIG. **137**, the horizontal driven gear **6182** is in meshing engagement with the distal face portion **6365** of the second horizontal driven gear **6364**.

Various embodiments of the articulation gear train **6300** further include a vertical gear assembly **6370** that includes a first vertical drive gear **6372** that is mounted on a shaft **6371** that is rotatably supported on the tool mounting plate **6202**.

US 8,479,969 B2

81

The first vertical drive gear **6372** is supported in meshing engagement with a second vertical drive gear **6374** that is concentrically supported with the second horizontal drive gear **6364**. The second vertical drive gear **6374** is rotatably supported on the proximal spine portion **6110** for travel thereabout. The second horizontal drive gear **6364** is rotatably supported on a portion of said second vertical drive gear **6374** for independent rotatable travel thereon. As can be seen in FIG. **137**, the vertical driven gear **6192** is in meshing engagement with the distal face portion **6375** of the second vertical driven gear **6374**.

In various forms, the first horizontal drive gear **6362** has a first diameter and the first vertical drive gear **6372** has a second diameter. As can be seen in FIGS. **136** and **137**, the shaft **6361** is not on a common axis with shaft **6371**. That is, the first horizontal driven gear **6362** and the first vertical driven gear **6372** do not rotate about a common axis. Thus, when the shifter gear **6342** is positioned in a center "locking" position such that the shifter gear **6342** is in meshing engagement with both the first horizontal driven gear **6362** and the first vertical drive gear **6372**, the components of the articulation system **6140** are locked in position. Thus, the shiftable shifter gear **6342** and the arrangement of first horizontal and vertical drive gears **6362**, **6372** as well as the articulation shifter assembly **6320** collectively may be referred to as an articulation locking system, generally designated as **6380**.

In use, the robotic controller **1001** may control the articulation system **6140** as follows. To articulate the end effector **6012** to the left about the first tool articulation axis TA**1**-TA**1**, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362**. Thereafter, the controller **1001** causes a first rotary output motion to be applied to the articulation drive gear **6322** to drive the shifter gear in a first direction to ultimately drive the horizontal driven gear **6182** in another first direction. The horizontal driven gear **6182** is driven to pivot the articulation ring **6164** on the ball-shaped portion **6162** to thereby pull right upper cable **6144** and the right lower cable **6146** in the proximal direction "PD". To articulate the end effector **6012** to the right about the first tool articulation axis TA**1**-TA**1**, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362**. Thereafter, the controller **1001** causes the first rotary output motion in an opposite direction to be applied to the articulation drive gear **6322** to drive the shifter gear **6342** in a second direction to ultimately drive the horizontal driven gear **6182** in another second direction. Such actions result in the articulation control ring **6164** moving in such a manner as to pull the left upper cable **6150** and the left lower cable **6152** in the proximal direction "PD". In various embodiments the gear ratios and frictional forces generated between the gears of the vertical gear assembly **6370** serve to prevent rotation of the vertical driven gear **6192** as the horizontal gear assembly **6360** is actuated.

To articulate the end effector **6012** in the upper direction about the second tool articulation axis TA**2**-TA**2**, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first vertical drive gear **6372**. Thereafter, the controller **1001** causes the first rotary output motion to be applied to the articulation drive gear **6322** to drive the shifter gear **6342** in a first direction to ultimately drive the vertical driven gear **6192** in another first direction. The vertical driven gear **6192** is driven to pivot the articulation ring **6164** on the ball-shaped

82

portion **6162** of the proximal spine portion **6110** to thereby pull right upper cable **6144** and the left upper cable **6150** in the proximal direction "PD". To articulate the end effector **6012** in the downward direction about the second tool articulation axis TA**2**-TA**2**, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first vertical drive gear **6372**. Thereafter, the controller **1001** causes the first rotary output motion to be applied in an opposite direction to the articulation drive gear **6322** to drive the shifter gear **6342** in a second direction to ultimately drive the vertical driven gear **6192** in another second direction. Such actions thereby cause the articulation control ring **6164** to pull the right lower cable **6146** and the left lower cable **6152** in the proximal direction "PD". In various embodiments, the gear ratios and frictional forces generated between the gears of the horizontal gear assembly **6360** serve to prevent rotation of the horizontal driven gear **6182** as the vertical gear assembly **6370** is actuated.

In various embodiments, a variety of sensors may communicate with the robotic controller **1001** to determine the articulated position of the end effector **6012**. Such sensors may interface with, for example, the articulation joint **6100** or be located within the tool mounting portion **6200**. For example, sensors may be employed to detect the position of the articulation control ring **6164** on the ball-shaped portion **6162** of the proximal spine portion **6110**. Such feedback from the sensors to the controller **1001** permits the controller **1001** to adjust the amount of rotation and the direction of the rotary output to the articulation drive gear **6322**. Further, as indicated above, when the shifter drive gear **6342** is centrally positioned in meshing engagement with the first horizontal drive gear **6362** and the first vertical drive gear **6372**, the end effector **6012** is locked in the articulated position. Thus, after the desired amount of articulation has been attained, the controller **1001** may activate the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362** and the first vertical drive gear **6372**. In alternative embodiments, the shifter solenoid assembly **6350** may be spring activated to the central locked position.

In use, it may be desirable to rotate the surgical end effector **6012** about the longitudinal tool axis LT-LT. In at least one embodiment, the transmission arrangement **6204** on the tool mounting portion includes a rotational transmission assembly **6400** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **6008** (and surgical end effector **6012**) about the longitudinal tool axis LT-LT. In various embodiments, for example, a proximal end portion **6041** of the proximal closure tube **6040** is rotatably supported on the tool mounting plate **6202** of the tool mounting portion **6200** by a forward support cradle **6205** and a closure sled **6510** that is also movably supported on the tool mounting plate **6202**. In at least one form, the rotational transmission assembly **6400** includes a tube gear segment **6402** that is formed on (or attached to) the proximal end **6041** of the proximal closure tube **6040** for operable engagement by a rotational gear assembly **6410** that is operably supported on the tool mounting plate **6202**. As can be seen in FIG. **136**, the rotational gear assembly **6410**, in at least one embodiment, comprises a rotation drive gear **6412** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202** when the tool mounting portion **6200** is coupled to the tool drive assembly **1010**. See FIG. **31**. The rotational gear

83

assembly **6410** further comprises a first rotary driven gear **6414** that is rotatably supported on the tool mounting plate **6202** in meshing engagement with the rotation drive gear **6412**. The first rotary driven gear **6414** is attached to a drive shaft **6416** that is rotatably supported on the tool mounting plate **6202**. A second rotary driven gear **6418** is attached to the drive shaft **6416** and is in meshing engagement with the gear segment **6402** on the proximal closure tube **6040**. Application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **6412**. Rotation of the rotation drive gear **6412** ultimately results in the rotation of the elongated shaft assembly **6008** (and the surgical end effector **6012**) about the longitudinal tool axis LT-LT. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the rotation of the elongated shaft assembly **6008** and surgical end effector **6012** about the longitudinal tool axis LT-LT in a first direction and an application of the rotary output motion in an opposite direction will result in the rotation of the elongated shaft assembly **6008** and surgical end effector **6012** in a second direction that is opposite to the first direction.

In at least one embodiment, the closure of the anvil **2024** relative to the staple cartridge **2034** is accomplished by axially moving a closure portion of the elongated shaft assembly **2008** in the distal direction "DD" on the spine assembly **2049**. As indicated above, in various embodiments, the proximal end portion **6041** of the proximal closure tube **6040** is supported by the closure sled **6510** which comprises a portion of a closure transmission, generally depicted as **6512**. As can be seen in FIG. **136**, the proximal end portion **6041** of the proximal closure tube portion **6040** has a collar **6048** formed thereon. The closure sled **6510** is coupled to the collar **6048** by a yoke **6514** that engages an annular groove **6049** in the collar **6048**. Such arrangement serves to enable the collar **6048** to rotate about the longitudinal tool axis LT-LT while still being coupled to the closure transmission **6512**. In various embodiments, the closure sled **6510** has an upstanding portion **6516** that has a closure rack gear **6518** formed thereon. The closure rack gear **6518** is configured for driving engagement with a closure gear assembly **6520**. See FIG. **136**.

In various forms, the closure gear assembly **6520** includes a closure spur gear **6522** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **31**. Thus, application of a third rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **6522** when the tool mounting portion **6202** is coupled to the tool drive assembly **1010**. The closure gear assembly **6520** further includes a closure reduction gear set **6524** that is supported in meshing engagement with the closure spur gear **6522** and the closure rack gear **2106**. Thus, application of a third rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **6522** and the closure transmission **6512** and ultimately drive the closure sled **6510** and the proximal closure tube **6040** axially on the proximal spine portion **6110**. The axial direction in which the proximal closure tube **6040** moves ultimately depends upon the direction in which the third driven element **1304** is rotated. For example, in response to one rotary output motion received from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **6510** will be driven in the distal direction "DD" and ulti-

84

mately drive the proximal closure tube **6040** in the distal direction "DD". As the proximal closure tube **6040** is driven distally, the distal closure tube **6042** is also driven distally by virtue of it connection with the proximal closure tube **6040**. As the distal closure tube **6042** is driven distally, the end of the closure tube **6042** will engage a portion of the anvil **6024** and cause the anvil **6024** to pivot to a closed position. Upon application of an "opening" out put motion from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **6510** and the proximal closure tube **6040** will be driven in the proximal direction "PD" on the proximal spine portion **6110**. As the proximal closure tube **6040** is driven in the proximal direction "PD", the distal closure tube **6042** will also be driven in the proximal direction "PD". As the distal closure tube **6042** is driven in the proximal direction "PD", the opening **6045** therein interacts with the tab **6027** on the anvil **6024** to facilitate the opening thereof. In various embodiments, a spring (not shown) may be employed to bias the anvil **6024** to the open position when the distal closure tube **6042** has been moved to its starting position. In various embodiments, the various gears of the closure gear assembly **6520** are sized to generate the necessary closure forces needed to satisfactorily close the anvil **6024** onto the tissue to be cut and stapled by the surgical end effector **6012**. For example, the gears of the closure transmission **6520** may be sized to generate approximately 70-120 pounds of closure forces.

In various embodiments, the cutting instrument is driven through the surgical end effector **6012** by a knife bar **6530**. See FIG. **136**. In at least one form, the knife bar **6530** is fabricated with a joint arrangement (not shown) and/or is fabricated from material that can accommodate the articulation of the surgical end effector **6102** about the first and second tool articulation axes while remaining sufficiently rigid so as to push the cutting instrument through tissue clamped in the surgical end effector **6012**. The knife bar **6530** extends through a hollow passage **6532** in the proximal spine portion **6110**.

In various embodiments, a proximal end **6534** of the knife bar **6530** is rotatably affixed to a knife rack gear **6540** such that the knife bar **6530** is free to rotate relative to the knife rack gear **6540**. The distal end of the knife bar **6530** is attached to the cutting instrument in the various manners described above. As can be seen in FIG. **136**, the knife rack gear **6540** is slidably supported within a rack housing **6542** that is attached to the tool mounting plate **6202** such that the knife rack gear **6540** is retained in meshing engagement with a knife drive transmission portion **6550** of the transmission arrangement **6204**. In various embodiments, the knife drive transmission portion **6550** comprises a knife gear assembly **6560**. More specifically and with reference to FIG. **136**, in at least one embodiment, the knife gear assembly **6560** includes a knife spur gear **6562** that is coupled to a corresponding fourth one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **31**. Thus, application of another rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding fourth driven element **1304** will cause rotation of the knife spur gear **6562**. The knife gear assembly **6560** further includes a knife gear reduction set **6564** that includes a first knife driven gear **6566** and a second knife drive gear **6568**. The knife gear reduction set **6564** is rotatably mounted to the tool mounting plate **6202** such that the firs knife driven gear **6566** is in meshing engagement with the knife spur gear **6562**. Likewise, the second knife drive gear **6568** is in meshing engagement with a third knife drive gear assembly **6570**. As shown in FIG. **136**, the second knife driven gear **6568** is in meshing engagement with a fourth knife driven gear **6572** of

US 8,479,969 B2

85

86

the third knife drive gear assembly **6570**. The fourth knife driven gear **6572** is in meshing engagement with a fifth knife driven gear assembly **6574** that is in meshing engagement with the knife rack gear **6540**. In various embodiments, the gears of the knife gear assembly **6560** are sized to generate the forces needed to drive the cutting instrument through the tissue clamped in the surgical end effector **6012** and actuate the staples therein. For example, the gears of the knife gear assembly **6560** may be sized to generate approximately 40 to 100 pounds of driving force. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the axial movement of the cutting instrument in a distal direction and application of the rotary output motion in an opposite direction will result in the axial travel of the cutting instrument in a proximal direction.

As can be appreciated from the foregoing description, the surgical tool **6000** represents a vast improvement over prior robotic tool arrangements. The unique and novel transmission arrangement employed by the surgical tool **6000** enables the tool to be operably coupled to a tool holder portion **1010** of a robotic system that only has four rotary output bodies, yet obtain the rotary output motions therefrom to: (i) articulate the end effector about two different articulation axes that are substantially transverse to each other as well as the longitudinal tool axis; (ii) rotate the end effector **6012** about the longitudinal tool axis; (iii) close the anvil **6024** relative to the surgical staple cartridge **6034** to varying degrees to enable the end effector **6012** to be used to manipulate tissue and then clamp it into position for cutting and stapling; and (iv) firing the cutting instrument to cut through the tissue clamped within the end effector **6012**. The unique and novel shifter arrangements of various embodiments of the present invention described above enable two different articulation actions to be powered from a single rotatable body portion of the robotic system.

The various embodiments of the present invention have been described above in connection with cutting-type surgical instruments. It should be noted, however, that in other embodiments, the inventive surgical instrument disclosed herein need not be a cutting-type surgical instrument, but rather could be used in any type of surgical instrument including remote sensor transponders. For example, it could be a non-cutting endoscopic instrument, a grasper, a stapler, a clip applier, an access device, a drug/gene therapy delivery device, an energy device using ultrasound, RF, laser, etc. In addition, the present invention may be in laparoscopic instruments, for example. The present invention also has application in conventional endoscopic and open surgical instrumentation as well as robotic-assisted surgery.

FIG. **138** depicts use of various aspects of certain embodiments of the present invention in connection with a surgical tool **7000** that has an ultrasonically powered end effector **7012**. The end effector **7012** is operably attached to a tool mounting portion **7100** by an elongated shaft assembly **7008**. The tool mounting portion **7100** may be substantially similar to the various tool mounting portions described hereinabove. In one embodiment, the end effector **7012** includes an ultrasonically powered jaw portion **7014** that is powered by alternating current or direct current in a known manner. Such ultrasonically-powered devices are disclosed, for example, in U.S. Pat. No. 6,783,524, entitled "Robotic Surgical Tool With Ultrasound Cauterizing and Cutting Instrument", the entire disclosure of which is herein incorporated by reference. In the illustrated embodiment, a separate power cord **7020** is shown. It will be understood, however, that the power may be supplied thereto from the robotic controller **1001** through the tool mounting portion **7100**. The surgical end effector **7012** further includes a movable jaw **7016** that may be used to clamp tissue onto the ultrasonic jaw portion **7014**. The movable jaw portion **7016** may be selectively actuated by the robotic controller **1001** through the tool mounting portion **7100** in any one of the various manners herein described.

FIG. **139** illustrates use of various aspects of certain embodiments of the present invention in connection with a surgical tool **8000** that has an end effector **8012** that comprises a linear stapling device. The end effector **8012** is operably attached to a tool mounting portion **8100** by an elongated shaft assembly **3700** of the type and construction describe above. However, the end effector **8012** may be attached to the tool mounting portion **8100** by a variety of other elongated shaft assemblies described herein. In one embodiment, the tool mounting portion **8100** may be substantially similar to tool mounting portion **3750**. However, various other tool mounting portions and their respective transmission arrangements describe in detail herein may also be employed. Such linear stapling head portions are also disclosed, for example, in U.S. Pat. No. 7,673,781, entitled "Surgical Stapling Device With Staple Driver That Supports Multiple Wire Diameter Staples", the entire disclosure of which is herein incorporated by reference.

Various sensor embodiments described in U.S. Patent Publication No. 2011/0062212 A1 to Shelton, I V et al., the disclosure of which is herein incorporated by reference in its entirety, may be employed with many of the surgical tool embodiments disclosed herein. As was indicated above, the master controller **1001** generally includes master controllers (generally represented by **1003**) which are grasped by the surgeon and manipulated in space while the surgeon views the procedure via a stereo display **1002**. See FIG. **1**. The master controllers **1001** are manual input devices which preferably move with multiple degrees of freedom, and which often further have an actuatable handle for actuating the surgical tools. Some of the surgical tool embodiments disclosed herein employ a motor or motors in their tool drive portion to supply various control motions to the tool's end effector. Such embodiments may also obtain additional control motion(s) from the motor arrangement employed in the robotic system components. Other embodiments disclosed herein obtain all of the control motions from motor arrangements within the robotic system.

Such motor powered arrangements may employ various sensor arrangements that are disclosed in the published US patent application cited above to provide the surgeon with a variety of forms of feedback without departing from the spirit and scope of the present invention. For example, those master controller arrangements **1003** that employ a manually actuatable firing trigger can employ run motor sensor(s) to provide the surgeon with feedback relating to the amount of force applied to or being experienced by the cutting member. The run motor sensor(s) may be configured for communication with the firing trigger portion to detect when the firing trigger portion has been actuated to commence the cutting/stapling operation by the end effector. The run motor sensor may be a proportional sensor such as, for example, a rheostat or variable resistor. When the firing trigger is drawn in, the sensor detects the movement, and sends an electrical signal indicative of the voltage (or power) to be supplied to the corresponding motor. When the sensor is a variable resistor or the like, the rotation of the motor may be generally proportional to the amount of movement of the firing trigger. That is, if the operator only draws or closes the firing trigger in a small amount, the rotation of the motor is relatively low. When the firing trigger is fully drawn in (or in the fully closed position),

US 8,479,969 B2

87

the rotation of the motor is at its maximum. In other words, the harder the surgeon pulls on the firing trigger, the more voltage is applied to the motor causing greater rates of rotation. Other arrangements may provide the surgeon with a feed back meter **1005** that may be viewed through the display **1002** and provide the surgeon with a visual indication of the amount of force being applied to the cutting instrument or dynamic clamping member. Other sensor arrangements may be employed to provide the master controller **1001** with an indication as to whether a staple cartridge has been loaded into the end effector, whether the anvil has been moved to a closed position prior to firing, etc.

In alternative embodiments, a motor-controlled interface may be employed in connection with the controller **1001** that limit the maximum trigger pull based on the amount of loading (e.g., clamping force, cutting force, etc.) experienced by the surgical end effector. For example, the harder it is to drive the cutting instrument through the tissue clamped within the end effector, the harder it would be to pull/actuate the activation trigger. In still other embodiments, the trigger on the controller **1001** is arranged such that the trigger pull location is proportionate to the end effector-location/condition. For example, the trigger is only fully depressed when the end effector is fully fired.

In still other embodiments, the various robotic systems and tools disclosed herein may employ many of the sensor/transponder arrangements disclosed above. Such sensor arrangements may include, but are not limited to, run motor sensors, reverse motor sensors, stop motor sensors, end-of-stroke sensors, beginning-of-stroke sensors, cartridge lockout sensors, sensor transponders, etc. The sensors may be employed in connection with any of the surgical tools disclosed herein that are adapted for use with a robotic system. The sensors may be configured to communicate with the robotic system controller. In other embodiments, components of the shaft/end effector may serve as antennas to communicate between the sensors and the robotic controller. In still other embodiments, the various remote programming device arrangements described above may also be employed with the robotic controller.

The devices disclosed herein can be designed to be disposed of after a single use, or they can be designed to be used multiple times. In either case, however, the device can be reconditioned for reuse after at least one use. Reconditioning can include any combination of the steps of disassembly of the device, followed by cleaning or replacement of particular pieces, and subsequent reassembly. In particular, the device can be disassembled, and any number of the particular pieces or parts of the device can be selectively replaced or removed in any combination. Upon cleaning and/or replacement of particular parts, the device can be reassembled for subsequent use either at a reconditioning facility, or by a surgical team immediately prior to a surgical procedure. Those skilled in the art will appreciate that reconditioning of a device can utilize a variety of techniques for disassembly, cleaning/replacement, and reassembly. Use of such techniques, and the resulting reconditioned device, are all within the scope of the present application.

Although the present invention has been described herein in connection with certain disclosed embodiments, many modifications and variations to those embodiments may be implemented. For example, different types of end effectors may be employed. Also, where materials are disclosed for certain components, other materials may be used. The foregoing description and following claims are intended to cover all such modification and variations.

Any patent, publication, or other disclosure material, in whole or in part, that is said to be incorporated by reference

88

herein is incorporated herein only to the extent that the incorporated materials does not conflict with existing definitions, statements, or other disclosure material set forth in this disclosure. As such, and to the extent necessary, the disclosure as explicitly set forth herein supersedes any conflicting material incorporated herein by reference. Any material, or portion thereof, that is said to be incorporated by reference herein, but which conflicts with existing definitions, statements, or other disclosure material set forth herein will only be incorporated to the extent that no conflict arises between that incorporated material and the existing disclosure material.

What is claimed is:

**1**. A surgical tool for use with a robotic system that has a tool drive assembly that is operatively coupled to a control unit of the robotic system that is operable by inputs from an operator and is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly, said surgical tool comprising:

a surgical end effector comprising:

an elongated channel configured to operably support a surgical staple cartridge therein;

an anvil that is selectively movable between a first open position and second closed positions relative to the elongated channel and wherein the surgical tool further comprises:

an elongated shaft assembly operably coupled to said surgical end effector, said elongated shaft assembly comprising:

a spine assembly including a distal end portion that is coupled to said elongated channel;

a closure tube assembly movably supported on said spine assembly, said closure tube assembly comprising a distal end configured for operable interaction with said anvil; and

at least one gear-driven portion, wherein one said gear driven portion is in operable communication with said closure tube assembly and wherein said surgical tool further comprises:

a tool mounting portion operably coupled to said elongated shaft assembly, said tool mounting portion being configured to operably interface with the tool drive assembly when coupled thereto and operably supporting a proximal end of the spine assembly thereon, said tool mounting portion comprising:

a driven element rotatably supported on said tool mounting portion and configured for driving engagement with a corresponding one of the at least one rotatable body portions of the tool drive assembly to receive corresponding rotary output motions therefrom; and

a transmission assembly in operable engagement with said driven element and in meshing engagement with a corresponding one of said at least one gear-driven portions to apply actuation motions thereto to cause said corresponding one of said at least one gear driven portions to apply at least one control motion to said closure tube assembly.

**2**. The surgical tool of claim **1** wherein another one of said at least one gear driven portions comprises a tube gear segment on said proximal end portion of said closure tube assembly that is in operable engagement with said transmission assembly.

**3**. The surgical tool of claim **2** wherein said transmission assembly comprises a closure transmission assembly comprising a closure sled movably supported on said tool mounting portion and operably supporting a proximal end portion of said closure tube assembly thereon, said closure sled configured for meshing engagement with a closure gear assembly

US 8,479,969 B2

89

operably coupled to one of the at least one rotatable body portions supported on the tool drive assembly upon application of a rotary output motion in a first direction to said closure gear assembly by said at least one rotatable body portion, said closure tube assembly is driven distally on said 5 spine assembly into closing engagement with said anvil to move said anvil from said first open position to one of said second closed positions and upon application of said rotary output motion in a second direction to said closure gear assembly, said closure tube assembly is driven proximally on 10 said spine assembly to enable said anvil to move to said open position.

**4**. The surgical tool of claim **1** further comprising a cutting instrument that is axially movable within said surgical staple cartridge between a starting position and an ending position. 15

**5**. The surgical tool of claim **4** wherein another one of said at least one gear driven portion comprises a knife bar that is movably supported within said elongated shaft assembly for selective axial travel therein, said knife bar interfacing with said cutting instrument and said transmission assembly. 20

**6**. The surgical tool of claim **5** wherein said knife bar has a knife gear rack formed on a proximal end thereof and wherein said transmission assembly comprises a knife transmission assembly comprising a knife gear assembly in meshing engagement with said knife gear rack, said knife gear assem- 25 bly operably coupled to one of the at least one rotatable body portions supported on the tool drive assembly such that upon application of a rotary output motion in a first direction to said knife gear assembly by said at least one rotatable body portion, said knife bar drives said cutting instrument distally 30 through said surgical staple cartridge and upon application of said rotary output motion in a second direction to said knife gear assembly, said knife bar moves said cutting instrument proximally through said surgical staple cartridge.

**7**. The surgical tool of claim **4** wherein said cutting instru- 35 ment comprises:

a rotary end effector drive shaft operably supported within the elongated channel; and

a knife member having a tissue-cutting portion thereon threadedly received on said rotary end effector drive 40 shaft such that rotation of said rotary end effector drive shaft in a first direction causes said knife member to move in a distal direction through said surgical staple cartridge and when said rotary end effector drive shaft is rotated in a second direction, said knife member moves 45 in a proximal direction through said surgical staple cartridge.

**8**. The surgical tool of claim **7** wherein one of said at least one of said gear driven portions comprises an elongated proximal drive shaft operably supported in said elongated 50 shaft assembly and having a distal end in driving engagement with said rotary end effector drive shaft, and wherein said transmission assembly comprises a rotary drive transmission operably supported on said tool mounting portion and in driving engagement with a proximal end of said proximal 55 drive shaft and operably coupled to one of the at least one rotatable body portions supported on the tool drive assembly such that, upon application of a rotary output motion in one direction to said rotary drive transmission by said at least one rotatable body portion, said proximal drive shaft rotates said 60 rotary end effector drive shaft in said first direction and upon application of said rotary output motion in a second direction to rotary drive transmission, said proximal drive shaft causes said rotary end effector drive shaft to rotate in said second direction. 65

**9**. The surgical tool of claim **1** wherein said elongated shaft assembly comprises a distal end portion operably coupled to

90

said surgical end effector and a proximal end rotatably supported on said tool mounting portion for selective rotational travel about a longitudinal tool axis.

**10**. The surgical tool of claim **9** wherein said at least one gear-driven portion comprises a tube gear segment on said proximal end portion of said elongated shaft assembly and wherein said transmission assembly comprises a rotational transmission assembly comprising a rotational gear assembly operably coupled to one of the at least one rotatable body portions supported on the tool drive assembly such that upon application of a rotary output motion in a first direction to said rotational gear assembly by said at least one rotatable body portion, said rotational gear assembly rotates said elongated shaft assembly and said surgical end effector in a first rotary direction about said longitudinal tool axis and upon application of said rotary output motion in a second direction to said rotational gear assembly, said rotational gear assembly rotates said elongated shaft assembly and said surgical end effector about said longitudinal tool axis in a second rotary direction.

**11**. The surgical tool of claim **1** wherein said elongated shaft assembly defines a longitudinal tool axis and further comprises an articulation joint therein that facilitates selective articulation of said surgical end effector about an articulation axis that is substantially transverse to said longitudinal tool axis.

**12**. The surgical tool of claim **11** wherein said elongated shaft assembly comprises:

a distal spine portion operably coupled to said end effector; and

a proximal spine portion pivotally coupled to said distal portion at said articulation joint and comprising a distal end portion operably supported on said tool mounting portion.

**13**. The surgical tool of claim **12** wherein said at least one gear-driven portion comprises an articulation system interfacing with said distal spine portion and said transmission assembly.

**14**. The surgical tool of claim **13** wherein said transmission assembly comprises an articulation transmission and wherein said articulation system comprises:

a first articulation bar having a distal end coupled to said proximal portion of said elongated shaft assembly at a first lateral point that is laterally offset in a first lateral direction from said articulation axis, said first articulation bar having a proximal end that operably interfaces with said articulation transmission; and

a second articulation bar having a distal end coupled to said proximal portion of said elongated shaft assembly at a second lateral point that is laterally offset in a second lateral direction from said articulation axis, said second articulation bar having a proximal end that operably interfaces with said articulation transmission.

**15**. The surgical tool of claim **14** wherein said articulation transmission comprises:

an articulation gear assembly operably coupled to one of the at least one rotatable body portions supported on the tool drive assembly; and

an articulation nut in meshing engagement with said articulation gear assembly and rotatably supported on said proximal spine portion for rotary travel thereon in response to actuation motions from said articulation gear assembly and wherein said distal ends of said first and second articulation bars each operably interface with said articulation nut such that upon application of a first actuation motion to said articulation nut by said articulation gear assembly causes said first articulation

US 8,479,969 B2

**91**

bar to move axially in a first direction and said second articulation bar to move axially in a second direction that is opposite to said first direction and upon application of a second actuation motion to said articulation nut from said articulation gear assembly causes said first articulation bar to axially move in said second direction and said second articulation bar to axially move in said first direction.

**16**. The surgical tool of claim **15** wherein each said distal end of said first and second articulation bars have a guide rod protruding therefrom that is slidably received with corresponding helical slots in said articulation nut.

**17**. A surgical tool for use with a robotic system that has a tool drive assembly that is operatively coupled to a controller of the robotic system that is operable by inputs from an operator and is configured to provide a plurality of rotary output motions to a plurality of corresponding rotatable body portions supported on the tool drive assembly, said surgical tool comprising:

an end effector, comprising:

an elongated channel;

a surgical staple cartridge supported within said elongated channel;

a cutting instrument axially movable within said surgical staple cartridge between a starting position and an ending position; and

an anvil movably supported relative to said elongated channel and being selectively movable between an open position relative to said surgical staple cartridge and a closed position relative to said surgical staple cartridge and wherein said surgical tool further comprises:

an elongated shaft assembly comprising:

a spine assembly coupled to said elongated channel;

a closure tube assembly movably supported on said spine assembly, said closure tube assembly having a distal end portion configured for operable interaction with said anvil and wherein said surgical tool further comprises:

a tool mounting portion coupled to a distal end of said spine assembly and configured to operably interface with the tool drive assembly of the robotic system when coupled thereto, said tool mounting portion comprising:

a first driven disc rotatably supported on said tool mounting portion and configured for driving engagement with a corresponding first rotatable body portion of the drive assembly to receive corresponding first rotary output motions therefrom;

a closure gear assembly supported on said tool mounting portion and being operably coupled to the first driven disc for receiving said first rotary output motions therefrom;

a closure sled operably supporting a proximal end of said closure tube assembly on said tool mounting portion and supported in meshing engagement with said closure gear assembly such that upon application of one said first rotary output motions in a first direction to said closure gear assembly, said closure tube assembly is driven distally on said spine assembly into closing engagement with said anvil to move said anvil from said first open position to said second closed position and upon application of another one of said first rotary output motions in a second direction to said closure gear assembly, said closure tube assembly is driven proximally on said spine assembly to enable said anvil to move to said open position;

**92**

a second driven disc rotatably supported on said tool mounting portion and configured for driving engagement with a corresponding second one of rotatable body portions of the drive assembly of the robotic system to receive corresponding second rotary output motions therefrom;

a knife gear assembly supported on said tool mounting portion and being operably coupled to said second rotatable body portion for receiving said second rotary output motions therefrom;

a knife bar having a distal end operably interfacing with said cutting instrument and having a proximal end portion in meshing engagement with said knife gear assembly such that upon application of the second rotary output motion in a first direction to said knife gear assembly by said second driven disc, said knife bar drives said cutting instrument distally through said staple cartridge and upon application of another one of said second rotary output motions in a second direction to said knife gear assembly, said knife bar moves said cutting instrument proximally through said surgical staple cartridge;

a third driven disc rotatably supported on said tool mounting portion and configured for driving engagement with a corresponding third rotatable body portion of the drive assembly of the robotic system to receive corresponding third rotary output motions therefrom; and

a rotational gear assembly operably supported on said tool mounting portion and in meshing engagement with a tube gear segment on a proximal end portion of the closure tube assembly and operably coupled to the third driven disc such that upon application of a third rotary output motion in a first direction to said rotational gear assembly by said third driven disc, said rotational gear assembly rotates said elongated shaft assembly and said surgical end effector in a first rotary direction about said longitudinal tool axis and upon application of said rotary output motion in a second direction to said rotational gear assembly, said rotational gear assembly rotates said elongated shaft assembly and said surgical end effector about said longitudinal tool axis in a second rotary direction.

**18**. The surgical tool of claim **17** wherein said spine assembly comprises:

a distal spine portion operably coupled to said elongated channel of said effector; and

a proximal spine portion pivotally coupled to said distal spine portion and having a proximal end portion operably supported on said tool mounting portion and wherein said closure tube assembly comprises:

a distal closure tube portion operably supported on said distal spine portion; and

a proximal closure tube portion pivotally attached to said distal closure tube portion and wherein said surgical tool comprises:

a first articulation bar having a distal end coupled to said proximal portion of said elongated shaft assembly at a first lateral point that is laterally offset in a first lateral direction from said articulation axis;

a second articulation bar having a distal end coupled to said proximal portion of said elongated shaft assembly at a second lateral point that is laterally offset in a second lateral direction from said articulation axis;

a fourth driven disc rotatably supported on said tool mounting portion and configured for driving engagement with a corresponding fourth one of the rotatable body por-

US 8,479,969 B2

93

94

tions of the drive assembly of the robotic system to receive corresponding fourth rotary output motions therefrom;

an articulation gear assembly operably supported on said tool mounting portion and operably coupled to the fourth driven disc to receive said fourth rotary output motions therefrom; and

an articulation nut in meshing engagement with said articulation gear assembly and rotatably supported on said proximal spine portion for rotary travel thereon in response to said fourth rotary output motions from said articulation gear assembly and wherein said distal ends of said first and second articulation bars each operably interface with said articulation nut such that an application of a fourth rotary output motion to said articulation nut by said articulation gear assembly causes said first articulation bar to move axially in a first direction and said second articulation bar to move axially in a second direction that is opposite to said first direction and upon application of another fourth rotary output motion to said articulation nut from said articulation gear assembly causes said first articulation bar to axially move in said second direction and said second articulation bar to axially move in said first direction.

**19**. A surgical tool for use with a robotic system that has a tool drive assembly that is operatively coupled to a control unit of the robotic system that is operable by inputs from an operator and is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly, said surgical tool comprising:

a surgical end effector comprising:

a surgical staple cartridge; and

a cutting instrument that is axially movable within said surgical staple cartridge between a starting position and an ending position in response to control motions applied thereto and wherein said surgical tool further comprises:

an elongated shaft assembly operably coupled to said surgical end effector, said elongated shaft assembly comprising at least one gear-driven portion comprising a knife bar that is movably supported within said elongated shaft assembly for selective axial travel therein, said knife bar interfacing with said cutting instrument;

a tool mounting portion operably coupled to said elongated shaft assembly, said tool mounting portion being configured to operably interface with the tool drive assembly when coupled thereto, said tool mounting portion comprising:

a driven element rotatably supported on said tool mounting portion and configured for driving engagement with a corresponding one of the at least one rotatable body portions of the tool drive assembly to receive corresponding rotary output motions therefrom; and

a transmission assembly in operable engagement with said driven element and in meshing engagement with the knife bar to apply actuation motions thereto to cause said knife bar to apply at least one control motion thereto.

**20**. The surgical tool of claim **19** wherein said knife bar has a knife gear rack formed on a proximal end thereof and wherein said transmission assembly comprises a knife transmission assembly comprising a knife gear assembly in meshing engagement with said knife gear rack, said knife gear assembly operably coupled to one of the at least one rotatable body portions supported on the tool drive assembly such that upon application of a rotary output motion in a first direction to said knife gear assembly by said at least one rotatable body

portion, said knife bar drives said cutting instrument distally through said surgical staple cartridge and upon application of said rotary output motion in a second direction to said knife gear assembly, said knife bar moves said cutting instrument proximally through said surgical staple cartridge.

**21**. A surgical tool for use with a robotic system that has a tool drive assembly that is operatively coupled to a control unit of the robotic system that is operable by inputs from an operator and is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly, said surgical tool comprising:

a surgical end effector comprising:

an elongated channel configured to support a surgical staple cartridge therein;

a rotary end effector drive shaft operably supported within an elongated channel;

a knife member having a tissue-cutting portion thereon threadedly received on said rotary end effector drive shaft such that rotation of said rotary end effector drive shaft in a first direction causes said knife member to move in a distal direction through said surgical staple cartridge and when said rotary end effector drive shaft is rotated in a second direction, said knife member moves in a proximal direction through said surgical staple cartridge and wherein said surgical tool further comprises:

an elongated shaft assembly operably coupled to said elongated channel, said elongated shaft assembly comprising at least one gear-driven portion that is in operable communication with said rotary end effector drive shaft;

a tool mounting portion operably coupled to said elongated shaft assembly, said tool mounting portion being configured to operably interface with the tool drive assembly when coupled thereto, said tool mounting portion comprising:

a driven element rotatably supported on said tool mounting portion and configured for driving engagement with a corresponding one of the at least one rotatable body portions of the tool drive assembly to receive corresponding rotary output motions therefrom; and

a transmission assembly in operable engagement with said driven element and in meshing engagement with a corresponding one of said at least one gear-driven portions to apply actuation motions thereto to cause said corresponding one of said at least one gear driven portions to apply at least one control motion to said rotary end effector drive shaft.

**22**. The surgical tool of claim **21** wherein one of said at least one of said gear driven portions comprises an elongated proximal drive shaft operably supported in said elongated shaft assembly and having a distal end in driving engagement with said rotary end effector drive shaft, and wherein said transmission assembly comprises a rotary drive transmission operably supported on said tool mounting portion and in driving engagement with a proximal end of said proximal drive shaft and operably coupled to one of the at least one rotatable body portions supported on the tool drive assembly such that, upon application of a rotary output motion in one direction to said rotary drive transmission by said at least one rotatable body portion, said proximal drive shaft rotates said rotary end effector drive shaft in said first direction and upon application of said rotary output motion in a second direction to rotary drive transmission, said proximal drive shaft causes said rotary end effector drive shaft to rotate in said second direction.

**23**. A surgical tool for use with a robotic system that has a tool drive assembly that is operatively coupled to a control

US 8,479,969 B2

95

96

unit of the robotic system that is operable by inputs from an operator and is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly, said surgical tool comprising:

a surgical end effector comprising at least one component portion that is selectively movable between first and second positions relative to at least one other component portion thereof in response to control motions applied to said selectively movable component portion;

an elongated shaft assembly including a distal end operably coupled to said surgical end effector and defining a longitudinal tool axis, said elongated shaft assembly including a tube gear segment on a proximal end thereof; and

a tool mounting portion operably coupled to said elongated shaft assembly, said tool mounting portion being configured to operably interface with the tool drive assembly when coupled thereto, said tool mounting portion comprising a rotational transmission assembly comprising a rotational gear assembly in meshing engagement with the tube gear segment and operably coupled to one of the at least one rotatable body portions supported on the tool drive assembly such that upon application of a rotary output motion in a first direction to said rotational gear assembly by said at least one rotatable body portion, said rotational gear assembly rotates said elongated shaft and said surgical end effector in a first rotary direction about said longitudinal tool axis and upon application of said rotary output motion in a second direction to said rotational gear assembly, said rotational gear assembly rotates said elongated shaft assembly and said surgical end effector about said longitudinal tool axis in a second rotary direction relative to the tool mounting portion.

**24**. A surgical tool for use with a robotic system that has a tool drive assembly that is operatively coupled to a control unit of the robotic system that is operable by inputs from an operator and is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly, said surgical tool comprising:

a surgical end effector comprising at least one component portion that is selectively movable between first and second positions relative to at least one other component portion thereof in response to control motions applied to said selectively movable component portion;

an elongated shaft assembly defining a longitudinal tool axis and comprising:

a distal spine portion operably coupled to said end effector; and

a proximal spine portion pivotally coupled to said distal spine portion at an articulation joint to facilitate articulation of said surgical end effector about an articulation axis that is substantially transverse to said longitudinal tool axis; and

at least one gear-driven portion that is in operable communication with said at least one selectively movable component portion of said surgical end effector and wherein said surgical tool further comprises:

a tool mounting portion operably coupled to a distal end of said proximal spine portion, said tool mounting portion being configured to operably interface with

the tool drive assembly when coupled thereto, said tool mounting portion comprising:

a driven element rotatably supported on said tool mounting portion and configured for driving engagement with a corresponding one of the at least one rotatable body portions of the tool drive assembly to receive corresponding rotary output motions therefrom; and

a transmission assembly in operable engagement with said driven element and in meshing engagement with a corresponding one of said at least one gear-driven portions to apply actuation motions thereto to cause said corresponding one of said at least one gear driven portions to apply at least one control motion to said selectively movable component.

**25**. The surgical tool of claim **24** wherein said at least one gear-driven portion comprises an articulation system interfacing with said distal spine portion and said transmission assembly.

**26**. The surgical tool of claim **25** wherein said transmission assembly comprises an articulation transmission and wherein said articulation system comprises:

a first articulation bar having a distal end coupled to said proximal portion of said elongated shaft assembly at a first lateral point that is laterally offset in a first lateral direction from said articulation axis, said first articulation bar having a proximal end that operably interfaces with said articulation transmission; and

a second articulation bar having a distal end coupled to said proximal portion of said elongated shaft assembly at a second lateral point that is laterally offset in a second lateral direction from said articulation axis, said second articulation bar having a proximal end that operably interfaces with said articulation transmission.

**27**. The surgical tool of claim **26** wherein said articulation transmission comprises:

an articulation gear assembly operably coupled to one of the at least one rotatable body portions supported on the tool drive assembly; and

an articulation nut in meshing engagement with said articulation gear assembly and rotatably supported on said proximal spine portion for rotary travel thereon in response to actuation motions from said articulation gear assembly and wherein said distal ends of said first and second articulation bars each operably interface with said articulation nut such that upon application of a first actuation motion to said articulation nut by said articulation gear assembly causes said first articulation bar to move axially in a first direction and said second articulation bar to move axially in a second direction that is opposite to said first direction and upon application of a second actuation motion to said articulation nut from said articulation gear assembly causes said first articulation bar to axially move in said second direction and said second articulation bar to axially move in said first direction.

**28**. The surgical tool of claim **27** wherein each said distal end of said first and second articulation bars have a guide rod protruding therefrom that is slidably received with corresponding helical slots in said articulation nut.

\*　\*　\*　\*　\*

# EXHIBIT C

US009113874B2

(12) **United States Patent**　　(10) **Patent No.:**　　**US 9,113,874 B2**
Shelton, IV et al.　　　　　　　(45) **Date of Patent:**　　　**Aug. 25, 2015**

(54) **SURGICAL INSTRUMENT SYSTEM**

(71) Applicant: **Ethicon Endo-Surgery, Inc.**, Cincinnati, OH (US)

(72) Inventors: **Frederick E. Shelton, IV**, Hillsboro, OH (US); **James R. Giordano**, Milford, OH (US); **Jeffrey S. Swayze**, Hamilton, OH (US)

(73) Assignee: **Ethicon Endo-Surgery, Inc.**, Cincinnati, OH (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **14/312,808**

(22) Filed: **Jun. 24, 2014**

(65) **Prior Publication Data**

US 2014/0299649 A1　　Oct. 9, 2014

**Related U.S. Application Data**

(63) Continuation of application No. 13/037,515, filed on Mar. 1, 2011, now Pat. No. 8,820,603, which is a continuation-in-part of application No. 12/236,277, filed on Sep. 23, 2008, now Pat. No. 8,161,977, which is a continuation-in-part of application No. 11/343,803, filed on Jan. 31, 2006, now Pat. No. 7,845,537.

(51) **Int. Cl.**
　　*A61B 17/068*　　　(2006.01)
　　*A61B 17/072*　　　(2006.01)
　　*A61B 19/00*　　　(2006.01)
　　*A61B 17/00*　　　(2006.01)
　　　　　　(Continued)

(52) **U.S. Cl.**
CPC ......... *A61B 17/068* (2013.01); *A61B 17/07207* (2013.01); *A61B 17/0644* (2013.01); *A61B*
*17/072* (2013.01); *A61B 19/2203* (2013.01); *A61B 19/44* (2013.01); *A61B 2017/00017* (2013.01); *A61B 2017/00022* (2013.01); *A61B 2017/00199* (2013.01); *A61B 2017/00221* (2013.01); *A61B 2017/00398* (2013.01); *A61B 2017/00734* (2013.01); *A61B 2017/07214* (2013.01); *A61B 2017/2923* (2013.01); *A61B 2017/2946* (2013.01); *A61B 2019/2292* (2013.01); *A61B 2019/464* (2013.01); *A61B 2019/465* (2013.01); *A61B 2019/4857* (2013.01)

(58) **Field of Classification Search**
USPC ................................................ 227/175.1, 19
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| 66,052 | A | 6/1867 | Smith |
| 662,587 | A | 11/1900 | Blake |
| 670,748 | A | 3/1901 | Weddeler |

(Continued)

FOREIGN PATENT DOCUMENTS

| AU | 2008207624 A1 | 3/2009 |
| AU | 2010214687 A1 | 9/2010 |

(Continued)

OTHER PUBLICATIONS

European Search Report, Application No. 07250373.3, dated Jul. 4, 2007 (8 pages).

(Continued)

*Primary Examiner* — Brian D Nash

(57)　　　**ABSTRACT**

A surgical instrument system is disclosed including a surgical instrument and a remote user-controlled actuation console for controlling the surgical instrument.

**21 Claims, 53 Drawing Sheets**



US 9,113,874 B2

Page 2

(51) **Int. Cl.**
| | | |
|---|---|---|
| *A61B 17/29* | (2006.01) | |
| *A61B 17/064* | (2006.01) | |

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 951,393 A | 3/1910 | Hahn |
| 1,306,107 A | 6/1919 | Elliott |
| 1,314,601 A | 9/1919 | McCaskey |
| 1,677,337 A | 7/1928 | Grove |
| 2,037,727 A | 4/1936 | La Chapelle |
| 2,132,295 A | 10/1938 | Hawkins |
| 2,161,632 A | 6/1939 | Nattenheimer |
| 2,211,117 A | 8/1940 | Hess |
| 2,214,870 A | 9/1940 | West |
| 2,441,096 A | 5/1948 | Happe |
| 2,526,902 A | 10/1950 | Rublee |
| 2,674,149 A | 4/1954 | Benson |
| 2,804,848 A | 9/1957 | O'Farrell et al. |
| 2,808,482 A | 10/1957 | Zanichkowsky et al. |
| 2,853,074 A | 9/1958 | Olson |
| 2,959,974 A | 11/1960 | Emrick |
| 3,032,769 A | 5/1962 | Palmer |
| 3,075,062 A | 1/1963 | Iaccarino |
| 3,078,465 A | 2/1963 | Bobrov |
| 3,079,606 A | 3/1963 | Bobrov et al. |
| 3,166,072 A | 1/1965 | Sullivan, Jr. |
| 3,196,869 A | 7/1965 | Scholl |
| 3,266,494 A | 8/1966 | Brownrigg et al. |
| 3,269,630 A | 8/1966 | Fleischer |
| 3,275,211 A | 9/1966 | Hirsch et al. |
| 3,317,103 A | 5/1967 | Cullen et al. |
| 3,317,105 A | 5/1967 | Astafjev et al. |
| 3,357,296 A | 12/1967 | Lefever |
| 3,490,675 A | 1/1970 | Green et al. |
| 3,494,533 A | 2/1970 | Green et al. |
| 3,499,591 A | 3/1970 | Green |
| 3,551,987 A | 1/1971 | Wilkinson |
| 3,572,159 A | 3/1971 | Tschanz |
| 3,598,943 A | 8/1971 | Barrett |
| 3,643,851 A | 2/1972 | Green et al |
| 3,662,939 A | 5/1972 | Bryan |
| 3,717,294 A | 2/1973 | Green |
| 3,734,207 A | 5/1973 | Fishbein |
| 3,740,994 A | 6/1973 | DeCarlo, Jr. |
| 3,744,495 A | 7/1973 | Johnson |
| 3,746,002 A | 7/1973 | Haller |
| 3,751,902 A | 8/1973 | Kingsbury et al. |
| 3,819,100 A | 6/1974 | Noiles et al. |
| 3,821,919 A | 7/1974 | Knohl |
| 3,841,474 A | 10/1974 | Maier |
| 3,851,196 A | 11/1974 | Hinds |
| 3,885,491 A | 5/1975 | Curtis |
| 3,892,228 A | 7/1975 | Mitsui |
| 3,894,174 A | 7/1975 | Cartun |
| 3,940,844 A | 3/1976 | Colby et al. |
| 3,955,581 A | 5/1976 | Spasiano et al. |
| RE28,932 E | 8/1976 | Noiles et al. |
| 3,981,051 A | 9/1976 | Brumlik |
| 4,054,108 A | 10/1977 | Gill |
| 4,060,089 A | 11/1977 | Noiles |
| 4,106,446 A | 8/1978 | Yamada et al. |
| 4,111,206 A | 9/1978 | Vishnevsky et al. |
| 4,129,059 A | 12/1978 | Van Eck |
| 4,169,990 A | 10/1979 | Lerdman |
| 4,198,734 A | 4/1980 | Brumlik |
| 4,198,982 A | 4/1980 | Fortner et al. |
| 4,207,898 A | 6/1980 | Becht |
| 4,213,562 A | 7/1980 | Garrett et al. |
| 4,226,242 A | 10/1980 | Jarvik |
| 4,244,372 A | 1/1981 | Kapitanov et al. |
| 4,250,436 A | 2/1981 | Weissman |
| 4,261,244 A | 4/1981 | Becht et al. |
| 4,272,002 A | 6/1981 | Moshofsky |
| 4,272,662 A | 6/1981 | Simpson |
| 4,274,304 A | 6/1981 | Curtiss |
| 4,275,813 A | 6/1981 | Noiles |
| 4,289,133 A | 9/1981 | Rothfuss |
| 4,305,539 A | 12/1981 | Korolkov et al. |
| 4,312,685 A | 1/1982 | Riedl |
| 4,317,451 A | 3/1982 | Cerwin et al. |
| 4,321,002 A | 3/1982 | Froehlich |
| 4,328,839 A | 5/1982 | Lyons et al. |
| 4,331,277 A | 5/1982 | Green |
| 4,340,331 A | 7/1982 | Savino |
| 4,347,450 A | 8/1982 | Colligan |
| 4,349,028 A | 9/1982 | Green |
| 4,353,371 A | 10/1982 | Cosman |
| 4,379,457 A | 4/1983 | Gravener et al. |
| 4,380,312 A | 4/1983 | Landrus |
| 4,382,326 A | 5/1983 | Rabuse |
| 4,383,634 A | 5/1983 | Green |
| 4,393,728 A | 7/1983 | Larson et al. |
| 4,396,139 A | 8/1983 | Hall et al. |
| 4,397,311 A | 8/1983 | Kanshin et al. |
| 4,402,445 A | 9/1983 | Green |
| 4,408,692 A | 10/1983 | Siegel et al. |
| 4,409,057 A | 10/1983 | Molenda et al. |
| 4,415,112 A | 11/1983 | Green |
| 4,416,276 A | 11/1983 | Newton et al. |
| 4,428,376 A | 1/1984 | Mericle |
| 4,429,695 A | 2/1984 | Green |
| 4,434,796 A | 3/1984 | Karapetian et al. |
| 4,438,659 A | 3/1984 | Desplats |
| 4,442,964 A | 4/1984 | Becht |
| 4,451,743 A | 5/1984 | Suzuki et al. |
| 4,454,887 A | 6/1984 | Krüger |
| 4,467,805 A | 8/1984 | Fukuda |
| 4,473,077 A | 9/1984 | Noiles et al. |
| 4,475,679 A | 10/1984 | Fleury, Jr. |
| 4,485,816 A | 12/1984 | Krumme |
| 4,486,928 A | 12/1984 | Tucker et al. |
| 4,488,523 A | 12/1984 | Shichman |
| 4,489,875 A | 12/1984 | Crawford et al. |
| 4,500,024 A | 2/1985 | DiGiovanni et al. |
| 4,505,272 A | 3/1985 | Utyamyshev et al. |
| 4,505,273 A | 3/1985 | Braun et al. |
| 4,505,414 A | 3/1985 | Filipi |
| 4,506,671 A | 3/1985 | Green |
| 4,520,817 A | 6/1985 | Green |
| 4,522,327 A | 6/1985 | Korthoff et al. |
| 4,526,174 A | 7/1985 | Froehlich |
| 4,527,724 A | 7/1985 | Chow et al. |
| 4,530,453 A | 7/1985 | Green |
| 4,531,522 A | 7/1985 | Bedi et al. |
| 4,532,927 A | 8/1985 | Miksza, Jr. |
| 4,548,202 A | 10/1985 | Duncan |
| 4,565,109 A | 1/1986 | Tsay |
| 4,565,189 A | 1/1986 | Mabuchi |
| 4,566,620 A | 1/1986 | Green et al. |
| 4,571,213 A | 2/1986 | Ishimoto |
| 4,573,468 A | 3/1986 | Conta et al. |
| 4,573,469 A | 3/1986 | Golden et al. |
| 4,573,622 A | 3/1986 | Green et al. |
| 4,576,167 A | 3/1986 | Noiles |
| 4,580,712 A | 4/1986 | Green |
| 4,585,153 A | 4/1986 | Failla et al. |
| 4,589,416 A | 5/1986 | Green |
| 4,591,085 A | 5/1986 | Di Giovanni |
| 4,600,037 A | 7/1986 | Hatten |
| 4,604,786 A | 8/1986 | Howie, Jr. |
| 4,605,001 A | 8/1986 | Rothfuss et al. |
| 4,605,004 A | 8/1986 | Di Giovanni et al. |
| 4,606,343 A | 8/1986 | Conta et al. |
| 4,607,638 A | 8/1986 | Crainich |
| 4,608,981 A | 9/1986 | Rothfuss et al. |
| 4,610,250 A | 9/1986 | Green |
| 4,610,383 A | 9/1986 | Rothfuss et al. |
| 4,619,262 A | 10/1986 | Taylor |
| 4,619,391 A | 10/1986 | Sharkany et al. |
| 4,628,459 A | 12/1986 | Shinohara et al. |
| 4,629,107 A | 12/1986 | Fedotov et al. |
| 4,632,290 A | 12/1986 | Green et al. |
| 4,633,874 A | 1/1987 | Chow et al. |
| 4,634,419 A | 1/1987 | Kreizman et al. |

**US 9,113,874 B2**

Page 3

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 4,641,076 A | 2/1987 | Linden |
| 4,646,722 A | 3/1987 | Silverstein et al. |
| 4,655,222 A | 4/1987 | Florez et al. |
| 4,662,555 A | 5/1987 | Thornton |
| 4,663,874 A | 5/1987 | Sano et al. |
| 4,664,305 A | 5/1987 | Blake, III et al. |
| 4,665,916 A | 5/1987 | Green |
| 4,667,674 A | 5/1987 | Korthoff et al. |
| 4,669,647 A | 6/1987 | Storace |
| 4,671,445 A | 6/1987 | Barker et al. |
| 4,676,245 A | 6/1987 | Fukuda |
| 4,684,051 A | 8/1987 | Akopov et al. |
| 4,693,248 A | 9/1987 | Failla |
| 4,700,703 A | 10/1987 | Resnick et al. |
| 4,708,141 A | 11/1987 | Inoue et al. |
| 4,709,120 A | 11/1987 | Pearson |
| 4,715,520 A | 12/1987 | Roehr, Jr. et al. |
| 4,719,917 A | 1/1988 | Barrows et al. |
| 4,727,308 A | 2/1988 | Huljak et al. |
| 4,728,020 A | 3/1988 | Green et al. |
| 4,728,876 A | 3/1988 | Mongeon et al. |
| 4,729,260 A | 3/1988 | Dudden |
| 4,730,726 A | 3/1988 | Holzwarth |
| 4,741,336 A | 5/1988 | Failla et al. |
| 4,743,214 A | 5/1988 | Tai-Cheng |
| 4,747,820 A | 5/1988 | Hornlein et al. |
| 4,750,902 A | 6/1988 | Wuchinich et al. |
| 4,752,024 A | 6/1988 | Green et al. |
| 4,754,909 A | 7/1988 | Barker et al. |
| 4,767,044 A | 8/1988 | Green |
| 4,773,420 A | 9/1988 | Green |
| 4,777,780 A | 10/1988 | Holzwarth |
| 4,787,387 A | 11/1988 | Burbank, III et al. |
| 4,790,225 A | 12/1988 | Moody et al. |
| 4,805,617 A | 2/1989 | Bedi et al. |
| 4,805,823 A | 2/1989 | Rothfuss |
| 4,809,695 A | 3/1989 | Gwathmey et al. |
| 4,817,847 A | 4/1989 | Redtenbacher et al. |
| 4,819,853 A | 4/1989 | Green |
| 4,821,939 A | 4/1989 | Green |
| 4,827,911 A | 5/1989 | Broadwin et al. |
| 4,834,720 A | 5/1989 | Blinkhorn |
| 4,844,068 A | 7/1989 | Arata et al. |
| 4,848,637 A | 7/1989 | Pruitt |
| 4,865,030 A | 9/1989 | Polyak |
| 4,869,414 A | 9/1989 | Green et al. |
| 4,869,415 A | 9/1989 | Fox |
| 4,873,977 A | 10/1989 | Avant et al. |
| 4,880,015 A | 11/1989 | Nierman |
| 4,890,613 A | 1/1990 | Golden et al. |
| 4,892,244 A | 1/1990 | Fox et al. |
| 4,893,622 A | 1/1990 | Green et al. |
| 4,896,678 A | 1/1990 | Ogawa |
| 4,903,697 A | 2/1990 | Resnick et al. |
| 4,915,100 A | 4/1990 | Green |
| 4,930,503 A | 6/1990 | Pruitt |
| 4,930,674 A | 6/1990 | Barak |
| 4,931,047 A | 6/1990 | Broadwin et al. |
| 4,932,960 A | 6/1990 | Green et al. |
| 4,938,408 A | 7/1990 | Bedi et al. |
| 4,941,623 A | 7/1990 | Pruitt |
| 4,944,443 A | 7/1990 | Oddsen et al. |
| 4,955,959 A | 9/1990 | Tompkins et al. |
| 4,965,709 A | 10/1990 | Ngo |
| 4,973,274 A | 11/1990 | Hirukawa |
| 4,978,049 A | 12/1990 | Green |
| 4,978,333 A | 12/1990 | Broadwin et al. |
| 4,986,808 A | 1/1991 | Broadwin et al. |
| 4,988,334 A | 1/1991 | Hornlein et al. |
| 5,002,543 A | 3/1991 | Bradshaw et al. |
| 5,002,553 A | 3/1991 | Shiber |
| 5,009,661 A | 4/1991 | Michelson |
| 5,014,899 A | 5/1991 | Presty et al. |
| 5,015,227 A | 5/1991 | Broadwin et al. |
| 5,024,671 A | 6/1991 | Tu et al. |
| 5,027,834 A | 7/1991 | Pruitt |
| 5,031,814 A | 7/1991 | Tompkins et al. |
| 5,038,109 A | 8/1991 | Goble et al. |
| 5,040,715 A | 8/1991 | Green et al. |
| 5,042,707 A | 8/1991 | Taheri |
| 5,061,269 A | 10/1991 | Muller |
| 5,062,563 A | 11/1991 | Green et al. |
| 5,065,929 A | 11/1991 | Schulze et al. |
| 5,071,052 A | 12/1991 | Rodak et al. |
| 5,071,430 A | 12/1991 | de Salis et al. |
| 5,074,454 A | 12/1991 | Peters |
| 5,080,556 A | 1/1992 | Carreno |
| 5,083,695 A | 1/1992 | Foslien et al. |
| 5,084,057 A | 1/1992 | Green et al. |
| 5,088,979 A | 2/1992 | Filipi et al. |
| 5,088,997 A | 2/1992 | Delahuerga et al. |
| 5,094,247 A | 3/1992 | Hernandez et al. |
| 5,100,420 A | 3/1992 | Green et al. |
| 5,104,025 A | 4/1992 | Main et al. |
| 5,104,397 A | 4/1992 | Vasconcelos et al. |
| 5,106,008 A | 4/1992 | Tompkins et al. |
| 5,111,987 A | 5/1992 | Moeinzadeh et al. |
| 5,116,349 A | 5/1992 | Aranyi |
| 5,122,156 A | 6/1992 | Granger et al. |
| 5,129,570 A | 7/1992 | Schulze et al. |
| 5,137,198 A | 8/1992 | Nobis et al. |
| 5,139,513 A | 8/1992 | Segato |
| 5,141,144 A | 8/1992 | Foslien et al. |
| 5,142,932 A | 9/1992 | Moya et al. |
| 5,155,941 A | 10/1992 | Takahashi et al. |
| 5,156,315 A | 10/1992 | Green et al. |
| 5,156,609 A | 10/1992 | Nakao et al. |
| 5,156,614 A | 10/1992 | Green et al. |
| 5,158,567 A | 10/1992 | Green |
| D330,699 S | 11/1992 | Gill |
| 5,163,598 A | 11/1992 | Peters et al. |
| 5,171,247 A | 12/1992 | Hughett et al. |
| 5,171,249 A | 12/1992 | Stefanchik et al. |
| 5,171,253 A | 12/1992 | Klieman |
| 5,188,111 A | 2/1993 | Yates et al. |
| 5,190,517 A | 3/1993 | Zieve et al. |
| 5,192,288 A | 3/1993 | Thompson et al. |
| 5,195,968 A | 3/1993 | Lundquist et al. |
| 5,197,648 A | 3/1993 | Gingold |
| 5,197,649 A | 3/1993 | Bessler et al. |
| 5,200,280 A | 4/1993 | Karasa |
| 5,205,459 A | 4/1993 | Brinkerhoff et al. |
| 5,207,697 A | 5/1993 | Carusillo et al. |
| 5,209,747 A | 5/1993 | Knoepfler |
| 5,211,649 A | 5/1993 | Kohler et al. |
| 5,211,655 A | 5/1993 | Hasson |
| 5,217,457 A | 6/1993 | Delahuerga et al. |
| 5,217,478 A | 6/1993 | Rexroth |
| 5,219,111 A | 6/1993 | Bilotti et al. |
| 5,221,036 A | 6/1993 | Takase |
| 5,221,281 A | 6/1993 | Klicek |
| 5,222,963 A | 6/1993 | Brinkerhoff et al. |
| 5,222,975 A | 6/1993 | Crainich |
| 5,222,976 A | 6/1993 | Yoon |
| 5,223,675 A | 6/1993 | Taft |
| 5,234,447 A | 8/1993 | Kaster et al. |
| 5,236,440 A | 8/1993 | Hlavacek |
| 5,239,981 A | 8/1993 | Anapliotis |
| 5,240,163 A | 8/1993 | Stein et al. |
| 5,242,457 A | 9/1993 | Akopov et al. |
| 5,244,462 A | 9/1993 | Delahuerga et al. |
| 5,246,156 A | 9/1993 | Rothfuss et al. |
| 5,246,443 A | 9/1993 | Mai |
| 5,253,793 A | 10/1993 | Green et al. |
| 5,258,009 A | 11/1993 | Conners |
| 5,258,012 A | 11/1993 | Luscombe et al. |
| 5,259,366 A | 11/1993 | Reydel et al. |
| 5,260,637 A | 11/1993 | Pizzi |
| 5,263,629 A | 11/1993 | Trumbull et al. |
| 5,263,973 A | 11/1993 | Cook |
| 5,268,622 A | 12/1993 | Philipp |
| 5,271,543 A | 12/1993 | Grant et al. |
| 5,271,544 A | 12/1993 | Fox et al. |
| RE34,519 E | 1/1994 | Fox et al. |

US 9,113,874 B2

Page 4

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,275,323 A | 1/1994 | Schulze et al. |
| 5,275,608 A | 1/1994 | Forman et al. |
| 5,279,416 A | 1/1994 | Malec et al. |
| 5,281,216 A | 1/1994 | Klicek |
| 5,282,806 A | 2/1994 | Haber et al. |
| 5,282,829 A | 2/1994 | Hermes |
| 5,284,128 A | 2/1994 | Hart |
| 5,285,945 A | 2/1994 | Brinkerhoff et al. |
| 5,289,963 A | 3/1994 | McGarry et al. |
| 5,292,053 A | 3/1994 | Bilotti et al. |
| 5,297,714 A | 3/1994 | Kramer |
| 5,304,204 A | 4/1994 | Bregen |
| 5,307,976 A | 5/1994 | Olson et al. |
| 5,309,927 A | 5/1994 | Welch |
| 5,312,023 A | 5/1994 | Green et al. |
| 5,312,024 A | 5/1994 | Grant et al. |
| 5,312,329 A | 5/1994 | Beaty et al. |
| 5,314,424 A | 5/1994 | Nicholas |
| 5,314,445 A | 5/1994 | Heidmueller né Degwitz et al. |
| 5,318,221 A | 6/1994 | Green et al. |
| 5,330,487 A | 7/1994 | Thornton et al. |
| 5,330,502 A | 7/1994 | Hassler et al. |
| 5,332,142 A | 7/1994 | Robinson et al. |
| 5,333,422 A | 8/1994 | Warren et al. |
| 5,333,772 A | 8/1994 | Rothfuss et al. |
| 5,334,183 A | 8/1994 | Wuchinich |
| 5,336,232 A | 8/1994 | Green et al. |
| 5,339,799 A | 8/1994 | Kami et al. |
| 5,341,724 A | 8/1994 | Vatel |
| 5,341,810 A | 8/1994 | Dardel |
| 5,342,381 A | 8/1994 | Tidemand |
| 5,342,395 A | 8/1994 | Jarrett et al. |
| 5,342,396 A | 8/1994 | Cook |
| 5,344,060 A | 9/1994 | Gravener et al. |
| 5,346,504 A | 9/1994 | Ortiz et al. |
| 5,348,259 A | 9/1994 | Blanco et al. |
| 5,350,388 A | 9/1994 | Epstein |
| 5,350,391 A | 9/1994 | Iacovelli |
| 5,350,400 A | 9/1994 | Esposito et al. |
| 5,352,229 A | 10/1994 | Goble et al. |
| 5,352,235 A | 10/1994 | Koros et al. |
| 5,352,238 A | 10/1994 | Green et al. |
| 5,354,303 A | 10/1994 | Spaeth et al. |
| 5,356,006 A | 10/1994 | Alpern et al. |
| 5,358,506 A | 10/1994 | Green et al. |
| 5,358,510 A | 10/1994 | Luscombe et al. |
| 5,359,231 A | 10/1994 | Flowers et al. |
| D352,508 S | 11/1994 | Glaeser et al. |
| 5,360,428 A | 11/1994 | Hutchinson, Jr. |
| 5,364,001 A | 11/1994 | Bryan |
| 5,364,003 A | 11/1994 | Williamson, IV |
| 5,366,133 A | 11/1994 | Geiste |
| 5,366,134 A | 11/1994 | Green et al. |
| 5,366,479 A | 11/1994 | McGarry et al. |
| 5,368,015 A | 11/1994 | Wilk |
| 5,368,592 A | 11/1994 | Stern et al. |
| 5,370,645 A | 12/1994 | Klicek et al. |
| 5,372,596 A | 12/1994 | Klicek et al. |
| 5,372,602 A | 12/1994 | Burke |
| 5,374,277 A | 12/1994 | Hassler |
| 5,376,095 A | 12/1994 | Ortiz |
| 5,379,933 A | 1/1995 | Green et al. |
| 5,381,782 A | 1/1995 | DeLaRama et al. |
| 5,382,247 A | 1/1995 | Cimino et al. |
| 5,383,880 A | 1/1995 | Hooven |
| 5,383,881 A | 1/1995 | Green et al. |
| 5,383,888 A | 1/1995 | Zvenyatsky et al. |
| 5,383,895 A | 1/1995 | Holmes et al. |
| 5,389,098 A | 2/1995 | Tsuruta et al. |
| 5,389,104 A | 2/1995 | Hahnen et al. |
| 5,391,180 A | 2/1995 | Tovey et al. |
| 5,392,979 A | 2/1995 | Green et al. |
| 5,395,030 A | 3/1995 | Kuramoto et al. |
| 5,395,033 A | 3/1995 | Byrne et al. |
| 5,395,034 A | 3/1995 | Allen et al. |
| 5,395,312 A | 3/1995 | Desai |
| 5,395,384 A | 3/1995 | Duthoit |
| 5,397,046 A | 3/1995 | Savage et al. |
| 5,397,324 A | 3/1995 | Carroll et al. |
| 5,403,312 A | 4/1995 | Yates et al. |
| 5,405,072 A | 4/1995 | Zlock et al. |
| 5,405,073 A | 4/1995 | Porter |
| 5,405,344 A | 4/1995 | Williamson et al. |
| 5,405,360 A | 4/1995 | Tovey |
| 5,407,293 A | 4/1995 | Crainich |
| 5,409,498 A | 4/1995 | Braddock et al. |
| 5,411,508 A | 5/1995 | Bessler et al. |
| 5,413,267 A | 5/1995 | Solyntjes et al. |
| 5,413,268 A | 5/1995 | Green et al. |
| 5,413,272 A | 5/1995 | Green et al. |
| 5,413,573 A | 5/1995 | Koivukangas |
| 5,415,334 A | 5/1995 | Williamson, IV et al. |
| 5,415,335 A | 5/1995 | Knodell, Jr. |
| 5,417,203 A | 5/1995 | Tovey et al. |
| 5,417,361 A | 5/1995 | Williamson, IV |
| 5,421,829 A | 6/1995 | Olichney et al. |
| 5,422,567 A | 6/1995 | Matsunaga |
| 5,423,471 A | 6/1995 | Mastri et al. |
| 5,423,809 A | 6/1995 | Klicek |
| 5,425,745 A | 6/1995 | Green et al. |
| 5,431,322 A | 7/1995 | Green et al. |
| 5,431,654 A | 7/1995 | Nic |
| 5,431,668 A | 7/1995 | Burbank, III et al. |
| 5,433,721 A | 7/1995 | Hooven et al. |
| 5,437,681 A | 8/1995 | Meade et al. |
| 5,438,302 A | 8/1995 | Goble |
| 5,439,155 A | 8/1995 | Viola |
| 5,439,156 A | 8/1995 | Grant et al. |
| 5,439,479 A | 8/1995 | Schichman et al. |
| 5,441,191 A | 8/1995 | Linden |
| 5,441,193 A | 8/1995 | Gravener |
| 5,441,483 A | 8/1995 | Avitall |
| 5,441,494 A | 8/1995 | Ortiz |
| 5,444,113 A | 8/1995 | Sinclair et al. |
| 5,445,155 A | 8/1995 | Sieben |
| 5,445,304 A | 8/1995 | Plyley et al. |
| 5,445,644 A | 8/1995 | Pietrafitta et al. |
| 5,447,417 A | 9/1995 | Kuhl et al. |
| 5,447,513 A | 9/1995 | Davison et al. |
| 5,449,355 A | 9/1995 | Rhum et al. |
| 5,449,365 A | 9/1995 | Green et al. |
| 5,449,370 A | 9/1995 | Vaitekunas |
| 5,452,836 A | 9/1995 | Huitema et al. |
| 5,452,837 A | 9/1995 | Williamson, IV et al. |
| 5,454,378 A | 10/1995 | Palmer et al. |
| 5,454,827 A | 10/1995 | Aust et al. |
| 5,456,401 A | 10/1995 | Green et al. |
| 5,458,579 A | 10/1995 | Chodorow et al. |
| 5,462,215 A | 10/1995 | Viola et al. |
| 5,464,013 A | 11/1995 | Lemelson |
| 5,464,144 A | 11/1995 | Guy et al. |
| 5,464,300 A | 11/1995 | Crainich |
| 5,465,894 A | 11/1995 | Clark et al. |
| 5,465,895 A | 11/1995 | Knodel et al. |
| 5,465,896 A | 11/1995 | Allen et al. |
| 5,466,020 A | 11/1995 | Page et al. |
| 5,467,911 A | 11/1995 | Tsuruta et al. |
| 5,468,253 A | 11/1995 | Bezwada et al. |
| 5,470,006 A | 11/1995 | Rodak |
| 5,470,007 A | 11/1995 | Plyley et al. |
| 5,470,009 A | 11/1995 | Rodak |
| 5,470,010 A | 11/1995 | Rothfuss et al. |
| 5,472,132 A | 12/1995 | Savage et al. |
| 5,472,442 A | 12/1995 | Klicek |
| 5,473,204 A | 12/1995 | Temple |
| 5,474,057 A | 12/1995 | Makower et al. |
| 5,474,566 A | 12/1995 | Alesi et al. |
| 5,476,206 A | 12/1995 | Green et al. |
| 5,476,479 A | 12/1995 | Green et al. |
| 5,478,003 A | 12/1995 | Green et al. |
| 5,478,354 A | 12/1995 | Tovey et al. |
| 5,480,089 A | 1/1996 | Blewett |
| 5,480,409 A | 1/1996 | Riza |
| 5,482,197 A | 1/1996 | Green et al. |

**US 9,113,874 B2**

Page 5

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,484,095 A | 1/1996 | Green et al. |
| 5,484,398 A | 1/1996 | Stoddard |
| 5,484,451 A | 1/1996 | Akopov et al. |
| 5,485,947 A | 1/1996 | Olson et al. |
| 5,485,952 A | 1/1996 | Fontayne |
| 5,487,499 A | 1/1996 | Sorrentino et al. |
| 5,487,500 A | 1/1996 | Knodel et al. |
| 5,489,058 A | 2/1996 | Plyley et al. |
| 5,489,256 A | 2/1996 | Adair |
| 5,496,312 A | 3/1996 | Klicek |
| 5,496,317 A | 3/1996 | Goble et al. |
| 5,497,933 A | 3/1996 | DeFonzo et al. |
| 5,503,320 A | 4/1996 | Webster et al. |
| 5,503,635 A | 4/1996 | Sauer et al. |
| 5,503,638 A | 4/1996 | Cooper et al. |
| 5,505,363 A | 4/1996 | Green et al. |
| 5,507,426 A | 4/1996 | Young et al. |
| 5,509,596 A | 4/1996 | Green et al. |
| 5,509,916 A | 4/1996 | Taylor |
| 5,511,564 A | 4/1996 | Wilk |
| 5,514,129 A | 5/1996 | Smith |
| 5,514,157 A | 5/1996 | Nicholas et al. |
| 5,518,163 A | 5/1996 | Hooven |
| 5,518,164 A | 5/1996 | Hooven |
| 5,520,678 A | 5/1996 | Heckele et al. |
| 5,520,700 A | 5/1996 | Beyar et al. |
| 5,522,817 A | 6/1996 | Sander et al. |
| 5,527,320 A | 6/1996 | Carruthers et al. |
| 5,529,235 A | 6/1996 | Boiarski et al. |
| D372,086 S | 7/1996 | Grasso et al. |
| 5,531,305 A | 7/1996 | Roberts et al. |
| 5,531,744 A | 7/1996 | Nardella et al. |
| 5,533,521 A | 7/1996 | Granger |
| 5,533,581 A | 7/1996 | Barth et al. |
| 5,533,661 A | 7/1996 | Main et al. |
| 5,535,934 A | 7/1996 | Boiarski et al. |
| 5,535,935 A | 7/1996 | Vidal et al. |
| 5,535,937 A | 7/1996 | Boiarski et al. |
| 5,540,375 A | 7/1996 | Bolanos et al. |
| 5,541,376 A | 7/1996 | Ladtkow et al. |
| 5,542,594 A | 8/1996 | McKean et al. |
| 5,542,949 A | 8/1996 | Yoon |
| 5,543,119 A | 8/1996 | Sutter et al. |
| 5,547,117 A | 8/1996 | Hamblin et al. |
| 5,549,621 A | 8/1996 | Bessler et al. |
| 5,549,628 A | 8/1996 | Cooper et al. |
| 5,549,637 A | 8/1996 | Crainich |
| 5,551,622 A | 9/1996 | Yoon |
| 5,553,675 A | 9/1996 | Pitzen et al. |
| 5,553,765 A | 9/1996 | Knodel et al. |
| 5,554,148 A | 9/1996 | Aebischer et al. |
| 5,554,169 A | 9/1996 | Green et al. |
| 5,556,416 A | 9/1996 | Clark et al. |
| 5,558,665 A | 9/1996 | Kieturakis |
| 5,558,671 A | 9/1996 | Yates |
| 5,560,530 A | 10/1996 | Bolanos et al. |
| 5,560,532 A | 10/1996 | DeFonzo et al. |
| 5,562,239 A | 10/1996 | Boiarski et al. |
| 5,562,241 A | 10/1996 | Knodel et al. |
| 5,562,682 A | 10/1996 | Oberlin et al. |
| 5,562,690 A | 10/1996 | Green et al. |
| 5,562,701 A | 10/1996 | Huitema et al. |
| 5,562,702 A | 10/1996 | Huitema et al. |
| 5,564,615 A | 10/1996 | Bishop et al. |
| 5,569,161 A | 10/1996 | Ebling et al. |
| 5,569,270 A | 10/1996 | Weng |
| 5,569,284 A | 10/1996 | Young et al. |
| 5,571,090 A | 11/1996 | Sherts |
| 5,571,100 A | 11/1996 | Goble et al. |
| 5,571,116 A | 11/1996 | Bolanos et al. |
| 5,571,285 A | 11/1996 | Chow et al. |
| 5,573,543 A | 11/1996 | Akopov et al. |
| 5,574,431 A | 11/1996 | McKeown et al. |
| 5,575,054 A | 11/1996 | Klinzing et al. |
| 5,575,789 A | 11/1996 | Bell et al. |
| 5,575,799 A | 11/1996 | Bolanos et al. |
| 5,575,803 A | 11/1996 | Cooper et al. |
| 5,575,805 A | 11/1996 | Li |
| 5,577,654 A | 11/1996 | Bishop |
| 5,579,978 A | 12/1996 | Green et al. |
| 5,580,067 A | 12/1996 | Hamblin et al. |
| 5,582,611 A | 12/1996 | Tsuruta et al. |
| 5,582,617 A | 12/1996 | Klieman et al. |
| 5,584,425 A | 12/1996 | Savage et al. |
| 5,586,711 A | 12/1996 | Plyley et al. |
| 5,588,579 A | 12/1996 | Schnut et al. |
| 5,588,580 A | 12/1996 | Paul et al. |
| 5,588,581 A | 12/1996 | Conlon et al. |
| 5,591,170 A | 1/1997 | Spievack et al. |
| 5,591,187 A | 1/1997 | Dekel |
| 5,597,107 A | 1/1997 | Knodel et al. |
| 5,599,151 A | 2/1997 | Daum et al. |
| 5,599,344 A | 2/1997 | Paterson |
| 5,599,350 A | 2/1997 | Schulze et al. |
| 5,599,852 A | 2/1997 | Scopelianos et al. |
| 5,601,224 A | 2/1997 | Bishop et al. |
| 5,603,443 A | 2/1997 | Clark et al. |
| 5,605,272 A | 2/1997 | Witt et al. |
| 5,605,273 A | 2/1997 | Hamblin et al. |
| 5,607,094 A | 3/1997 | Clark et al. |
| 5,607,095 A | 3/1997 | Smith et al. |
| 5,607,433 A | 3/1997 | Polla et al. |
| 5,607,450 A | 3/1997 | Zvenyatsky et al. |
| 5,609,285 A | 3/1997 | Grant et al. |
| 5,609,601 A | 3/1997 | Kolesa et al. |
| 5,611,709 A | 3/1997 | McAnulty |
| 5,613,966 A | 3/1997 | Makower et al. |
| 5,615,820 A | 4/1997 | Viola |
| 5,618,294 A | 4/1997 | Aust et al. |
| 5,618,303 A | 4/1997 | Marlow et al. |
| 5,618,307 A | 4/1997 | Donlon et al. |
| 5,619,992 A | 4/1997 | Guthrie et al. |
| 5,620,289 A | 4/1997 | Curry |
| 5,620,452 A | 4/1997 | Yoon |
| 5,624,398 A | 4/1997 | Smith et al. |
| 5,624,452 A | 4/1997 | Yates |
| 5,626,587 A | 5/1997 | Bishop et al. |
| 5,626,595 A | 5/1997 | Sklar et al. |
| 5,628,446 A | 5/1997 | Geiste et al. |
| 5,628,743 A | 5/1997 | Cimino |
| 5,628,745 A | 5/1997 | Bek |
| 5,630,539 A | 5/1997 | Plyley et al. |
| 5,630,540 A | 5/1997 | Blewett |
| 5,630,541 A | 5/1997 | Williamson, IV et al. |
| 5,630,782 A | 5/1997 | Adair |
| 5,632,432 A | 5/1997 | Schulze et al. |
| 5,632,433 A | 5/1997 | Grant et al. |
| 5,634,584 A | 6/1997 | Okorocha et al. |
| 5,636,779 A | 6/1997 | Palmer |
| 5,636,780 A | 6/1997 | Green et al. |
| 5,639,008 A | 6/1997 | Gallagher et al. |
| 5,643,291 A | 7/1997 | Pier et al. |
| 5,645,209 A | 7/1997 | Green et al. |
| 5,647,526 A | 7/1997 | Green et al. |
| 5,647,869 A | 7/1997 | Goble et al. |
| 5,649,937 A | 7/1997 | Bito et al. |
| 5,649,956 A | 7/1997 | Jensen et al. |
| 5,651,491 A | 7/1997 | Heaton et al. |
| 5,653,373 A | 8/1997 | Green et al. |
| 5,653,374 A | 8/1997 | Young et al. |
| 5,653,677 A | 8/1997 | Okada et al. |
| 5,653,721 A | 8/1997 | Knodel et al. |
| 5,655,698 A | 8/1997 | Yoon |
| 5,657,921 A | 8/1997 | Young et al. |
| 5,658,281 A | 8/1997 | Heard |
| 5,658,300 A | 8/1997 | Bito et al. |
| 5,658,307 A | 8/1997 | Exconde |
| 5,662,258 A | 9/1997 | Knodel et al. |
| 5,662,260 A | 9/1997 | Yoon |
| 5,662,662 A | 9/1997 | Bishop et al. |
| 5,665,085 A | 9/1997 | Nardella |
| 5,667,517 A | 9/1997 | Hooven |
| 5,667,526 A | 9/1997 | Levin |
| 5,667,527 A | 9/1997 | Cook |

US 9,113,874 B2

Page 6

(56)             **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,669,544 | A | 9/1997 | Schulze et al. |
| 5,669,904 | A | 9/1997 | Platt, Jr. et al. |
| 5,669,907 | A | 9/1997 | Platt, Jr. et al. |
| 5,669,918 | A | 9/1997 | Balazs et al. |
| 5,673,840 | A | 10/1997 | Schulze et al. |
| 5,673,841 | A | 10/1997 | Schulze et al. |
| 5,673,842 | A | 10/1997 | Bittner et al. |
| 5,674,286 | A | 10/1997 | D'Alessio et al. |
| 5,678,748 | A | 10/1997 | Plyley et al. |
| 5,680,981 | A | 10/1997 | Milili et al. |
| 5,680,982 | A | 10/1997 | Schulze et al. |
| 5,680,983 | A | 10/1997 | Plyley et al. |
| 5,683,349 | A | 11/1997 | Makower et al. |
| 5,685,474 | A | 11/1997 | Seeber |
| 5,686,090 | A | 11/1997 | Schilder et al. |
| 5,688,270 | A | 11/1997 | Yates et al. |
| 5,690,269 | A | 11/1997 | Bolanos et al. |
| 5,692,668 | A | 12/1997 | Schulze et al. |
| 5,693,020 | A | 12/1997 | Rauh |
| 5,693,042 | A | 12/1997 | Boiarski et al. |
| 5,693,051 | A | 12/1997 | Schulze et al. |
| 5,695,494 | A | 12/1997 | Becker |
| 5,695,502 | A | 12/1997 | Pier et al. |
| 5,695,504 | A | 12/1997 | Gifford, III et al. |
| 5,695,524 | A | 12/1997 | Kelley et al. |
| 5,697,543 | A | 12/1997 | Burdorff |
| 5,697,943 | A | 12/1997 | Sauer et al. |
| 5,700,270 | A | 12/1997 | Peyser et al. |
| 5,702,387 | A | 12/1997 | Arts et al. |
| 5,702,408 | A | 12/1997 | Wales et al. |
| 5,702,409 | A | 12/1997 | Rayburn et al. |
| 5,704,087 | A | 1/1998 | Strub |
| 5,704,534 | A | 1/1998 | Huitema et al. |
| 5,706,997 | A | 1/1998 | Green et al. |
| 5,706,998 | A | 1/1998 | Plyley et al. |
| 5,707,392 | A | 1/1998 | Kortenbach |
| 5,709,334 | A | 1/1998 | Sorrentino et al. |
| 5,709,680 | A | 1/1998 | Yates et al. |
| 5,709,706 | A | 1/1998 | Kienzle et al. |
| 5,711,472 | A | 1/1998 | Bryan |
| 5,713,128 | A | 2/1998 | Schrenk et al. |
| 5,713,505 | A | 2/1998 | Huitema |
| 5,713,895 | A | 2/1998 | Lontine et al. |
| 5,713,896 | A | 2/1998 | Nardella |
| 5,713,920 | A | 2/1998 | Bezwada et al. |
| 5,715,987 | A | 2/1998 | Kelley et al. |
| 5,715,988 | A | 2/1998 | Palmer |
| 5,716,366 | A | 2/1998 | Yates |
| 5,718,359 | A | 2/1998 | Palmer et al. |
| 5,718,360 | A | 2/1998 | Green et al. |
| 5,718,548 | A | 2/1998 | Costellessa |
| 5,720,744 | A | 2/1998 | Eggleston et al. |
| D393,067 | S | 3/1998 | Geary et al. |
| 5,725,536 | A | 3/1998 | Oberlin et al. |
| 5,725,554 | A | 3/1998 | Simon et al. |
| 5,728,110 | A | 3/1998 | Vidal et al. |
| 5,728,121 | A | 3/1998 | Bimbo et al. |
| 5,730,758 | A | 3/1998 | Allgeyer |
| 5,732,821 | A | 3/1998 | Stone et al. |
| 5,732,871 | A | 3/1998 | Clark et al. |
| 5,732,872 | A | 3/1998 | Bolduc et al. |
| 5,733,308 | A | 3/1998 | Daugherty et al. |
| 5,735,445 | A | 4/1998 | Vidal et al. |
| 5,735,848 | A | 4/1998 | Yates et al. |
| 5,735,874 | A | 4/1998 | Measamer et al. |
| 5,738,474 | A | 4/1998 | Blewett |
| 5,738,648 | A | 4/1998 | Lands et al. |
| 5,743,456 | A | 4/1998 | Jones et al. |
| 5,747,953 | A | 5/1998 | Philipp |
| 5,749,889 | A | 5/1998 | Bacich et al. |
| 5,749,893 | A | 5/1998 | Vidal et al. |
| 5,752,644 | A | 5/1998 | Bolanos et al. |
| 5,752,965 | A | 5/1998 | Francis et al. |
| 5,755,717 | A | 5/1998 | Yates et al. |
| 5,758,814 | A | 6/1998 | Gallagher et al. |
| 5,762,255 | A | 6/1998 | Chrisman et al. |
| 5,762,256 | A | 6/1998 | Mastri et al. |
| 5,766,188 | A | 6/1998 | Igaki |
| 5,766,205 | A | 6/1998 | Zvenyatsky et al. |
| 5,769,892 | A | 6/1998 | Kingwell |
| 5,772,379 | A | 6/1998 | Evensen |
| 5,772,578 | A | 6/1998 | Heimberger et al. |
| 5,772,659 | A | 6/1998 | Becker et al. |
| 5,776,130 | A | 7/1998 | Buysse et al. |
| 5,779,130 | A | 7/1998 | Alesi et al. |
| 5,779,131 | A | 7/1998 | Knodel et al. |
| 5,779,132 | A | 7/1998 | Knodel et al. |
| 5,782,396 | A | 7/1998 | Mastri et al. |
| 5,782,397 | A | 7/1998 | Koukline |
| 5,782,749 | A | 7/1998 | Riza |
| 5,782,859 | A | 7/1998 | Nicholas et al. |
| 5,784,934 | A | 7/1998 | Izumisawa |
| 5,785,232 | A | 7/1998 | Vidal et al. |
| 5,785,647 | A | 7/1998 | Tompkins et al. |
| 5,787,897 | A | 8/1998 | Kieturakis |
| 5,792,135 | A | 8/1998 | Madhani et al. |
| 5,792,165 | A | 8/1998 | Klieman et al. |
| 5,794,834 | A | 8/1998 | Hamblin et al. |
| 5,796,188 | A | 8/1998 | Bays |
| 5,797,536 | A | 8/1998 | Smith et al. |
| 5,797,537 | A | 8/1998 | Oberlin et al. |
| 5,797,538 | A | 8/1998 | Heaton et al. |
| 5,797,906 | A | 8/1998 | Rhum et al. |
| 5,797,959 | A | 8/1998 | Castro et al. |
| 5,799,857 | A | 9/1998 | Robertson et al. |
| 5,800,379 | A | 9/1998 | Edwards |
| 5,800,423 | A | 9/1998 | Jensen |
| 5,806,676 | A | 9/1998 | Wasgien |
| 5,807,376 | A | 9/1998 | Viola et al. |
| 5,807,378 | A | 9/1998 | Jensen et al. |
| 5,807,393 | A | 9/1998 | Williamson, IV et al. |
| 5,809,441 | A | 9/1998 | McKee |
| 5,810,721 | A | 9/1998 | Mueller et al. |
| 5,810,811 | A | 9/1998 | Yates et al. |
| 5,810,846 | A | 9/1998 | Virnich et al. |
| 5,810,855 | A | 9/1998 | Rayburn et al. |
| 5,813,813 | A | 9/1998 | Daum et al. |
| 5,814,055 | A | 9/1998 | Knodel et al. |
| 5,814,057 | A | 9/1998 | Oi et al. |
| 5,816,471 | A | 10/1998 | Plyley et al. |
| 5,817,084 | A | 10/1998 | Jensen |
| 5,817,091 | A | 10/1998 | Nardella et al. |
| 5,817,093 | A | 10/1998 | Williamson, IV et al. |
| 5,817,109 | A | 10/1998 | McGarry et al. |
| 5,817,119 | A | 10/1998 | Klieman et al. |
| 5,820,009 | A | 10/1998 | Melling et al. |
| 5,823,066 | A | 10/1998 | Huitema et al. |
| 5,826,776 | A | 10/1998 | Schulze et al. |
| 5,827,271 | A | 10/1998 | Buysse et al. |
| 5,827,298 | A | 10/1998 | Hart et al. |
| 5,829,662 | A | 11/1998 | Allen et al. |
| 5,833,690 | A | 11/1998 | Yates et al. |
| 5,833,695 | A | 11/1998 | Yoon |
| 5,833,696 | A | 11/1998 | Whitfield et al. |
| 5,836,503 | A | 11/1998 | Ehrenfels et al. |
| 5,836,960 | A | 11/1998 | Kolesa et al. |
| 5,839,639 | A | 11/1998 | Sauer et al. |
| 5,843,021 | A | 12/1998 | Edwards et al. |
| 5,843,096 | A | 12/1998 | Igaki et al. |
| 5,843,122 | A | 12/1998 | Riza |
| 5,843,132 | A | 12/1998 | Ilvento |
| 5,846,254 | A | 12/1998 | Schulze et al. |
| 5,849,011 | A | 12/1998 | Jones et al. |
| 5,849,023 | A | 12/1998 | Mericle |
| 5,855,311 | A | 1/1999 | Hamblin et al. |
| 5,855,583 | A | 1/1999 | Wang et al. |
| 5,860,581 | A | 1/1999 | Robertson et al. |
| 5,860,975 | A | 1/1999 | Goble et al. |
| 5,865,361 | A | 2/1999 | Milliman et al. |
| 5,868,760 | A | 2/1999 | McGuckin, Jr. |
| 5,871,135 | A | 2/1999 | Williamson IV et al. |
| 5,873,885 | A | 2/1999 | Weidenbenner |
| 5,876,401 | A | 3/1999 | Schulze et al. |
| 5,878,193 | A | 3/1999 | Wang et al. |

US 9,113,874 B2

Page 7

(56)        **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,878,937 A | 3/1999 | Green et al. |
| 5,878,938 A | 3/1999 | Bittner et al. |
| 5,891,160 A | 4/1999 | Williamson, IV et al. |
| 5,893,506 A | 4/1999 | Powell |
| 5,893,835 A | 4/1999 | Witt et al. |
| 5,894,979 A | 4/1999 | Powell |
| 5,897,552 A | 4/1999 | Edwards et al. |
| 5,897,562 A | 4/1999 | Bolanos et al. |
| 5,899,914 A | 5/1999 | Zirps et al. |
| 5,901,895 A | 5/1999 | Heaton et al. |
| 5,902,312 A | 5/1999 | Frater et al. |
| 5,904,693 A | 5/1999 | Dicesare et al. |
| 5,906,625 A | 5/1999 | Bito et al. |
| 5,908,402 A | 6/1999 | Blythe |
| 5,908,427 A | 6/1999 | McKean et al. |
| 5,911,353 A | 6/1999 | Bolanos et al. |
| 5,915,616 A | 6/1999 | Viola et al. |
| 5,918,791 A | 7/1999 | Sorrentino et al. |
| 5,919,198 A | 7/1999 | Graves, Jr. et al. |
| 5,921,956 A | 7/1999 | Grinberg et al. |
| 5,928,256 A | 7/1999 | Riza |
| 5,931,847 A | 8/1999 | Bittner et al. |
| 5,931,853 A | 8/1999 | McEwen et al. |
| 5,937,951 A | 8/1999 | Izuchukwu et al. |
| 5,938,667 A | 8/1999 | Peyser et al. |
| 5,941,442 A | 8/1999 | Geiste et al. |
| 5,944,172 A | 8/1999 | Hannula |
| 5,944,715 A | 8/1999 | Goble et al. |
| 5,947,984 A | 9/1999 | Whipple |
| 5,948,030 A | 9/1999 | Miller et al. |
| 5,951,552 A | 9/1999 | Long et al. |
| 5,951,574 A | 9/1999 | Stefanchik et al. |
| 5,951,581 A | 9/1999 | Saadat et al. |
| 5,954,259 A | 9/1999 | Viola et al. |
| 5,964,774 A | 10/1999 | McKean et al. |
| 5,971,916 A | 10/1999 | Koren |
| 5,984,949 A | 11/1999 | Levin |
| 5,988,479 A | 11/1999 | Palmer |
| 5,997,528 A | 12/1999 | Bisch et al. |
| 5,997,552 A | 12/1999 | Person et al. |
| 6,003,517 A | 12/1999 | Sheffield et al. |
| 6,004,319 A | 12/1999 | Goble et al. |
| 6,010,054 A | 1/2000 | Johnson et al. |
| 6,010,513 A | 1/2000 | Törmälä et al. |
| 6,012,494 A | 1/2000 | Balazs |
| 6,013,076 A | 1/2000 | Goble et al. |
| 6,015,406 A | 1/2000 | Goble et al. |
| 6,017,322 A | 1/2000 | Snoke et al. |
| 6,017,354 A | 1/2000 | Culp et al. |
| 6,017,356 A | 1/2000 | Frederick et al. |
| 6,022,352 A | 2/2000 | Vandewalle |
| 6,024,741 A | 2/2000 | Williamson, IV et al. |
| 6,024,748 A | 2/2000 | Manzo et al. |
| 6,027,501 A | 2/2000 | Goble et al. |
| 6,032,849 A | 3/2000 | Mastri et al. |
| 6,033,378 A | 3/2000 | Lundquist et al. |
| 6,033,399 A | 3/2000 | Gines |
| 6,033,427 A | 3/2000 | Lee |
| 6,037,724 A | 3/2000 | Buss et al. |
| 6,039,733 A | 3/2000 | Buysse et al. |
| 6,039,734 A | 3/2000 | Goble |
| 6,042,601 A | 3/2000 | Smith |
| 6,045,560 A | 4/2000 | McKean et al. |
| 6,047,861 A | 4/2000 | Vidal et al. |
| 6,050,472 A | 4/2000 | Shibata |
| 6,050,990 A | 4/2000 | Tankovich et al. |
| 6,050,996 A | 4/2000 | Schmaltz et al. |
| 6,053,390 A | 4/2000 | Green et al. |
| 6,053,922 A | 4/2000 | Krause et al. |
| RE36,720 E | 5/2000 | Green et al. |
| 6,056,735 A | 5/2000 | Okada et al. |
| 6,056,746 A | 5/2000 | Goble et al. |
| 6,062,360 A | 5/2000 | Shields |
| 6,063,097 A | 5/2000 | Oi et al. |
| 6,063,098 A | 5/2000 | Houser et al. |

| | | |
|---|---|---|
| 6,065,919 A | 5/2000 | Peck |
| 6,066,132 A | 5/2000 | Chen et al. |
| 6,068,627 A | 5/2000 | Orszulak et al. |
| 6,071,233 A | 6/2000 | Ishikawa et al. |
| 6,074,386 A | 6/2000 | Goble et al. |
| 6,074,401 A | 6/2000 | Gardiner et al. |
| 6,077,286 A | 6/2000 | Cuschieri et al. |
| 6,079,606 A | 6/2000 | Milliman et al. |
| 6,082,577 A | 7/2000 | Coates et al. |
| 6,083,191 A | 7/2000 | Rose |
| 6,083,234 A | 7/2000 | Nicholas et al. |
| 6,083,242 A | 7/2000 | Cook |
| 6,086,544 A | 7/2000 | Hibner et al. |
| 6,086,600 A | 7/2000 | Kortenbach |
| 6,090,106 A | 7/2000 | Goble et al. |
| 6,093,186 A | 7/2000 | Goble |
| 6,099,537 A | 8/2000 | Sugai et al. |
| 6,099,551 A | 8/2000 | Gabbay |
| 6,102,271 A | 8/2000 | Longo et al. |
| 6,109,500 A | 8/2000 | Alli et al. |
| 6,117,148 A | 9/2000 | Ravo et al. |
| 6,117,158 A | 9/2000 | Measamer et al. |
| 6,119,913 A | 9/2000 | Adams et al. |
| 6,120,433 A | 9/2000 | Mizuno et al. |
| 6,123,241 A | 9/2000 | Walter et al. |
| H1904 H | 10/2000 | Yates et al. |
| 6,126,058 A | 10/2000 | Adams et al. |
| 6,126,670 A | 10/2000 | Walker et al. |
| 6,131,789 A | 10/2000 | Schulze et al. |
| 6,131,790 A | 10/2000 | Piraka |
| 6,132,368 A | 10/2000 | Cooper |
| 6,139,546 A | 10/2000 | Koenig et al. |
| 6,149,660 A | 11/2000 | Laufer et al. |
| 6,152,935 A | 11/2000 | Kammerer et al. |
| 6,155,473 A | 12/2000 | Tompkins et al. |
| 6,156,056 A | 12/2000 | Kearns et al. |
| 6,159,146 A | 12/2000 | El Gazayerli |
| 6,159,200 A | 12/2000 | Verdura et al. |
| 6,159,224 A | 12/2000 | Yoon |
| 6,162,208 A | 12/2000 | Hipps |
| 6,165,175 A | 12/2000 | Wampler et al. |
| 6,165,184 A | 12/2000 | Verdura et al. |
| 6,165,188 A | 12/2000 | Saadat et al. |
| 6,168,605 B1 | 1/2001 | Measamer et al. |
| 6,171,316 B1 | 1/2001 | Kovac et al. |
| 6,171,330 B1 | 1/2001 | Benchetrit |
| 6,174,308 B1 | 1/2001 | Goble et al. |
| 6,174,309 B1 | 1/2001 | Wrublewski et al. |
| 6,179,195 B1 | 1/2001 | Adams et al. |
| 6,179,776 B1 | 1/2001 | Adams et al. |
| 6,181,105 B1 | 1/2001 | Cutolo et al. |
| 6,182,673 B1 | 2/2001 | Kindermann et al. |
| 6,187,003 B1 | 2/2001 | Buysse et al. |
| 6,190,386 B1 | 2/2001 | Rydell |
| 6,193,129 B1 | 2/2001 | Bittner et al. |
| 6,197,042 B1 | 3/2001 | Ginn et al. |
| 6,200,330 B1 | 3/2001 | Benderev et al. |
| 6,202,914 B1 | 3/2001 | Geiste et al. |
| 6,206,897 B1 | 3/2001 | Jamiolkowski et al. |
| 6,210,403 B1 | 4/2001 | Klicek |
| 6,213,999 B1 | 4/2001 | Platt, Jr. et al. |
| 6,214,028 B1 | 4/2001 | Yoon et al. |
| 6,220,368 B1 | 4/2001 | Ark et al. |
| 6,223,100 B1 | 4/2001 | Green |
| 6,223,835 B1 | 5/2001 | Habedank et al. |
| 6,224,617 B1 | 5/2001 | Saadat et al. |
| 6,228,081 B1 | 5/2001 | Goble |
| 6,228,083 B1 | 5/2001 | Lands et al. |
| 6,228,084 B1 | 5/2001 | Kirwan, Jr. |
| 6,231,565 B1 | 5/2001 | Tovey et al. |
| 6,234,178 B1 | 5/2001 | Goble et al. |
| 6,241,139 B1 | 6/2001 | Milliman et al. |
| 6,241,140 B1 | 6/2001 | Adams et al. |
| 6,241,723 B1 | 6/2001 | Heim et al. |
| 6,245,084 B1 | 6/2001 | Mark et al. |
| 6,248,117 B1 | 6/2001 | Blatter |
| 6,249,076 B1 | 6/2001 | Madden et al. |
| 6,250,532 B1 | 6/2001 | Green et al. |
| 6,258,107 B1 | 7/2001 | Balázs et al. |

US 9,113,874 B2

Page 8

(56)　　　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 6,261,286 B1 | 7/2001 | Goble et al. |
| 6,264,086 B1 | 7/2001 | McGuckin, Jr. |
| 6,264,087 B1 | 7/2001 | Whitman |
| 6,270,508 B1 | 8/2001 | Klieman et al. |
| 6,273,876 B1 | 8/2001 | Klima et al. |
| 6,273,897 B1 | 8/2001 | Dalessandro et al. |
| 6,277,114 B1 | 8/2001 | Bullivant et al. |
| 6,293,942 B1 | 9/2001 | Goble et al. |
| 6,296,640 B1 | 10/2001 | Wampler et al. |
| 6,302,311 B1 | 10/2001 | Adams et al. |
| 6,305,891 B1 | 10/2001 | Burlingame |
| 6,306,134 B1 | 10/2001 | Goble et al. |
| 6,306,149 B1 | 10/2001 | Meade |
| 6,309,403 B1 | 10/2001 | Minor et al. |
| 6,315,184 B1 | 11/2001 | Whitman |
| 6,320,123 B1 | 11/2001 | Reimers |
| 6,322,494 B1 | 11/2001 | Bullivant et al. |
| 6,324,339 B1 | 11/2001 | Hudson et al. |
| 6,325,799 B1 | 12/2001 | Goble |
| 6,325,810 B1 | 12/2001 | Hamilton et al. |
| 6,330,965 B1 | 12/2001 | Milliman et al. |
| 6,331,181 B1 | 12/2001 | Tierney et al. |
| 6,331,761 B1 | 12/2001 | Kumar et al. |
| 6,333,029 B1 | 12/2001 | Vyakarnam et al. |
| 6,334,860 B1 | 1/2002 | Dorn |
| 6,334,861 B1 | 1/2002 | Chandler et al. |
| 6,336,926 B1 | 1/2002 | Goble |
| 6,338,737 B1 | 1/2002 | Toledano |
| 6,343,731 B1 | 2/2002 | Adams et al. |
| 6,346,077 B1 | 2/2002 | Taylor et al. |
| 6,352,503 B1 | 3/2002 | Matsui et al. |
| 6,352,532 B1 | 3/2002 | Kramer et al. |
| 6,355,699 B1 | 3/2002 | Vyakarnam et al. |
| 6,358,224 B1 | 3/2002 | Tims et al. |
| 6,364,877 B1 | 4/2002 | Goble et al. |
| 6,364,888 B1 | 4/2002 | Niemeyer et al. |
| 6,370,981 B2 | 4/2002 | Watarai |
| 6,373,152 B1 | 4/2002 | Wang et al. |
| 6,383,201 B1 | 5/2002 | Dong |
| 6,387,113 B1 | 5/2002 | Hawkins et al. |
| 6,387,114 B2 | 5/2002 | Adams |
| 6,391,038 B2 | 5/2002 | Vargas et al. |
| 6,398,781 B1 | 6/2002 | Goble et al. |
| 6,398,797 B2 | 6/2002 | Bombard et al. |
| 6,402,766 B2 | 6/2002 | Bowman et al. |
| 6,406,440 B1 | 6/2002 | Stefanchik |
| 6,406,472 B1 | 6/2002 | Jensen |
| 6,409,724 B1 | 6/2002 | Penny et al. |
| H2037 H | 7/2002 | Yates et al. |
| 6,413,274 B1 | 7/2002 | Pedros |
| 6,416,486 B1 | 7/2002 | Wampler |
| 6,416,509 B1 | 7/2002 | Goble et al. |
| 6,419,695 B1 | 7/2002 | Gabbay |
| RE37,814 E | 8/2002 | Allgeyer |
| 6,428,070 B1 | 8/2002 | Takanashi et al. |
| 6,429,611 B1 | 8/2002 | Li |
| 6,436,097 B1 | 8/2002 | Nardella |
| 6,436,107 B1 | 8/2002 | Wang et al. |
| 6,436,110 B2 | 8/2002 | Bowman et al. |
| 6,436,122 B1 | 8/2002 | Frank et al. |
| 6,439,439 B1 | 8/2002 | Rickard et al. |
| 6,439,446 B1 | 8/2002 | Perry et al. |
| 6,440,146 B2 | 8/2002 | Nicholas et al. |
| 6,443,973 B1 | 9/2002 | Whitman |
| 6,447,518 B1 | 9/2002 | Krause et al. |
| 6,450,391 B1 | 9/2002 | Kayan et al. |
| 6,450,989 B2 | 9/2002 | Dubrul et al. |
| 6,454,781 B1 | 9/2002 | Witt et al. |
| 6,468,275 B1 | 10/2002 | Wampler et al. |
| 6,471,106 B1 | 10/2002 | Reining |
| 6,478,210 B2 | 11/2002 | Adams et al. |
| 6,482,200 B2 | 11/2002 | Shippert |
| 6,485,490 B2 | 11/2002 | Wampler et al. |
| 6,485,667 B1 | 11/2002 | Tan |
| 6,488,196 B1 | 12/2002 | Fenton, Jr. |
| 6,488,197 B1 | 12/2002 | Whitman |
| 6,491,201 B1 | 12/2002 | Whitman |
| 6,491,690 B1 | 12/2002 | Goble et al. |
| 6,491,701 B2 | 12/2002 | Tierney et al. |
| 6,492,785 B1 | 12/2002 | Kasten et al. |
| 6,494,896 B1 | 12/2002 | D'Alessio et al. |
| 6,500,176 B1 | 12/2002 | Truckai et al. |
| 6,500,194 B2 | 12/2002 | Benderev et al. |
| 6,503,257 B2 | 1/2003 | Grant et al. |
| 6,503,259 B2 | 1/2003 | Huxel et al. |
| 6,505,768 B2 | 1/2003 | Whitman |
| 6,510,854 B2 | 1/2003 | Goble |
| 6,511,468 B1 | 1/2003 | Cragg et al. |
| 6,517,528 B1 | 2/2003 | Pantages et al. |
| 6,517,535 B2 | 2/2003 | Edwards |
| 6,517,565 B1 | 2/2003 | Whitman et al. |
| 6,517,566 B1 | 2/2003 | Hovland et al. |
| 6,522,101 B2 | 2/2003 | Malackowski |
| 6,527,785 B2 | 3/2003 | Sancoff et al. |
| 6,533,157 B1 | 3/2003 | Whitman |
| 6,533,784 B2 | 3/2003 | Truckai et al. |
| 6,535,764 B2 | 3/2003 | Imran et al. |
| 6,543,456 B1 | 4/2003 | Freeman |
| 6,545,384 B1 | 4/2003 | Pelrine et al. |
| 6,547,786 B1 | 4/2003 | Goble |
| 6,550,546 B2 | 4/2003 | Thurler et al. |
| 6,551,333 B2 | 4/2003 | Kuhns et al. |
| 6,554,861 B2 | 4/2003 | Knox et al. |
| 6,558,379 B1 | 5/2003 | Batchelor et al. |
| 6,565,560 B1 | 5/2003 | Goble et al. |
| 6,569,085 B2 | 5/2003 | Kortenbach et al. |
| 6,569,171 B2 | 5/2003 | DeGuillebon et al. |
| 6,578,751 B2 | 6/2003 | Hartwick |
| 6,582,427 B1 | 6/2003 | Goble et al. |
| 6,583,533 B2 | 6/2003 | Perline et al. |
| 6,585,144 B2 | 7/2003 | Adams et al. |
| 6,588,643 B2 | 7/2003 | Bolduc et al. |
| 6,589,164 B1 | 7/2003 | Flaherty |
| 6,592,538 B1 | 7/2003 | Hotchkiss et al. |
| 6,592,597 B2 | 7/2003 | Grant et al. |
| 6,596,296 B1 | 7/2003 | Nelson et al. |
| 6,596,304 B1 | 7/2003 | Bayon et al. |
| 6,596,432 B2 | 7/2003 | Kawakami et al. |
| D478,665 S | 8/2003 | Isaacs et al. |
| D478,986 S | 8/2003 | Johnston et al. |
| 6,601,749 B2 | 8/2003 | Sullivan et al. |
| 6,602,252 B2 | 8/2003 | Mollenauer |
| 6,602,262 B2 | 8/2003 | Griego et al. |
| 6,605,078 B2 | 8/2003 | Adams |
| 6,605,669 B2 | 8/2003 | Awokola et al. |
| 6,607,475 B2 | 8/2003 | Doyle et al. |
| 6,616,686 B2 | 9/2003 | Coleman et al. |
| 6,619,529 B2 | 9/2003 | Green et al. |
| 6,620,166 B1 | 9/2003 | Wenstrom, Jr. et al. |
| 6,626,834 B2 | 9/2003 | Dunne et al. |
| 6,629,630 B2 | 10/2003 | Adams |
| 6,629,974 B2 | 10/2003 | Penny et al. |
| 6,629,988 B2 | 10/2003 | Weadock |
| 6,636,412 B2 | 10/2003 | Smith |
| 6,638,108 B2 | 10/2003 | Tachi |
| 6,638,285 B2 | 10/2003 | Gabbay |
| 6,638,297 B1 | 10/2003 | Huitema |
| RE38,335 E | 11/2003 | Aust et al. |
| 6,641,528 B2 | 11/2003 | Torii |
| 6,644,532 B2 | 11/2003 | Green et al. |
| 6,645,201 B1 | 11/2003 | Utley et al. |
| 6,646,307 B1 | 11/2003 | Yu et al. |
| 6,648,816 B2 | 11/2003 | Irion et al. |
| 6,652,595 B1 | 11/2003 | Nicolo |
| D484,243 S | 12/2003 | Ryan et al. |
| D484,595 S | 12/2003 | Ryan et al. |
| D484,596 S | 12/2003 | Ryan et al. |
| 6,656,177 B2 | 12/2003 | Truckai et al. |
| 6,656,193 B2 | 12/2003 | Grant et al. |
| 6,663,641 B1 | 12/2003 | Kovac et al. |
| 6,666,854 B1 | 12/2003 | Lange |
| 6,666,875 B1 | 12/2003 | Sakurai et al. |
| 6,667,825 B2 | 12/2003 | Lu et al. |
| 6,669,073 B2 | 12/2003 | Milliman et al. |

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,671,185 | B2 | 12/2003 | Duval |
| D484,977 | S | 1/2004 | Ryan et al. |
| 6,676,660 | B2 | 1/2004 | Wampler et al. |
| 6,679,269 | B2 | 1/2004 | Swanson |
| 6,679,410 | B2 | 1/2004 | Würsch et al. |
| 6,681,978 | B2 | 1/2004 | Geiste et al. |
| 6,681,979 | B2 | 1/2004 | Whitman |
| 6,682,527 | B2 | 1/2004 | Strul |
| 6,682,528 | B1 | 1/2004 | Frazier et al. |
| 6,685,727 | B2 | 2/2004 | Fisher et al. |
| 6,689,153 | B1 | 2/2004 | Skiba |
| 6,692,507 | B2 | 2/2004 | Pugsley et al. |
| 6,695,198 | B2 | 2/2004 | Adams et al. |
| 6,695,199 | B2 | 2/2004 | Whitman |
| 6,698,643 | B2 | 3/2004 | Whitman |
| 6,699,235 | B2 | 3/2004 | Wallace et al. |
| 6,704,210 | B1 | 3/2004 | Myers |
| 6,705,503 | B1 | 3/2004 | Pedicini et al. |
| 6,709,445 | B2 | 3/2004 | Boebel et al. |
| 6,712,773 | B1 | 3/2004 | Viola |
| 6,716,223 | B2 | 4/2004 | Leopold et al. |
| 6,716,232 | B1 | 4/2004 | Vidal et al. |
| 6,716,233 | B1 | 4/2004 | Whitman |
| 6,722,552 | B2 | 4/2004 | Fenton, Jr. |
| 6,723,087 | B2 | 4/2004 | O'Neill et al. |
| 6,723,091 | B2 | 4/2004 | Goble et al. |
| 6,726,697 | B2 | 4/2004 | Nicholas et al. |
| 6,729,119 | B2 | 5/2004 | Schnipke et al. |
| 6,736,825 | B2 | 5/2004 | Blatter et al. |
| 6,736,854 | B2 | 5/2004 | Vadurro et al. |
| 6,740,030 | B2 | 5/2004 | Martone et al. |
| 6,747,121 | B2 | 6/2004 | Gogolewski |
| 6,749,560 | B1 | 6/2004 | Konstorum et al. |
| 6,752,768 | B2 | 6/2004 | Burdorff et al. |
| 6,752,816 | B2 | 6/2004 | Culp et al. |
| 6,755,195 | B1 | 6/2004 | Lemke et al. |
| 6,755,338 | B2 | 6/2004 | Hahnen et al. |
| 6,758,846 | B2 | 7/2004 | Goble et al. |
| 6,761,685 | B2 | 7/2004 | Adams et al. |
| 6,767,352 | B2 | 7/2004 | Field et al. |
| 6,767,356 | B2 | 7/2004 | Kanner et al. |
| 6,769,590 | B2 | 8/2004 | Vresh et al. |
| 6,769,594 | B2 | 8/2004 | Orban, III |
| 6,770,072 | B1 | 8/2004 | Truckai et al. |
| 6,773,409 | B2 | 8/2004 | Truckai et al. |
| 6,773,438 | B1 | 8/2004 | Knodel et al. |
| 6,777,838 | B2 | 8/2004 | Miekka et al. |
| 6,780,151 | B2 | 8/2004 | Grabover et al. |
| 6,780,180 | B1 | 8/2004 | Goble et al. |
| 6,783,524 | B2 | 8/2004 | Anderson et al. |
| 6,786,382 | B1 | 9/2004 | Hoffman |
| 6,786,864 | B2 | 9/2004 | Matsuura et al. |
| 6,786,896 | B1 | 9/2004 | Madani et al. |
| 6,790,173 | B2 | 9/2004 | Saadat et al. |
| 6,793,652 | B1 | 9/2004 | Whitman et al. |
| 6,793,661 | B2 | 9/2004 | Hamilton et al. |
| 6,793,663 | B2 | 9/2004 | Kneifel et al. |
| 6,802,843 | B2 | 10/2004 | Truckai et al. |
| 6,805,273 | B2 | 10/2004 | Bilotti et al. |
| 6,806,808 | B1 | 10/2004 | Watters et al. |
| 6,808,525 | B2 | 10/2004 | Latterell et al. |
| 6,814,741 | B2 | 11/2004 | Bowman et al. |
| 6,817,508 | B1 | 11/2004 | Racenet et al. |
| 6,817,509 | B1 | 11/2004 | Geiste et al. |
| 6,817,974 | B2 | 11/2004 | Cooper et al. |
| 6,818,018 | B1 | 11/2004 | Sawhney |
| 6,820,791 | B2 | 11/2004 | Adams |
| 6,821,273 | B2 | 11/2004 | Mollenauer |
| 6,821,284 | B2 | 11/2004 | Sturtz et al. |
| 6,827,246 | B2 | 12/2004 | Sullivan et al. |
| 6,827,712 | B2 | 12/2004 | Tovey et al. |
| 6,827,725 | B2 | 12/2004 | Batchelor et al. |
| 6,828,902 | B2 | 12/2004 | Casden |
| 6,830,174 | B2 | 12/2004 | Hillstead et al. |
| 6,831,629 | B2 | 12/2004 | Nishino et al. |
| 6,832,998 | B2 | 12/2004 | Goble |
| 6,834,001 | B2 | 12/2004 | Myono |
| 6,835,199 | B2 | 12/2004 | McGuckin, Jr. et al. |
| 6,835,336 | B2 | 12/2004 | Watt |
| 6,837,846 | B2 | 1/2005 | Jaffe et al. |
| 6,838,493 | B2 | 1/2005 | Williams et al. |
| 6,840,423 | B2 | 1/2005 | Adams et al. |
| 6,843,403 | B2 | 1/2005 | Whitman |
| 6,843,789 | B2 | 1/2005 | Goble |
| 6,843,793 | B2 | 1/2005 | Brock et al. |
| 6,846,307 | B2 | 1/2005 | Whitman et al. |
| 6,846,308 | B2 | 1/2005 | Whitman et al. |
| 6,846,309 | B2 | 1/2005 | Whitman et al. |
| 6,849,071 | B2 | 2/2005 | Whitman et al. |
| 6,850,817 | B1 | 2/2005 | Green |
| 6,858,005 | B2 | 2/2005 | Ohline et al. |
| RE38,708 | E | 3/2005 | Bolanos et al. |
| 6,861,142 | B1 | 3/2005 | Wilkie et al. |
| 6,863,694 | B1 | 3/2005 | Boyce et al. |
| 6,866,178 | B2 | 3/2005 | Adams et al. |
| 6,866,671 | B2 | 3/2005 | Tierney et al. |
| 6,867,248 | B1 | 3/2005 | Martin et al. |
| 6,869,435 | B2 | 3/2005 | Blake, III |
| 6,872,214 | B2 | 3/2005 | Sonnenschein et al. |
| 6,874,669 | B2 | 4/2005 | Adams et al. |
| 6,877,647 | B2 | 4/2005 | Green et al. |
| 6,878,106 | B1 | 4/2005 | Herrmann |
| 6,889,116 | B2 | 5/2005 | Jinno |
| 6,893,435 | B2 | 5/2005 | Goble |
| 6,905,057 | B2 | 6/2005 | Swayze et al. |
| 6,905,497 | B2 | 6/2005 | Truckai et al. |
| 6,908,472 | B2 | 6/2005 | Wiener et al. |
| 6,911,033 | B2 | 6/2005 | de Guillebon et al. |
| 6,913,579 | B2 | 7/2005 | Truckai et al. |
| 6,913,608 | B2 | 7/2005 | Liddicoat et al. |
| 6,913,613 | B2 | 7/2005 | Schwarz et al. |
| 6,921,397 | B2 | 7/2005 | Corcoran et al. |
| 6,921,412 | B1 | 7/2005 | Black et al. |
| 6,923,803 | B2 | 8/2005 | Goble |
| 6,926,716 | B2 | 8/2005 | Baker et al. |
| 6,929,641 | B2 | 8/2005 | Goble et al. |
| 6,929,644 | B2 | 8/2005 | Truckai et al. |
| 6,931,830 | B2 | 8/2005 | Liao |
| 6,932,218 | B2 | 8/2005 | Kosann et al. |
| 6,932,810 | B2 | 8/2005 | Ryan |
| 6,936,042 | B2 | 8/2005 | Wallace et al. |
| 6,939,358 | B2 | 9/2005 | Palacios et al. |
| 6,942,662 | B2 | 9/2005 | Goble et al. |
| 6,945,444 | B2 | 9/2005 | Gresham et al. |
| 6,945,981 | B2 | 9/2005 | Donofrio et al. |
| 6,953,138 | B1 | 10/2005 | Dworak et al. |
| 6,953,139 | B2 | 10/2005 | Milliman et al. |
| 6,958,035 | B2 | 10/2005 | Friedman et al. |
| 6,959,851 | B2 | 11/2005 | Heinrich |
| 6,959,852 | B2 | 11/2005 | Shelton, IV et al. |
| 6,960,107 | B1 | 11/2005 | Schaub et al. |
| 6,960,163 | B2 | 11/2005 | Ewers et al. |
| 6,960,220 | B2 | 11/2005 | Marino et al. |
| 6,964,363 | B2 | 11/2005 | Wales et al. |
| 6,966,907 | B2 | 11/2005 | Goble |
| 6,966,909 | B2 | 11/2005 | Marshall et al. |
| 6,971,988 | B2 | 12/2005 | Orban, III |
| 6,972,199 | B2 | 12/2005 | Lebouitz et al. |
| 6,974,462 | B2 | 12/2005 | Sater |
| 6,978,921 | B2 | 12/2005 | Shelton, IV et al. |
| 6,978,922 | B2 | 12/2005 | Bilotti et al. |
| 6,981,628 | B2 | 1/2006 | Wales |
| 6,981,941 | B2 | 1/2006 | Whitman et al. |
| 6,981,978 | B2 | 1/2006 | Gannoe |
| 6,984,203 | B2 | 1/2006 | Tartaglia et al. |
| 6,984,231 | B2 | 1/2006 | Goble et al. |
| 6,986,451 | B2 | 1/2006 | Mastri et al. |
| 6,988,649 | B2 | 1/2006 | Shelton, IV et al. |
| 6,988,650 | B2 | 1/2006 | Schwemberger et al. |
| 6,990,796 | B2 | 1/2006 | Schnipke et al. |
| 6,994,708 | B2 | 2/2006 | Manzo |
| 6,995,729 | B2 | 2/2006 | Govari et al. |
| 6,997,931 | B2 | 2/2006 | Sauer et al. |
| 7,000,818 | B2 | 2/2006 | Shelton, IV et al. |

US 9,113,874 B2

Page 10

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,000,819 B2 | 2/2006 | Swayze et al. |
| 7,001,380 B2 | 2/2006 | Goble |
| 7,001,408 B2 | 2/2006 | Knodel et al. |
| 7,008,435 B2 | 3/2006 | Cummins |
| 7,009,039 B2 | 3/2006 | Yayon et al. |
| 7,011,657 B2 | 3/2006 | Truckai et al. |
| 7,018,357 B2 | 3/2006 | Emmons |
| 7,018,390 B2 | 3/2006 | Turovskiy et al. |
| 7,025,743 B2 | 4/2006 | Mann et al. |
| 7,029,435 B2 | 4/2006 | Nakao |
| 7,032,798 B2 | 4/2006 | Whitman et al. |
| 7,032,799 B2 | 4/2006 | Viola et al. |
| 7,033,356 B2 | 4/2006 | Latterell et al. |
| 7,036,680 B1 | 5/2006 | Flannery |
| 7,037,344 B2 | 5/2006 | Kagan et al. |
| 7,041,102 B2 | 5/2006 | Truckai et al. |
| 7,041,868 B2 | 5/2006 | Greene et al. |
| 7,043,852 B2 | 5/2006 | Hayashida et al. |
| 7,044,352 B2 | 5/2006 | Shelton, IV et al. |
| 7,044,353 B2 | 5/2006 | Mastri et al. |
| 7,048,687 B1 | 5/2006 | Reuss et al. |
| 7,048,745 B2 | 5/2006 | Tierney et al. |
| 7,052,494 B2 | 5/2006 | Goble et al. |
| 7,055,730 B2 | 6/2006 | Ehrenfels et al. |
| 7,055,731 B2 | 6/2006 | Shelton, IV et al. |
| 7,056,284 B2 | 6/2006 | Martone et al. |
| 7,056,330 B2 | 6/2006 | Gayton |
| 7,059,331 B2 | 6/2006 | Adams et al. |
| 7,059,508 B2 | 6/2006 | Shelton, IV et al. |
| 7,063,712 B2 | 6/2006 | Vargas et al. |
| 7,066,879 B2 | 6/2006 | Fowler et al. |
| 7,066,944 B2 | 6/2006 | Laufer et al. |
| 7,067,038 B2 | 6/2006 | Trokhan et al. |
| 7,070,083 B2 | 7/2006 | Jankowski |
| 7,070,559 B2 | 7/2006 | Adams et al. |
| 7,070,597 B2 | 7/2006 | Truckai et al. |
| 7,071,287 B2 | 7/2006 | Rhine et al. |
| 7,075,770 B1 | 7/2006 | Smith |
| 7,077,856 B2 | 7/2006 | Whitman |
| 7,080,769 B2 | 7/2006 | Vresh et al. |
| 7,081,114 B2 | 7/2006 | Rashidi |
| 7,083,073 B2 | 8/2006 | Yoshie et al. |
| 7,083,075 B2 | 8/2006 | Swayze et al. |
| 7,083,571 B2 | 8/2006 | Wang et al. |
| 7,083,615 B2 | 8/2006 | Peterson et al. |
| 7,083,619 B2 | 8/2006 | Truckai et al. |
| 7,083,620 B2 | 8/2006 | Jahns et al. |
| 7,087,054 B2 | 8/2006 | Truckai et al. |
| 7,087,071 B2 | 8/2006 | Nicholas et al. |
| 7,090,637 B2 | 8/2006 | Danitz et al. |
| 7,090,673 B2 | 8/2006 | Dycus et al. |
| 7,090,683 B2 | 8/2006 | Brock et al. |
| 7,090,684 B2 | 8/2006 | McGuckin, Jr. et al. |
| 7,094,202 B2 | 8/2006 | Nobis et al. |
| 7,094,247 B2 | 8/2006 | Monassevitch et al. |
| 7,097,089 B2 | 8/2006 | Marczyk |
| 7,097,644 B2 | 8/2006 | Long |
| 7,097,650 B2 | 8/2006 | Weller et al. |
| 7,098,794 B2 | 8/2006 | Lindsay et al. |
| 7,104,741 B2 | 9/2006 | Krohn |
| 7,108,695 B2 | 9/2006 | Witt et al. |
| 7,108,701 B2 | 9/2006 | Evens et al. |
| 7,108,709 B2 | 9/2006 | Cummins |
| 7,111,769 B2 | 9/2006 | Wales et al. |
| 7,112,214 B2 | 9/2006 | Peterson et al. |
| RE39,358 E | 10/2006 | Goble |
| 7,114,642 B2 | 10/2006 | Whitman |
| 7,118,582 B1 | 10/2006 | Wang et al. |
| 7,121,446 B2 | 10/2006 | Arad et al. |
| 7,122,028 B2 | 10/2006 | Looper et al. |
| 7,125,409 B2 | 10/2006 | Truckai et al. |
| 7,126,303 B2 | 10/2006 | Farritor et al. |
| 7,128,253 B2 | 10/2006 | Mastri et al. |
| 7,128,254 B2 | 10/2006 | Shelton, IV et al. |
| 7,128,748 B2 | 10/2006 | Mooradian et al. |
| 7,131,445 B2 | 11/2006 | Amoah |
| 7,133,601 B2 | 11/2006 | Phillips et al. |
| 7,134,587 B2 | 11/2006 | Schwemberger et al. |
| 7,137,981 B2 | 11/2006 | Long |
| 7,140,527 B2 | 11/2006 | Ehrenfels et al. |
| 7,140,528 B2 | 11/2006 | Shelton, IV |
| 7,143,923 B2 | 12/2006 | Shelton, IV et al. |
| 7,143,924 B2 | 12/2006 | Scirica et al. |
| 7,143,925 B2 | 12/2006 | Shelton, IV et al. |
| 7,143,926 B2 | 12/2006 | Shelton, IV et al. |
| 7,147,138 B2 | 12/2006 | Shelton, IV |
| 7,147,139 B2 | 12/2006 | Schwemberger et al. |
| 7,147,140 B2 | 12/2006 | Wukusick et al. |
| 7,147,637 B2 | 12/2006 | Goble |
| 7,147,650 B2 | 12/2006 | Lee |
| 7,150,748 B2 | 12/2006 | Ebbutt et al. |
| 7,153,300 B2 | 12/2006 | Goble |
| 7,156,863 B2 | 1/2007 | Sonnenschein et al. |
| 7,159,750 B2 | 1/2007 | Racenet et al. |
| 7,160,299 B2 | 1/2007 | Baily |
| 7,161,036 B2 | 1/2007 | Oikawa et al. |
| 7,168,604 B2 | 1/2007 | Milliman et al. |
| 7,172,104 B2 | 2/2007 | Scirica et al. |
| 7,179,223 B2 | 2/2007 | Motoki et al. |
| 7,179,267 B2 | 2/2007 | Nolan et al. |
| 7,182,239 B1 | 2/2007 | Myers |
| 7,182,763 B2 | 2/2007 | Nardella |
| 7,183,737 B2 | 2/2007 | Kitagawa |
| 7,188,758 B2 | 3/2007 | Viola et al. |
| 7,189,207 B2 | 3/2007 | Viola |
| 7,195,627 B2 | 3/2007 | Amoah et al. |
| 7,199,537 B2 | 4/2007 | Okamura et al. |
| 7,204,835 B2 | 4/2007 | Latterell et al. |
| 7,207,233 B2 | 4/2007 | Wadge |
| 7,207,471 B2 | 4/2007 | Heinrich et al. |
| 7,207,472 B2 | 4/2007 | Wukusick et al. |
| 7,207,556 B2 | 4/2007 | Saitoh et al. |
| 7,208,005 B2 | 4/2007 | Frecker et al. |
| 7,210,609 B2 | 5/2007 | Leiboff et al. |
| 7,211,081 B2 | 5/2007 | Goble |
| 7,211,084 B2 | 5/2007 | Goble et al. |
| 7,213,736 B2 | 5/2007 | Wales et al. |
| 7,214,224 B2 | 5/2007 | Goble |
| 7,217,285 B2 | 5/2007 | Vargas et al. |
| 7,220,260 B2 | 5/2007 | Fleming et al. |
| 7,220,272 B2 | 5/2007 | Weadock |
| 7,225,963 B2 | 6/2007 | Scirica |
| 7,225,964 B2 | 6/2007 | Mastri et al. |
| 7,234,624 B2 | 6/2007 | Gresham et al. |
| 7,235,089 B1 | 6/2007 | McGuckin, Jr. |
| 7,235,302 B2 | 6/2007 | Jing et al. |
| 7,237,708 B1 | 7/2007 | Guy et al. |
| 7,238,195 B2 | 7/2007 | Viola |
| 7,241,288 B2 | 7/2007 | Braun |
| 7,246,734 B2 | 7/2007 | Shelton, IV |
| 7,247,161 B2 | 7/2007 | Johnston et al. |
| 7,252,660 B2 | 8/2007 | Kunz |
| 7,255,696 B2 | 8/2007 | Goble et al. |
| 7,256,695 B2 | 8/2007 | Hamel et al. |
| 7,258,262 B2 | 8/2007 | Mastri et al. |
| 7,258,546 B2 | 8/2007 | Beier et al. |
| 7,260,431 B2 | 8/2007 | Libbus et al. |
| 7,265,374 B2 | 9/2007 | Lee et al. |
| 7,267,679 B2 | 9/2007 | McGuckin, Jr. et al. |
| 7,273,483 B2 | 9/2007 | Wiener et al. |
| 7,278,562 B2 | 10/2007 | Mastri et al. |
| 7,278,563 B1 | 10/2007 | Green |
| 7,278,949 B2 | 10/2007 | Bader |
| 7,278,994 B2 | 10/2007 | Goble |
| 7,282,048 B2 | 10/2007 | Goble et al. |
| 7,287,682 B1 | 10/2007 | Ezzat et al. |
| 7,293,685 B2 | 11/2007 | Ehrenfels et al. |
| 7,295,907 B2 | 11/2007 | Lu et al. |
| 7,296,722 B2 | 11/2007 | Ivanko |
| 7,296,724 B2 | 11/2007 | Green et al. |
| 7,297,149 B2 | 11/2007 | Vitali et al. |
| 7,300,450 B2 | 11/2007 | Vleugels et al. |
| 7,303,106 B2 | 12/2007 | Milliman et al. |
| 7,303,107 B2 | 12/2007 | Milliman et al. |

US 9,113,874 B2

Page 11

(56)        References Cited

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,303,108 | B2 | 12/2007 | Shelton, IV |
| 7,303,502 | B2 | 12/2007 | Thompson |
| 7,303,556 | B2 | 12/2007 | Metzger |
| 7,308,998 | B2 | 12/2007 | Mastri et al. |
| 7,322,975 | B2 | 1/2008 | Goble et al. |
| 7,322,994 | B2 | 1/2008 | Nicholas et al. |
| 7,324,572 | B2 | 1/2008 | Chang |
| 7,326,203 | B2 | 2/2008 | Papineau et al. |
| 7,326,213 | B2 | 2/2008 | Benderev et al. |
| 7,328,828 | B2 | 2/2008 | Ortiz et al. |
| 7,328,829 | B2 | 2/2008 | Arad et al. |
| 7,330,004 | B2 | 2/2008 | DeJonge et al. |
| 7,331,340 | B2 | 2/2008 | Barney |
| 7,334,717 | B2 | 2/2008 | Rethy et al. |
| 7,334,718 | B2 | 2/2008 | McAlister et al. |
| 7,335,199 | B2 | 2/2008 | Goble et al. |
| 7,336,048 | B2 | 2/2008 | Lohr |
| 7,336,184 | B2 | 2/2008 | Smith et al. |
| 7,338,513 | B2 | 3/2008 | Lee et al. |
| 7,341,591 | B2 | 3/2008 | Grinberg |
| 7,343,920 | B2 | 3/2008 | Toby et al. |
| 7,344,532 | B2 | 3/2008 | Goble et al. |
| 7,348,763 | B1 | 3/2008 | Reinhart et al. |
| RE40,237 | E | 4/2008 | Bilotti et al. |
| 7,351,258 | B2 | 4/2008 | Ricotta et al. |
| 7,354,447 | B2 | 4/2008 | Shelton, IV et al. |
| 7,354,502 | B2 | 4/2008 | Polat et al. |
| 7,357,287 | B2 | 4/2008 | Shelton, IV et al. |
| 7,357,806 | B2 | 4/2008 | Rivera et al. |
| 7,361,195 | B2 | 4/2008 | Schwartz et al. |
| 7,364,060 | B2 | 4/2008 | Milliman |
| 7,364,061 | B2 | 4/2008 | Swayze et al. |
| 7,377,918 | B2 | 5/2008 | Amoah |
| 7,377,928 | B2 | 5/2008 | Zubik et al. |
| 7,380,695 | B2 | 6/2008 | Doll et al. |
| 7,380,696 | B2 | 6/2008 | Shelton, IV et al. |
| 7,386,730 | B2 | 6/2008 | Uchikubo |
| 7,388,217 | B2 | 6/2008 | Buschbeck et al. |
| 7,391,173 | B2 | 6/2008 | Schena |
| 7,396,356 | B2 | 7/2008 | Mollenauer |
| 7,397,364 | B2 | 7/2008 | Govari |
| 7,398,907 | B2 | 7/2008 | Racenet et al. |
| 7,398,908 | B2 | 7/2008 | Holsten et al. |
| 7,401,721 | B2 | 7/2008 | Holsten et al. |
| 7,404,508 | B2 | 7/2008 | Smith et al. |
| 7,404,509 | B2 | 7/2008 | Ortiz et al. |
| 7,404,822 | B2 | 7/2008 | Viart et al. |
| 7,407,074 | B2 | 8/2008 | Ortiz et al. |
| 7,407,075 | B2 | 8/2008 | Holsten et al. |
| 7,407,076 | B2 | 8/2008 | Racenet et al. |
| 7,407,077 | B2 | 8/2008 | Ortiz et al. |
| 7,407,078 | B2 | 8/2008 | Shelton, IV et al. |
| 7,410,086 | B2 | 8/2008 | Ortiz et al. |
| 7,413,563 | B2 | 8/2008 | Corcoran et al. |
| 7,416,101 | B2 | 8/2008 | Shelton, IV et al. |
| 7,418,078 | B2 | 8/2008 | Blanz et al. |
| RE40,514 | E | 9/2008 | Mastri et al. |
| 7,419,080 | B2 | 9/2008 | Smith et al. |
| 7,419,081 | B2 | 9/2008 | Ehrenfels et al. |
| 7,419,495 | B2 | 9/2008 | Menn et al. |
| 7,422,136 | B1 | 9/2008 | Marczyk |
| 7,422,139 | B2 | 9/2008 | Shelton, IV et al. |
| 7,424,965 | B2 | 9/2008 | Racenet et al. |
| 7,427,607 | B2 | 9/2008 | Suzuki |
| 7,431,188 | B1 | 10/2008 | Marczyk |
| 7,431,189 | B2 | 10/2008 | Shelton, IV et al. |
| 7,431,694 | B2 | 10/2008 | Stefanchik et al. |
| 7,431,730 | B2 | 10/2008 | Viola |
| 7,434,715 | B2 | 10/2008 | Shelton, IV et al. |
| 7,434,717 | B2 | 10/2008 | Shelton, IV et al. |
| 7,438,209 | B1 | 10/2008 | Hess et al. |
| 7,438,718 | B2 | 10/2008 | Milliman et al. |
| 7,439,354 | B2 | 10/2008 | Lenges et al. |
| 7,441,684 | B2 | 10/2008 | Shelton, IV et al. |
| 7,441,685 | B1 | 10/2008 | Boudreaux |
| 7,442,201 | B2 | 10/2008 | Pugsley et al. |
| 7,448,525 | B2 | 11/2008 | Shelton, IV et al. |
| 7,451,904 | B2 | 11/2008 | Shelton, IV |
| 7,455,208 | B2 | 11/2008 | Wales et al. |
| 7,455,676 | B2 | 11/2008 | Holsten et al. |
| 7,455,682 | B2 | 11/2008 | Viola |
| 7,461,767 | B2 | 12/2008 | Viola et al. |
| 7,462,187 | B2 | 12/2008 | Johnston et al. |
| 7,464,846 | B2 | 12/2008 | Shelton, IV et al. |
| 7,464,847 | B2 | 12/2008 | Viola et al. |
| 7,464,849 | B2 | 12/2008 | Shelton, IV et al. |
| 7,467,740 | B2 | 12/2008 | Shelton, IV et al. |
| 7,467,849 | B2 | 12/2008 | Silverbrook et al. |
| 7,472,814 | B2 | 1/2009 | Mastri et al. |
| 7,472,815 | B2 | 1/2009 | Shelton, IV et al. |
| 7,472,816 | B2 | 1/2009 | Holsten et al. |
| 7,473,253 | B2 | 1/2009 | Dycus et al. |
| 7,473,263 | B2 | 1/2009 | Johnston et al. |
| 7,479,608 | B2 | 1/2009 | Smith |
| 7,481,347 | B2 | 1/2009 | Roy |
| 7,481,348 | B2 | 1/2009 | Marczyk |
| 7,481,349 | B2 | 1/2009 | Holsten et al. |
| 7,481,824 | B2 | 1/2009 | Boudreaux et al. |
| 7,485,133 | B2 | 2/2009 | Cannon et al. |
| 7,485,142 | B2 | 2/2009 | Milo |
| 7,487,899 | B2 | 2/2009 | Shelton, IV et al. |
| 7,490,749 | B2 | 2/2009 | Schall et al. |
| 7,494,039 | B2 | 2/2009 | Racenet et al. |
| 7,494,499 | B2 | 2/2009 | Nagase et al. |
| 7,500,979 | B2 | 3/2009 | Hueil et al. |
| 7,501,198 | B2 | 3/2009 | Barlev et al. |
| 7,503,474 | B2 | 3/2009 | Hillstead et al. |
| 7,506,790 | B2 | 3/2009 | Shelton, IV |
| 7,506,791 | B2 | 3/2009 | Omaits et al. |
| 7,507,202 | B2 | 3/2009 | Schoellhorn |
| 7,510,107 | B2 | 3/2009 | Timm et al. |
| 7,510,566 | B2 | 3/2009 | Jacobs et al. |
| 7,513,408 | B2 | 4/2009 | Shelton, IV et al. |
| 7,517,356 | B2 | 4/2009 | Heinrich |
| 7,524,320 | B2 | 4/2009 | Tierney et al. |
| 7,530,984 | B2 | 5/2009 | Sonnenschein et al. |
| 7,530,985 | B2 | 5/2009 | Takemoto et al. |
| 7,546,939 | B2 | 6/2009 | Adams et al. |
| 7,546,940 | B2 | 6/2009 | Milliman et al. |
| 7,547,312 | B2 | 6/2009 | Bauman et al. |
| 7,549,563 | B2 | 6/2009 | Mather et al. |
| 7,549,564 | B2 | 6/2009 | Boudreaux |
| 7,549,998 | B2 | 6/2009 | Braun |
| 7,552,854 | B2 | 6/2009 | Wixey et al. |
| 7,556,185 | B2 | 7/2009 | Viola |
| 7,556,186 | B2 | 7/2009 | Milliman |
| 7,556,647 | B2 | 7/2009 | Drews et al. |
| 7,559,449 | B2 | 7/2009 | Viola |
| 7,559,450 | B2 | 7/2009 | Wales et al. |
| 7,559,452 | B2 | 7/2009 | Wales et al. |
| 7,563,862 | B2 | 7/2009 | Sieg et al. |
| 7,565,993 | B2 | 7/2009 | Milliman et al. |
| 7,566,300 | B2 | 7/2009 | Devierre et al. |
| 7,567,045 | B2 | 7/2009 | Fristedt |
| 7,568,603 | B2 | 8/2009 | Shelton, IV et al. |
| 7,568,604 | B2 | 8/2009 | Ehrenfels et al. |
| 7,568,619 | B2 | 8/2009 | Todd et al. |
| 7,575,144 | B2 | 8/2009 | Ortiz et al. |
| 7,588,174 | B2 | 9/2009 | Holsten et al. |
| 7,588,175 | B2 | 9/2009 | Timm et al. |
| 7,588,176 | B2 | 9/2009 | Timm et al. |
| 7,588,177 | B2 | 9/2009 | Racenet |
| 7,591,783 | B2 | 9/2009 | Boulais et al. |
| 7,597,229 | B2 | 10/2009 | Boudreaux et al. |
| 7,597,230 | B2 | 10/2009 | Racenet et al. |
| 7,600,663 | B2 | 10/2009 | Green |
| 7,604,150 | B2 | 10/2009 | Boudreaux |
| 7,604,151 | B2 | 10/2009 | Hess et al. |
| 7,607,557 | B2 | 10/2009 | Shelton, IV et al. |
| 7,611,038 | B2 | 11/2009 | Racenet et al. |
| 7,611,474 | B2 | 11/2009 | Hibner et al. |
| 7,615,003 | B2 | 11/2009 | Stefanchik et al. |
| 7,615,067 | B2 | 11/2009 | Lee et al. |
| 7,617,961 | B2 | 11/2009 | Viola |

**US 9,113,874 B2**

Page 12

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 7,624,902 B2 | 12/2009 | Marczyk et al. |
| 7,624,903 B2 | 12/2009 | Green et al. |
| 7,625,370 B2 | 12/2009 | Hart et al. |
| 7,631,793 B2 | 12/2009 | Rethy et al. |
| 7,631,794 B2 | 12/2009 | Rethy et al. |
| 7,635,074 B2 | 12/2009 | Olson et al. |
| 7,637,409 B2 | 12/2009 | Marczyk |
| 7,638,958 B2 | 12/2009 | Philipp et al. |
| 7,641,091 B2 | 1/2010 | Olson et al. |
| 7,641,092 B2 | 1/2010 | Kruszynski et al. |
| 7,641,093 B2 | 1/2010 | Doll et al. |
| 7,641,095 B2 | 1/2010 | Viola |
| 7,644,783 B2 | 1/2010 | Roberts et al. |
| 7,644,848 B2 | 1/2010 | Swayze et al. |
| 7,645,230 B2 | 1/2010 | Mikkaichi et al. |
| 7,648,519 B2 | 1/2010 | Lee et al. |
| 7,651,017 B2 | 1/2010 | Ortiz et al. |
| 7,651,498 B2 | 1/2010 | Shifrin et al. |
| 7,654,431 B2 | 2/2010 | Hueil et al. |
| 7,655,288 B2 | 2/2010 | Bauman et al. |
| 7,656,131 B2 | 2/2010 | Embrey et al. |
| 7,658,311 B2 | 2/2010 | Boudreaux |
| 7,658,312 B2 | 2/2010 | Vidal et al. |
| 7,659,219 B2 | 2/2010 | Biran et al. |
| 7,662,161 B2 | 2/2010 | Briganti et al. |
| 7,665,646 B2 | 2/2010 | Prommersberger |
| 7,665,647 B2 | 2/2010 | Shelton, IV et al. |
| 7,669,746 B2 | 3/2010 | Shelton, IV |
| 7,669,747 B2 | 3/2010 | Weisenburgh, II et al. |
| 7,670,334 B2 | 3/2010 | Hueil et al. |
| 7,673,780 B2 | 3/2010 | Shelton, IV et al. |
| 7,673,781 B2 | 3/2010 | Swayze et al. |
| 7,673,782 B2 | 3/2010 | Hess et al. |
| 7,673,783 B2 | 3/2010 | Morgan et al. |
| 7,674,253 B2 | 3/2010 | Fisher et al. |
| 7,674,255 B2 | 3/2010 | Braun |
| 7,674,263 B2 | 3/2010 | Ryan |
| 7,682,307 B2 | 3/2010 | Danitz et al. |
| 7,686,201 B2 | 3/2010 | Csiky |
| 7,686,826 B2 | 3/2010 | Lee et al. |
| 7,688,028 B2 | 3/2010 | Phillips et al. |
| 7,691,098 B2 | 4/2010 | Wallace et al. |
| 7,691,106 B2 | 4/2010 | Schenberger et al. |
| 7,694,865 B2 | 4/2010 | Scirica |
| 7,695,485 B2 | 4/2010 | Whitman et al. |
| 7,699,204 B2 | 4/2010 | Viola |
| 7,699,835 B2 | 4/2010 | Lee et al. |
| 7,699,844 B2 | 4/2010 | Utley et al. |
| 7,699,846 B2 | 4/2010 | Ryan |
| 7,699,856 B2 | 4/2010 | Van Wyk et al. |
| 7,699,859 B2 | 4/2010 | Bombard et al. |
| 7,699,860 B2 | 4/2010 | Huitema et al. |
| 7,703,653 B2 | 4/2010 | Shah et al. |
| 7,708,180 B2 | 5/2010 | Murray et al. |
| 7,708,181 B2 | 5/2010 | Cole et al. |
| 7,708,758 B2 | 5/2010 | Lee et al. |
| 7,714,239 B2 | 5/2010 | Smith |
| 7,717,312 B2 | 5/2010 | Beetel |
| 7,717,313 B2 | 5/2010 | Criscuolo et al. |
| 7,717,846 B2 | 5/2010 | Zirps et al. |
| 7,718,180 B2 | 5/2010 | Karp |
| 7,718,556 B2 | 5/2010 | Matsuda et al. |
| 7,721,930 B2 | 5/2010 | McKenna et al. |
| 7,721,931 B2 | 5/2010 | Shelton, IV et al. |
| 7,721,933 B2 | 5/2010 | Ehrenfels et al. |
| 7,721,934 B2 | 5/2010 | Shelton, IV et al. |
| 7,721,936 B2 | 5/2010 | Shalton, IV et al. |
| 7,722,527 B2 | 5/2010 | Bouchier et al. |
| 7,722,607 B2 | 5/2010 | Dumbauld et al. |
| 7,722,610 B2 | 5/2010 | Viola et al. |
| 7,726,537 B2 | 6/2010 | Olson et al. |
| 7,726,538 B2 | 6/2010 | Holsten et al. |
| 7,726,539 B2 | 6/2010 | Holsten et al. |
| 7,731,072 B2 | 6/2010 | Timm et al. |
| 7,731,073 B2 | 6/2010 | Wixey et al. |
| 7,731,724 B2 | 6/2010 | Huitema et al. |
| 7,735,703 B2 | 6/2010 | Morgan et al. |
| 7,736,374 B2 | 6/2010 | Vaughan et al. |
| 7,738,971 B2 | 6/2010 | Swayze et al. |
| 7,740,159 B2 | 6/2010 | Shelton, IV et al. |
| 7,743,960 B2 | 6/2010 | Whitman et al. |
| 7,744,624 B2 | 6/2010 | Bettuchi |
| 7,744,627 B2 | 6/2010 | Orban, III et al. |
| 7,744,628 B2 | 6/2010 | Viola |
| 7,748,587 B2 | 7/2010 | Haramiishi et al. |
| 7,749,204 B2 | 7/2010 | Dhanaraj et al. |
| 7,751,870 B2 | 7/2010 | Whitman |
| 7,753,245 B2 | 7/2010 | Boudreaux et al. |
| 7,753,904 B2 | 7/2010 | Shelton, IV et al. |
| 7,758,612 B2 | 7/2010 | Shipp |
| 7,766,209 B2 | 8/2010 | Baxter, III et al. |
| 7,766,210 B2 | 8/2010 | Shelton, IV et al. |
| 7,766,821 B2 | 8/2010 | Brunnen et al. |
| 7,766,894 B2 | 8/2010 | Weitzner et al. |
| 7,770,773 B2 | 8/2010 | Whitman et al. |
| 7,770,774 B2 | 8/2010 | Mastri et al. |
| 7,770,775 B2 | 8/2010 | Shelton, IV et al. |
| 7,770,776 B2 | 8/2010 | Chen et al. |
| 7,771,396 B2 | 8/2010 | Stefanchik et al. |
| 7,772,720 B2 | 8/2010 | McGee et al. |
| 7,776,060 B2 | 8/2010 | Mooradian et al. |
| 7,778,004 B2 | 8/2010 | Nerheim et al. |
| 7,780,054 B2 | 8/2010 | Wales |
| 7,780,055 B2 | 8/2010 | Scirica et al. |
| 7,780,663 B2 | 8/2010 | Yates et al. |
| 7,780,685 B2 | 8/2010 | Hunt et al. |
| 7,784,662 B2 | 8/2010 | Wales et al. |
| 7,784,663 B2 | 8/2010 | Shelton, IV |
| 7,789,875 B2 | 9/2010 | Brock et al. |
| 7,789,883 B2 | 9/2010 | Takashino et al. |
| 7,789,889 B2 | 9/2010 | Zubik et al. |
| 7,793,812 B2 | 9/2010 | Moore et al. |
| 7,794,475 B2 | 9/2010 | Hess et al. |
| 7,798,386 B2 | 9/2010 | Schall et al. |
| 7,799,039 B2 | 9/2010 | Shelton, IV et al. |
| 7,799,044 B2 | 9/2010 | Johnston et al. |
| 7,803,151 B2 | 9/2010 | Whitman |
| 7,806,891 B2 | 10/2010 | Nowlin et al. |
| 7,810,690 B2 | 10/2010 | Bilotti et al. |
| 7,810,691 B2 | 10/2010 | Boyden et al. |
| 7,810,692 B2 | 10/2010 | Hall et al. |
| 7,810,693 B2 | 10/2010 | Broehl et al. |
| 7,815,092 B2 | 10/2010 | Whitman et al. |
| 7,815,565 B2 | 10/2010 | Stefanchik et al. |
| 7,819,296 B2 | 10/2010 | Hueil et al. |
| 7,819,297 B2 | 10/2010 | Doll et al. |
| 7,819,298 B2 | 10/2010 | Hall et al. |
| 7,819,299 B2 | 10/2010 | Shelton, IV et al. |
| 7,819,886 B2 | 10/2010 | Whitfield et al. |
| 7,823,592 B2 | 11/2010 | Bettuchi et al. |
| 7,824,401 B2 | 11/2010 | Manzo et al. |
| 7,824,426 B2 | 11/2010 | Racenet et al. |
| 7,828,189 B2 | 11/2010 | Holsten et al. |
| 7,828,794 B2 | 11/2010 | Sartor |
| 7,828,808 B2 | 11/2010 | Hinman et al. |
| 7,832,408 B2 | 11/2010 | Shelton, IV et al. |
| 7,832,611 B2 | 11/2010 | Boyden et al. |
| 7,832,612 B2 | 11/2010 | Baxter, III et al. |
| 7,833,234 B2 | 11/2010 | Bailly et al. |
| 7,836,400 B2 | 11/2010 | May et al. |
| 7,837,079 B2 | 11/2010 | Holsten et al. |
| 7,837,080 B2 | 11/2010 | Schwemberger |
| 7,837,081 B2 | 11/2010 | Holsten et al. |
| 7,837,694 B2 | 11/2010 | Tethrake et al. |
| 7,841,503 B2 | 11/2010 | Sonnenschein et al. |
| 7,842,025 B2 | 11/2010 | Coleman et al. |
| 7,842,028 B2 | 11/2010 | Lee |
| 7,845,533 B2 | 12/2010 | Marczyk et al. |
| 7,845,534 B2 | 12/2010 | Viola et al. |
| 7,845,535 B2 | 12/2010 | Scircia |
| 7,845,536 B2 | 12/2010 | Viola et al. |
| 7,845,537 B2 | 12/2010 | Shelton, IV et al. |
| 7,846,149 B2 | 12/2010 | Jankowski |
| 7,850,642 B2 | 12/2010 | Moll et al. |

US 9,113,874 B2
Page 13

(56)　　　　　References Cited

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,850,982 B2 | 12/2010 | Stopek et al. |
| 7,854,736 B2 | 12/2010 | Ryan |
| 7,857,183 B2 | 12/2010 | Shelton, IV |
| 7,857,185 B2 | 12/2010 | Swayze et al. |
| 7,857,186 B2 | 12/2010 | Baxter, III et al. |
| 7,857,813 B2 | 12/2010 | Schmitz et al. |
| 7,861,906 B2 | 1/2011 | Doll et al. |
| 7,862,579 B2 | 1/2011 | Ortiz et al. |
| 7,866,525 B2 | 1/2011 | Scirica |
| 7,866,527 B2 | 1/2011 | Hall et al. |
| 7,866,528 B2 | 1/2011 | Olson et al. |
| 7,870,989 B2 | 1/2011 | Viola et al. |
| 7,871,418 B2 | 1/2011 | Thompson et al. |
| 7,879,070 B2 | 2/2011 | Ortiz et al. |
| 7,883,465 B2 | 2/2011 | Donofrio et al. |
| 7,886,951 B2 | 2/2011 | Hessler |
| 7,886,952 B2 | 2/2011 | Scirica et al. |
| 7,887,530 B2 | 2/2011 | Zemlok et al. |
| 7,887,535 B2 | 2/2011 | Lands et al. |
| 7,891,531 B1 | 2/2011 | Ward |
| 7,891,532 B2 | 2/2011 | Mastri et al. |
| 7,893,586 B2 | 2/2011 | West et al. |
| 7,896,214 B2 | 3/2011 | Farascioni |
| 7,896,215 B2 | 3/2011 | Adams et al. |
| 7,896,877 B2 | 3/2011 | Hall et al. |
| 7,900,805 B2 | 3/2011 | Shelton, IV et al. |
| 7,905,380 B2 | 3/2011 | Shelton, IV et al. |
| 7,905,381 B2 | 3/2011 | Baxter, III et al. |
| 7,905,889 B2 | 3/2011 | Catanese, III et al al. |
| 7,905,902 B2 | 3/2011 | Huitema et al. |
| 7,909,191 B2 | 3/2011 | Baker et al. |
| 7,909,220 B2 | 3/2011 | Viola |
| 7,909,221 B2 | 3/2011 | Viola et al. |
| 7,913,891 B2 | 3/2011 | Doll et al. |
| 7,913,893 B2 | 3/2011 | Mastri et al. |
| 7,914,543 B2 | 3/2011 | Roth et al. |
| 7,914,551 B2 | 3/2011 | Ortiz et al. |
| 7,918,376 B2 | 4/2011 | Knodel et al. |
| 7,918,377 B2 | 4/2011 | Measamer et al. |
| 7,918,848 B2 | 4/2011 | Lau et al. |
| 7,922,061 B2 | 4/2011 | Shelton, IV et al. |
| 7,922,063 B2 | 4/2011 | Zemlok et al. |
| 7,922,743 B2 | 4/2011 | Heinrich et al. |
| 7,926,691 B2 | 4/2011 | Viola et al. |
| 7,927,328 B2 | 4/2011 | Orszulak et al. |
| 7,931,660 B2 | 4/2011 | Aranyi et al. |
| 7,931,695 B2 | 4/2011 | Ringeisen |
| 7,934,630 B2 | 5/2011 | Shelton, IV et al. |
| 7,934,631 B2 | 5/2011 | Balbierz et al. |
| 7,935,773 B2 | 5/2011 | Hadba et al. |
| 7,938,307 B2 | 5/2011 | Bettuchi |
| 7,941,865 B2 | 5/2011 | Seman, Jr. et al. |
| 7,942,303 B2 | 5/2011 | Shah |
| 7,942,890 B2 | 5/2011 | D'Agostino et al. |
| 7,944,175 B2 | 5/2011 | Mori et al. |
| 7,950,560 B2 | 5/2011 | Zemlok et al. |
| 7,950,561 B2 | 5/2011 | Aranyi |
| 7,951,071 B2 | 5/2011 | Whitman et al. |
| 7,951,166 B2 | 5/2011 | Orban et al. |
| 7,954,682 B2 | 6/2011 | Giordano et al. |
| 7,954,684 B2 | 6/2011 | Boudreaux |
| 7,954,686 B2 | 6/2011 | Baxter, III et al. |
| 7,954,687 B2 | 6/2011 | Zemlok et al. |
| 7,955,257 B2 | 6/2011 | Frasier et al. |
| 7,959,050 B2 | 6/2011 | Smith et al. |
| 7,959,051 B2 | 6/2011 | Smith et al. |
| 7,959,052 B2 | 6/2011 | Sonnenschein et al. |
| 7,963,432 B2 | 6/2011 | Knodel et al. |
| 7,963,433 B2 | 6/2011 | Whitman et al. |
| 7,963,963 B2 | 6/2011 | Francischelli et al. |
| 7,963,964 B2 | 6/2011 | Santilli et al. |
| 7,966,799 B2 | 6/2011 | Morgan et al. |
| 7,967,180 B2 | 6/2011 | Scirica |
| 7,967,181 B2 | 6/2011 | Viola et al. |
| 7,967,839 B2 | 6/2011 | Flock et al. |
| 7,972,298 B2 | 7/2011 | Wallace et al. |
| 7,980,443 B2 | 7/2011 | Scheib et al. |
| 7,988,026 B2 | 8/2011 | Knodel et al. |
| 7,988,027 B2 | 8/2011 | Olson et al. |
| 7,988,028 B2 | 8/2011 | Farascioni et al. |
| 7,992,757 B2 | 8/2011 | Wheeler et al. |
| 7,997,469 B2 | 8/2011 | Olson et al. |
| 8,002,696 B2 | 8/2011 | Suzuki |
| 8,002,784 B2 | 8/2011 | Jinno et al. |
| 8,002,785 B2 | 8/2011 | Weiss et al. |
| 8,002,795 B2 | 8/2011 | Beetel |
| 8,006,365 B2 | 8/2011 | Levin et al. |
| 8,006,885 B2 | 8/2011 | Marczyk |
| 8,006,889 B2 | 8/2011 | Adams et al. |
| 8,011,550 B2 | 9/2011 | Aranyi et al. |
| 8,011,551 B2 | 9/2011 | Marczyk et al. |
| 8,011,553 B2 | 9/2011 | Mastri et al. |
| 8,011,555 B2 | 9/2011 | Tarinelli et al. |
| 8,016,176 B2 | 9/2011 | Kasvikis et al. |
| 8,016,177 B2 | 9/2011 | Bettuchi et al. |
| 8,016,178 B2 | 9/2011 | Olson et al. |
| 8,016,855 B2 | 9/2011 | Whitman et al. |
| 8,016,858 B2 | 9/2011 | Whitman |
| 8,016,881 B2 | 9/2011 | Furst |
| 8,020,742 B2 | 9/2011 | Marczyk |
| 8,020,743 B2 | 9/2011 | Shelton, IV |
| 8,021,375 B2 | 9/2011 | Aldrich et al. |
| 8,025,199 B2 | 9/2011 | Whitman et al. |
| 8,028,883 B2 | 10/2011 | Stopek |
| 8,028,884 B2 | 10/2011 | Sniffin et al. |
| 8,028,885 B2 | 10/2011 | Smith et al. |
| 8,034,077 B2 | 10/2011 | Smith et al. |
| 8,034,363 B2 | 10/2011 | Li et al. |
| 8,037,591 B2 | 10/2011 | Spivey et al. |
| 8,038,045 B2 | 10/2011 | Bettuchi et al. |
| 8,038,046 B2 | 10/2011 | Smith et al. |
| 8,038,686 B2 | 10/2011 | Huitema et al. |
| 8,043,207 B2 | 10/2011 | Adams |
| 8,043,328 B2 | 10/2011 | Hahnen et al. |
| 8,047,236 B2 | 11/2011 | Perry |
| 8,056,787 B2 | 11/2011 | Boudreaux et al. |
| 8,056,788 B2 | 11/2011 | Mastri et al. |
| 8,057,508 B2 | 11/2011 | Shelton, IV |
| 8,061,576 B2 | 11/2011 | Cappola |
| 8,062,330 B2 | 11/2011 | Prommersberger et al. |
| 8,066,167 B2 | 11/2011 | Measamer et al. |
| 8,066,168 B2 | 11/2011 | Vidal et al. |
| D650,074 S | 12/2011 | Hunt et al. |
| 8,070,743 B2 | 12/2011 | Kagan et al. |
| 8,075,571 B2 | 12/2011 | Vitali et al. |
| 8,083,118 B2 | 12/2011 | Milliman et al. |
| 8,083,119 B2 | 12/2011 | Prommersberger |
| 8,083,120 B2 | 12/2011 | Shelton, IV et al. |
| 8,084,001 B2 | 12/2011 | Burns et al. |
| 8,091,756 B2 | 1/2012 | Viola |
| 8,092,932 B2 | 1/2012 | Phillips et al. |
| 8,096,458 B2 | 1/2012 | Hessler |
| 8,097,017 B2 | 1/2012 | Viola |
| 8,100,310 B2 | 1/2012 | Zemlok |
| 8,105,350 B2 | 1/2012 | Lee et al. |
| 8,108,072 B2 | 1/2012 | Zhao et al. |
| 8,109,426 B2 | 2/2012 | Milliman et al. |
| 8,113,405 B2 | 2/2012 | Milliman |
| 8,113,410 B2 | 2/2012 | Hall et al. |
| 8,114,100 B2 | 2/2012 | Smith et al. |
| 8,123,103 B2 | 2/2012 | Milliman |
| 8,123,766 B2 | 2/2012 | Bauman et al. |
| 8,123,767 B2 | 2/2012 | Bauman et al. |
| 8,127,975 B2 | 3/2012 | Olson et al. |
| 8,127,976 B2 | 3/2012 | Scirica et al. |
| 8,128,624 B2 | 3/2012 | Couture et al. |
| 8,128,645 B2 | 3/2012 | Sonnenschein et al. |
| 8,132,703 B2 | 3/2012 | Milliman et al. |
| 8,132,706 B2 | 3/2012 | Marczyk et al. |
| 8,136,712 B2 | 3/2012 | Zingman |
| 8,136,713 B2 | 3/2012 | Hathaway et al. |
| 8,140,417 B2 | 3/2012 | Shibata |
| 8,141,762 B2 | 3/2012 | Bedi et al. |
| 8,141,763 B2 | 3/2012 | Milliman |

US 9,113,874 B2

Page 14

(56)                 **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,146,790 | B2 | 4/2012 | Milliman |
| 8,152,041 | B2 | 4/2012 | Kostrzewski |
| 8,157,145 | B2 | 4/2012 | Shelton, IV et al. |
| 8,157,148 | B2 | 4/2012 | Scirica |
| 8,157,151 | B2 | 4/2012 | Ingmanson et al. |
| 8,157,152 | B2 | 4/2012 | Holsten et al. |
| 8,157,153 | B2 | 4/2012 | Shelton, IV et al. |
| 8,157,793 | B2 | 4/2012 | Omori et al. |
| 8,161,977 | B2 | 4/2012 | Shelton, IV et al. |
| 8,162,138 | B2 | 4/2012 | Bettenhausen et al. |
| 8,162,197 | B2 | 4/2012 | Mastri et al. |
| 8,167,185 | B2 | 5/2012 | Shelton, IV et al. |
| 8,167,895 | B2 | 5/2012 | D'Agostino et al. |
| 8,167,898 | B1 | 5/2012 | Schaller et al. |
| 8,172,120 | B2 | 5/2012 | Boyden et al. |
| 8,172,122 | B2 | 5/2012 | Kasvikis et al. |
| 8,172,124 | B2 | 5/2012 | Shelton, IV et al. |
| 8,177,797 | B2 | 5/2012 | Shimoji et al. |
| 8,180,458 | B2 | 5/2012 | Kane et al. |
| 8,181,840 | B2 | 5/2012 | Milliman |
| 8,186,555 | B2 | 5/2012 | Shelton, IV et al. |
| 8,186,560 | B2 | 5/2012 | Hess et al. |
| 8,191,752 | B2 | 6/2012 | Scirica |
| 8,192,460 | B2 | 6/2012 | Orban, III et al. |
| 8,196,795 | B2 | 6/2012 | Moore et al. |
| 8,196,796 | B2 | 6/2012 | Shelton, IV et al. |
| 8,201,720 | B2 | 6/2012 | Hessler |
| 8,201,721 | B2 | 6/2012 | Zemlok et al. |
| 8,205,779 | B2 | 6/2012 | Ma |
| 8,205,780 | B2 | 6/2012 | Sorrentino et al. |
| 8,205,781 | B2 | 6/2012 | Baxter, III et al. |
| 8,210,411 | B2 | 7/2012 | Yates et al. |
| 8,210,414 | B2 | 7/2012 | Bettuchi et al. |
| 8,210,415 | B2 | 7/2012 | Ward |
| 8,210,416 | B2 | 7/2012 | Milliman et al. |
| 8,211,125 | B2 | 7/2012 | Spivey |
| 8,214,019 | B2 | 7/2012 | Govari et al. |
| 8,215,531 | B2 | 7/2012 | Shelton, IV et al. |
| 8,215,533 | B2 | 7/2012 | Viola et al. |
| 8,220,468 | B2 | 7/2012 | Cooper et al. |
| 8,220,688 | B2 | 7/2012 | Laurent et al. |
| 8,220,690 | B2 | 7/2012 | Hess et al. |
| 8,221,424 | B2 | 7/2012 | Cha |
| 8,225,799 | B2 | 7/2012 | Bettuchi |
| 8,226,715 | B2 | 7/2012 | Hwang et al. |
| 8,231,040 | B2 | 7/2012 | Zemlok et al. |
| 8,231,041 | B2 | 7/2012 | Marczyk et al. |
| 8,231,042 | B2 | 7/2012 | Hessler et al. |
| 8,231,043 | B2 | 7/2012 | Tarinelli et al. |
| 8,236,010 | B2 | 8/2012 | Ortiz et al. |
| 8,241,271 | B2 | 8/2012 | Millman et al. |
| 8,241,308 | B2 | 8/2012 | Kortenbach et al. |
| 8,241,322 | B2 | 8/2012 | Whitman et al. |
| 8,245,898 | B2 | 8/2012 | Smith et al. |
| 8,245,899 | B2 | 8/2012 | Swensgard et al. |
| 8,245,900 | B2 | 8/2012 | Scirica |
| 8,245,901 | B2 | 8/2012 | Stopek |
| 8,246,637 | B2 | 8/2012 | Viola et al. |
| 8,256,654 | B2 | 9/2012 | Bettuchi et al. |
| 8,256,655 | B2 | 9/2012 | Sniffin et al. |
| 8,257,251 | B2 | 9/2012 | Shelton, IV et al. |
| 8,257,356 | B2 | 9/2012 | Bleich et al. |
| 8,257,391 | B2 | 9/2012 | Orban, III et al. |
| 8,267,300 | B2 | 9/2012 | Boudreaux |
| 8,267,924 | B2 | 9/2012 | Zemlok et al. |
| 8,267,946 | B2 | 9/2012 | Whitfield et al. |
| 8,267,951 | B2 | 9/2012 | Whayne et al. |
| 8,269,121 | B2 | 9/2012 | Smith |
| 8,272,553 | B2 | 9/2012 | Mastri et al. |
| 8,272,554 | B2 | 9/2012 | Whitman et al. |
| 8,276,801 | B2 | 10/2012 | Zemlok et al. |
| 8,276,802 | B2 | 10/2012 | Kostrzewski |
| 8,281,973 | B2 | 10/2012 | Wenchell et al. |
| 8,281,974 | B2 | 10/2012 | Hessler et al. |
| 8,286,845 | B2 | 10/2012 | Perry et al. |
| 8,287,561 | B2 | 10/2012 | Nunez et al. |
| 8,292,151 | B2 | 10/2012 | Viola |
| 8,292,155 | B2 | 10/2012 | Shelton, IV et al. |
| 8,292,157 | B2 | 10/2012 | Smith et al. |
| 8,292,888 | B2 | 10/2012 | Whitman |
| 8,298,677 | B2 | 10/2012 | Wiesner et al. |
| 8,302,323 | B2 | 11/2012 | Fortier et al. |
| 8,308,040 | B2 | 11/2012 | Huang et al. |
| 8,308,042 | B2 | 11/2012 | Aranyi |
| 8,308,046 | B2 | 11/2012 | Prommersberger |
| 8,308,659 | B2 | 11/2012 | Scheibe et al. |
| 8,313,496 | B2 | 11/2012 | Sauer et al. |
| 8,313,509 | B2 | 11/2012 | Kostrzewski |
| 8,317,070 | B2 | 11/2012 | Hueil et al. |
| 8,317,071 | B1 | 11/2012 | Knodel |
| 8,317,074 | B2 | 11/2012 | Ortiz et al. |
| 8,317,790 | B2 | 11/2012 | Bell et al. |
| 8,319,002 | B2 | 11/2012 | Daniels et al. |
| 8,322,455 | B2 | 12/2012 | Shelton, IV et al. |
| 8,322,589 | B2 | 12/2012 | Boudreaux |
| 8,323,789 | B2 | 12/2012 | Rozhin et al. |
| 8,328,062 | B2 | 12/2012 | Viola |
| 8,328,063 | B2 | 12/2012 | Milliman et al. |
| 8,328,064 | B2 | 12/2012 | Racenet et al. |
| 8,328,802 | B2 | 12/2012 | Deville et al. |
| 8,328,823 | B2 | 12/2012 | Aranyi et al. |
| 8,333,313 | B2 | 12/2012 | Boudreaux et al. |
| 8,333,764 | B2 | 12/2012 | Francischelli et al. |
| 8,336,753 | B2 | 12/2012 | Olson et al. |
| 8,348,123 | B2 | 1/2013 | Scirica et al. |
| 8,348,127 | B2 | 1/2013 | Marczyk |
| 8,348,129 | B2 | 1/2013 | Bedi et al. |
| 8,348,130 | B2 | 1/2013 | Shah et al. |
| 8,348,131 | B2 | 1/2013 | Omaits et al. |
| 8,348,972 | B2 | 1/2013 | Soltz et al. |
| 8,353,437 | B2 | 1/2013 | Boudreaux |
| 8,353,438 | B2 | 1/2013 | Baxter, III et al. |
| 8,353,439 | B2 | 1/2013 | Baxter, III et al. |
| 8,357,144 | B2 | 1/2013 | Whitman et al. |
| 8,360,296 | B2 | 1/2013 | Zingman |
| 8,360,297 | B2 | 1/2013 | Shelton, IV et al. |
| 8,360,298 | B2 | 1/2013 | Farascioni et al. |
| 8,360,299 | B2 | 1/2013 | Zemlok et al. |
| 8,365,973 | B1 | 2/2013 | White et al. |
| 8,365,976 | B2 | 2/2013 | Hess et al. |
| 8,366,559 | B2 | 2/2013 | Papenfuss et al. |
| 8,371,491 | B2 | 2/2013 | Huitema et al. |
| 8,371,492 | B2 | 2/2013 | Aranyi et al. |
| 8,371,493 | B2 | 2/2013 | Aranyi et al. |
| 8,372,094 | B2 | 2/2013 | Bettuchi et al. |
| 8,376,865 | B2 | 2/2013 | Forster et al. |
| 8,377,044 | B2 | 2/2013 | Coe et al. |
| 8,393,513 | B2 | 3/2013 | Jankowski |
| 8,393,514 | B2 | 3/2013 | Shelton, IV et al. |
| 8,397,971 | B2 | 3/2013 | Yates et al. |
| 8,398,673 | B2 | 3/2013 | Hinchliffe et al. |
| 8,403,138 | B2 | 3/2013 | Weisshaupt et al. |
| 8,403,198 | B2 | 3/2013 | Sorrentino et al. |
| 8,403,945 | B2 | 3/2013 | Whitfield et al. |
| 8,408,439 | B2 | 4/2013 | Huang et al. |
| 8,408,442 | B2 | 4/2013 | Racenet et al. |
| 8,409,079 | B2 | 4/2013 | Okamoto et al. |
| 8,409,174 | B2 | 4/2013 | Omori |
| 8,409,222 | B2 | 4/2013 | Whitfield et al. |
| 8,413,870 | B2 | 4/2013 | Pastorelli et al. |
| 8,413,871 | B2 | 4/2013 | Racenet et al. |
| 8,413,872 | B2 | 4/2013 | Patel |
| 8,414,577 | B2 | 4/2013 | Boudreaux et al. |
| 8,418,909 | B2 | 4/2013 | Kostrzewski |
| 8,424,737 | B2 | 4/2013 | Scirica |
| 8,424,739 | B2 | 4/2013 | Racenet et al. |
| 8,424,740 | B2 | 4/2013 | Shelton, IV et al. |
| 8,424,741 | B2 | 4/2013 | McGuckin, Jr. et al. |
| 8,430,292 | B2 | 4/2013 | Patel et al. |
| 8,430,898 | B2 | 4/2013 | Wiener et al. |
| 8,439,246 | B1 | 5/2013 | Knodel et al. |
| 8,444,036 | B2 | 5/2013 | Shelton, IV |
| 8,444,549 | B2 | 5/2013 | Viola et al. |
| 8,453,904 | B2 | 6/2013 | Eskaros et al. |

US 9,113,874 B2

Page 15

(56)             **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,453,907 | B2 | 6/2013 | Laurent et al. |
| 8,453,908 | B2 | 6/2013 | Bedi et al. |
| 8,453,912 | B2 | 6/2013 | Mastri et al. |
| 8,453,914 | B2 | 6/2013 | Laurent et al. |
| 8,454,628 | B2 | 6/2013 | Smith et al. |
| 8,459,520 | B2 | 6/2013 | Giordano et al. |
| 8,459,525 | B2 | 6/2013 | Yates et al. |
| 8,464,922 | B2 | 6/2013 | Marczyk |
| 8,464,923 | B2 | 6/2013 | Shelton, IV |
| 8,464,924 | B2 | 6/2013 | Gresham et al. |
| 8,464,925 | B2 | 6/2013 | Hull et al. |
| 8,474,677 | B2 | 7/2013 | Woodard, Jr. et al. |
| 8,475,453 | B2 | 7/2013 | Marczyk et al. |
| 8,475,474 | B2 | 7/2013 | Bombard et al. |
| 8,479,969 | B2 | 7/2013 | Shelton, IV |
| 8,485,412 | B2 | 7/2013 | Shelton, IV et al. |
| 8,485,413 | B2 | 7/2013 | Scheib et al. |
| 8,490,853 | B2 | 7/2013 | Criscuolo et al. |
| 8,496,156 | B2 | 7/2013 | Sniffin et al. |
| 8,496,683 | B2 | 7/2013 | Prommersberger et al. |
| 8,499,993 | B2 | 8/2013 | Shelton, IV et al. |
| 8,500,762 | B2 | 8/2013 | Sholev et al. |
| 8,506,557 | B2 | 8/2013 | Zemlok et al. |
| 8,517,239 | B2 | 8/2013 | Scheib et al. |
| 8,517,241 | B2 | 8/2013 | Nicholas et al. |
| 8,517,243 | B2 | 8/2013 | Giordano et al. |
| 8,517,244 | B2 | 8/2013 | Shelton, IV et al. |
| 8,523,881 | B2 | 9/2013 | Cabiri et al. |
| 8,529,588 | B2 | 9/2013 | Ahlberg et al. |
| 8,529,600 | B2 | 9/2013 | Woodard, Jr. et al. |
| 8,534,528 | B2 | 9/2013 | Shelton, IV |
| 8,535,304 | B2 | 9/2013 | Sklar et al. |
| 8,540,128 | B2 | 9/2013 | Shelton, IV et al. |
| 8,540,129 | B2 | 9/2013 | Baxter, III et al. |
| 8,540,130 | B2 | 9/2013 | Moore et al. |
| 8,540,131 | B2 | 9/2013 | Swayze |
| 8,540,133 | B2 | 9/2013 | Bedi et al. |
| 8,540,733 | B2 | 9/2013 | Whitman et al. |
| 8,556,151 | B2 | 10/2013 | Viola |
| 8,556,918 | B2 | 10/2013 | Bauman et al. |
| 8,561,870 | B2 | 10/2013 | Baxter, III et al. |
| 8,561,873 | B2 | 10/2013 | Ingmanson et al. |
| 8,567,656 | B2 | 10/2013 | Shelton, IV et al. |
| 8,573,461 | B2 | 11/2013 | Shelton, IV et al. |
| 8,573,465 | B2 | 11/2013 | Shelton, IV et al. |
| 8,579,176 | B2 | 11/2013 | Smith et al. |
| 8,579,937 | B2 | 11/2013 | Gresham |
| 8,584,919 | B2 | 11/2013 | Hueil et al. |
| 8,585,721 | B2 | 11/2013 | Kirsch |
| 8,590,762 | B2 | 11/2013 | Hess et al. |
| 8,602,287 | B2 | 12/2013 | Yates et al. |
| 8,602,288 | B2 | 12/2013 | Shelton, IV et al. |
| 8,603,135 | B2 | 12/2013 | Mueller |
| 8,608,044 | B2 | 12/2013 | Hueil et al. |
| 8,608,045 | B2 | 12/2013 | Smith et al. |
| 8,608,046 | B2 | 12/2013 | Laurent et al. |
| 8,608,745 | B2 | 12/2013 | Guzman et al. |
| 8,613,383 | B2 | 12/2013 | Beckman et al. |
| 8,616,431 | B2 | 12/2013 | Timm et al. |
| 8,622,274 | B2 | 1/2014 | Yates et al. |
| 8,622,275 | B2 | 1/2014 | Baxter, III et al. |
| 8,631,987 | B2 | 1/2014 | Shelton, IV et al. |
| 8,632,462 | B2 | 1/2014 | Yoo et al. |
| 8,632,525 | B2 | 1/2014 | Kerr et al. |
| 8,632,535 | B2 | 1/2014 | Shelton, IV et al. |
| 8,632,563 | B2 | 1/2014 | Nagase et al. |
| 8,636,187 | B2 | 1/2014 | Hueil et al. |
| 8,636,736 | B2 | 1/2014 | Yates et al. |
| 8,647,258 | B2 | 2/2014 | Aranyi et al. |
| 8,652,120 | B2 | 2/2014 | Giordano et al. |
| 8,652,151 | B2 | 2/2014 | Lehman et al. |
| 8,657,174 | B2 | 2/2014 | Yates et al. |
| 8,657,176 | B2 | 2/2014 | Shelton, IV et al. |
| 8,657,178 | B2 | 2/2014 | Hueil et al. |
| 8,662,370 | B2 | 3/2014 | Takei |
| 8,663,192 | B2 | 3/2014 | Hester et al. |
| 8,668,129 | B2 | 3/2014 | Olson |
| 8,668,130 | B2 | 3/2014 | Hess et al. |
| 8,672,206 | B2 | 3/2014 | Aranyi et al. |
| 8,672,207 | B2 | 3/2014 | Shelton, IV et al. |
| 8,672,208 | B2 | 3/2014 | Hess et al. |
| 8,678,263 | B2 | 3/2014 | Viola |
| 8,679,137 | B2 | 3/2014 | Bauman et al. |
| 8,679,454 | B2 | 3/2014 | Guire et al. |
| 8,684,250 | B2 | 4/2014 | Bettuchi et al. |
| 8,684,253 | B2 | 4/2014 | Giordano et al. |
| 8,685,020 | B2 | 4/2014 | Weizman et al. |
| 8,695,866 | B2 | 4/2014 | Leimbach et al. |
| 8,696,665 | B2 | 4/2014 | Hunt et al. |
| 8,701,958 | B2 | 4/2014 | Shelton, IV et al. |
| 8,701,959 | B2 | 4/2014 | Shah |
| 8,708,213 | B2 | 4/2014 | Shelton, IV et al. |
| 8,720,766 | B2 | 5/2014 | Hess et al. |
| 8,721,666 | B2 | 5/2014 | Schroeder et al. |
| 8,727,197 | B2 | 5/2014 | Hess et al. |
| 8,733,613 | B2 | 5/2014 | Huitema et al. |
| 8,734,478 | B2 | 5/2014 | Widenhouse et al. |
| 8,740,034 | B2 | 6/2014 | Morgan et al. |
| 8,740,037 | B2 | 6/2014 | Shelton, IV et al. |
| 8,740,038 | B2 | 6/2014 | Shelton, IV et al. |
| 8,746,529 | B2 | 6/2014 | Shelton, IV et al. |
| 8,746,530 | B2 | 6/2014 | Giordano et al. |
| 8,746,535 | B2 | 6/2014 | Shelton, IV et al. |
| 8,747,238 | B2 | 6/2014 | Shelton, IV et al. |
| 8,752,699 | B2 | 6/2014 | Morgan et al. |
| 8,752,747 | B2 | 6/2014 | Shelton, IV et al. |
| 8,752,749 | B2 | 6/2014 | Moore et al. |
| 8,757,465 | B2 | 6/2014 | Woodard, Jr. et al. |
| 8,758,235 | B2 | 6/2014 | Jaworek |
| 8,758,391 | B2 | 6/2014 | Swayze et al. |
| 8,758,438 | B2 | 6/2014 | Boyce et al. |
| 8,763,875 | B2 | 7/2014 | Morgan et al. |
| 8,763,877 | B2 | 7/2014 | Schall et al. |
| 8,763,879 | B2 | 7/2014 | Shelton, IV et al. |
| 8,777,004 | B2 | 7/2014 | Shelton, IV et al. |
| 8,783,541 | B2 | 7/2014 | Shelton, IV et al. |
| 8,783,542 | B2 | 7/2014 | Riestenberg et al. |
| 8,783,543 | B2 | 7/2014 | Shelton, IV et al. |
| 8,784,404 | B2 | 7/2014 | Doyle et al. |
| 8,789,739 | B2 | 7/2014 | Swensgard |
| 8,789,740 | B2 | 7/2014 | Baxter, III et al. |
| 8,789,741 | B2 | 7/2014 | Baxter, III et al. |
| 8,794,497 | B2 | 8/2014 | Zingman |
| 8,800,838 | B2 | 8/2014 | Shelton, IV |
| 8,800,841 | B2 | 8/2014 | Ellerhorst et al. |
| 8,801,734 | B2 | 8/2014 | Shelton, IV et al. |
| 8,801,735 | B2 | 8/2014 | Shelton, IV et al. |
| 8,814,024 | B2 | 8/2014 | Woodard, Jr. et al. |
| 8,820,603 | B2 | 9/2014 | Shelton, IV et al. |
| 8,820,605 | B2 | 9/2014 | Shelton, IV |
| 8,827,133 | B2 | 9/2014 | Shelton, IV et al. |
| 8,827,903 | B2 | 9/2014 | Shelton, IV et al. |
| 8,833,632 | B2 | 9/2014 | Swensgard |
| 8,840,003 | B2 | 9/2014 | Morgan et al. |
| 8,840,603 | B2 | 9/2014 | Shelton, IV et al. |
| 8,844,789 | B2 | 9/2014 | Shelton, IV et al. |
| 8,851,354 | B2 | 10/2014 | Swensgard et al. |
| 8,857,693 | B2 | 10/2014 | Schuckmann et al. |
| 8,857,694 | B2 | 10/2014 | Shelton, IV et al. |
| 8,858,571 | B2 | 10/2014 | Shelton, IV et al. |
| 8,858,590 | B2 | 10/2014 | Shelton, IV et al. |
| 8,864,007 | B2 | 10/2014 | Widenhouse et al. |
| 8,864,009 | B2 | 10/2014 | Shelton, IV et al. |
| 8,875,971 | B2 | 11/2014 | Hall et al. |
| 8,875,972 | B2 | 11/2014 | Weisenburgh, II et al. |
| 8,893,946 | B2 | 11/2014 | Boudreaux et al. |
| 8,893,949 | B2 | 11/2014 | Shelton, IV et al. |
| 8,899,463 | B2 | 12/2014 | Schall et al. |
| 8,899,465 | B2 | 12/2014 | Shelton, IV et al. |
| 8,899,466 | B2 | 12/2014 | Baxter, III et al. |
| 8,911,471 | B2 | 12/2014 | Spivey et al. |
| 8,925,782 | B2 | 1/2015 | Shelton, IV |
| 8,925,788 | B2 | 1/2015 | Hess et al. |
| 8,926,598 | B2 | 1/2015 | Mollere et al. |

US 9,113,874 B2

Page 16

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,931,682 | B2 | 1/2015 | Timm et al. |
| 8,936,614 | B2 | 1/2015 | Allen, IV |
| 8,960,520 | B2 | 2/2015 | McCuen |
| 8,973,803 | B2 | 3/2015 | Hall et al. |
| 8,973,804 | B2 | 3/2015 | Hess et al. |
| 8,978,954 | B2 | 3/2015 | Shelton, IV et al. |
| 8,978,955 | B2 | 3/2015 | Aronhalt et al. |
| 8,978,956 | B2 | 3/2015 | Schall et al. |
| 2001/0025183 | A1 | 9/2001 | Shahidi |
| 2001/0044637 | A1 | 11/2001 | Jacobs et al. |
| 2002/0022836 | A1 | 2/2002 | Goble et al. |
| 2002/0029036 | A1 | 3/2002 | Goble et al. |
| 2002/0095175 | A1 | 7/2002 | Brock et al. |
| 2002/0103494 | A1 | 8/2002 | Pacey |
| 2002/0117534 | A1 | 8/2002 | Green et al. |
| 2002/0127265 | A1 | 9/2002 | Bowman et al. |
| 2002/0134811 | A1 | 9/2002 | Napier et al. |
| 2002/0165541 | A1 | 11/2002 | Whitman |
| 2002/0193808 | A1 | 12/2002 | Belef et al. |
| 2003/0023316 | A1 | 1/2003 | Brown et al. |
| 2003/0078647 | A1 | 4/2003 | Vallana et al. |
| 2003/0084983 | A1 | 5/2003 | Rangachari et al. |
| 2003/0093103 | A1 | 5/2003 | Malackowski et al. |
| 2003/0096158 | A1 | 5/2003 | Takano et al. |
| 2003/0105478 | A1 | 6/2003 | Whitman et al. |
| 2003/0130677 | A1 | 7/2003 | Whitman et al. |
| 2003/0139741 | A1 | 7/2003 | Goble et al. |
| 2003/0153908 | A1 | 8/2003 | Goble et al. |
| 2003/0163085 | A1 | 8/2003 | Tanner et al. |
| 2003/0181900 | A1 | 9/2003 | Long |
| 2003/0195387 | A1 | 10/2003 | Kortenbach et al. |
| 2003/0205029 | A1 | 11/2003 | Chapolini et al. |
| 2003/0216732 | A1 | 11/2003 | Truckai et al. |
| 2003/0220660 | A1 | 11/2003 | Kortenbach et al. |
| 2003/0236505 | A1 | 12/2003 | Bonadio et al. |
| 2004/0002726 | A1 | 1/2004 | Nunez et al. |
| 2004/0006335 | A1 | 1/2004 | Garrison |
| 2004/0006340 | A1 | 1/2004 | Latterell et al. |
| 2004/0006372 | A1 | 1/2004 | Racenet et al. |
| 2004/0006861 | A1 | 1/2004 | Haytayan |
| 2004/0030333 | A1 | 2/2004 | Goble |
| 2004/0034357 | A1 | 2/2004 | Beane et al. |
| 2004/0034369 | A1 | 2/2004 | Sauer et al. |
| 2004/0044364 | A1 | 3/2004 | DeVries et al. |
| 2004/0068161 | A1 | 4/2004 | Couvillon, Jr. |
| 2004/0068224 | A1 | 4/2004 | Couvillon, Jr. et al. |
| 2004/0068307 | A1 | 4/2004 | Goble |
| 2004/0070369 | A1 | 4/2004 | Sakakibara |
| 2004/0073222 | A1 | 4/2004 | Koseki |
| 2004/0078037 | A1 | 4/2004 | Batchelor et al. |
| 2004/0093024 | A1 | 5/2004 | Lousararian et al. |
| 2004/0094597 | A1 | 5/2004 | Whitman et al. |
| 2004/0097987 | A1 | 5/2004 | Pugsley et al. |
| 2004/0098040 | A1 | 5/2004 | Taniguchi et al. |
| 2004/0101822 | A1 | 5/2004 | Wiesner et al. |
| 2004/0102783 | A1 | 5/2004 | Sutterlin, III et al. |
| 2004/0108357 | A1 | 6/2004 | Milliman et al. |
| 2004/0111081 | A1 | 6/2004 | Whitman et al. |
| 2004/0115022 | A1 | 6/2004 | Albertson et al. |
| 2004/0116952 | A1 | 6/2004 | Sakurai et al. |
| 2004/0147909 | A1 | 7/2004 | Johnston et al. |
| 2004/0164123 | A1 | 8/2004 | Racenet et al. |
| 2004/0167572 | A1 | 8/2004 | Roth et al. |
| 2004/0173659 | A1 | 9/2004 | Green et al. |
| 2004/0181219 | A1 | 9/2004 | Goble et al. |
| 2004/0186470 | A1 | 9/2004 | Goble et al. |
| 2004/0193189 | A1 | 9/2004 | Kortenbach et al. |
| 2004/0199181 | A1 | 10/2004 | Knodel et al. |
| 2004/0222268 | A1 | 11/2004 | Bilotti et al. |
| 2004/0225186 | A1 | 11/2004 | Horne, Jr. et al. |
| 2004/0230214 | A1 | 11/2004 | Donofrio et al. |
| 2004/0232201 | A1 | 11/2004 | Wenchell et al. |
| 2004/0236352 | A1 | 11/2004 | Wang et al. |
| 2004/0243147 | A1 | 12/2004 | Lipow |
| 2004/0243151 | A1 | 12/2004 | Demmy et al. |
| 2004/0243163 | A1 | 12/2004 | Casiano et al. |
| 2004/0243176 | A1 | 12/2004 | Hahnen et al. |
| 2004/0247415 | A1 | 12/2004 | Mangone, Jr. |
| 2004/0254566 | A1 | 12/2004 | Plicchi et al. |
| 2004/0254608 | A1 | 12/2004 | Huitema et al. |
| 2004/0260315 | A1 | 12/2004 | Dell et al. |
| 2004/0267310 | A1 | 12/2004 | Racenet et al. |
| 2005/0010213 | A1 | 1/2005 | Stad et al. |
| 2005/0032511 | A1 | 2/2005 | Malone et al. |
| 2005/0033357 | A1 | 2/2005 | Braun |
| 2005/0054946 | A1 | 3/2005 | Krzyzanowski |
| 2005/0059997 | A1 | 3/2005 | Bauman et al. |
| 2005/0070929 | A1 | 3/2005 | Dalessandro et al. |
| 2005/0075561 | A1 | 4/2005 | Golden |
| 2005/0080454 | A1 | 4/2005 | Drews et al. |
| 2005/0085693 | A1 | 4/2005 | Belson et al. |
| 2005/0090817 | A1 | 4/2005 | Phan |
| 2005/0096683 | A1 | 5/2005 | Ellins et al. |
| 2005/0103819 | A1 | 5/2005 | Racenet et al. |
| 2005/0107814 | A1 | 5/2005 | Johnston et al. |
| 2005/0107824 | A1 | 5/2005 | Hillstead et al. |
| 2005/0113820 | A1 | 5/2005 | Goble et al. |
| 2005/0119525 | A1 | 6/2005 | Takemoto |
| 2005/0119969 | A1 | 6/2005 | Demmy |
| 2005/0124855 | A1 | 6/2005 | Jaffe et al. |
| 2005/0125009 | A1 | 6/2005 | Perry et al. |
| 2005/0125897 | A1 | 6/2005 | Wyslucha et al. |
| 2005/0131173 | A1 | 6/2005 | McDaniel et al. |
| 2005/0131211 | A1 | 6/2005 | Bayley et al. |
| 2005/0131390 | A1 | 6/2005 | Heinrich et al. |
| 2005/0131436 | A1 | 6/2005 | Johnston et al. |
| 2005/0131437 | A1 | 6/2005 | Johnston et al. |
| 2005/0131457 | A1 | 6/2005 | Douglas et al. |
| 2005/0137454 | A1 | 6/2005 | Saadat et al. |
| 2005/0137455 | A1 | 6/2005 | Ewers et al. |
| 2005/0143759 | A1 | 6/2005 | Kelly |
| 2005/0143769 | A1 | 6/2005 | White et al. |
| 2005/0145675 | A1 | 7/2005 | Hartwick et al. |
| 2005/0154258 | A1 | 7/2005 | Tartaglia et al. |
| 2005/0154406 | A1 | 7/2005 | Bombard et al. |
| 2005/0165419 | A1 | 7/2005 | Sauer et al. |
| 2005/0165435 | A1 | 7/2005 | Johnston et al. |
| 2005/0169974 | A1 | 8/2005 | Tenerz et al. |
| 2005/0171522 | A1 | 8/2005 | Christopherson |
| 2005/0177181 | A1 | 8/2005 | Kagan et al. |
| 2005/0182298 | A1 | 8/2005 | Ikeda et al. |
| 2005/0187545 | A1 | 8/2005 | Hooven et al. |
| 2005/0187572 | A1 | 8/2005 | Johnston et al. |
| 2005/0187576 | A1 | 8/2005 | Whitman et al. |
| 2005/0189397 | A1 | 9/2005 | Jankowski |
| 2005/0192609 | A1 | 9/2005 | Whitman et al. |
| 2005/0192628 | A1 | 9/2005 | Viola |
| 2005/0203550 | A1 | 9/2005 | Laufer et al. |
| 2005/0216055 | A1 | 9/2005 | Scirica et al. |
| 2005/0228224 | A1 | 10/2005 | Okada et al. |
| 2005/0240178 | A1 | 10/2005 | Morley et al. |
| 2005/0240222 | A1 | 10/2005 | Shipp |
| 2005/0245965 | A1 | 11/2005 | Orban, III et al. |
| 2005/0251128 | A1 | 11/2005 | Amoah |
| 2005/0256452 | A1 | 11/2005 | DeMarchi et al. |
| 2005/0256522 | A1 | 11/2005 | Francischelli et al. |
| 2005/0261676 | A1 | 11/2005 | Hall et al. |
| 2005/0261677 | A1 | 11/2005 | Hall et al. |
| 2005/0263563 | A1 | 12/2005 | Racenet et al. |
| 2005/0267455 | A1 | 12/2005 | Eggers et al. |
| 2005/0274768 | A1 | 12/2005 | Cummins et al. |
| 2005/0283188 | A1 | 12/2005 | Loshakove et al. |
| 2006/0004407 | A1 | 1/2006 | Hiles et al. |
| 2006/0008787 | A1 | 1/2006 | Hayman et al. |
| 2006/0011699 | A1 | 1/2006 | Olson et al. |
| 2006/0015009 | A1 | 1/2006 | Jaffe et al. |
| 2006/0020247 | A1 | 1/2006 | Kagan et al. |
| 2006/0020258 | A1 | 1/2006 | Strauss et al. |
| 2006/0020336 | A1 | 1/2006 | Liddicoat |
| 2006/0025811 | A1 | 2/2006 | Shelton, IV |
| 2006/0025812 | A1 | 2/2006 | Shelton, IV |
| 2006/0025813 | A1 | 2/2006 | Shelton et al. |
| 2006/0041188 | A1 | 2/2006 | Dirusso et al. |
| 2006/0047275 | A1 | 3/2006 | Goble |

US 9,113,874 B2

Page 17

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2006/0047303 A1 | 3/2006 | Ortiz et al. |
| 2006/0047307 A1 | 3/2006 | Ortiz et al. |
| 2006/0049229 A1 | 3/2006 | Milliman et al. |
| 2006/0052825 A1 | 3/2006 | Ransick et al. |
| 2006/0060630 A1 | 3/2006 | Shelton, IV et al. |
| 2006/0064086 A1 | 3/2006 | Odom |
| 2006/0079115 A1 | 4/2006 | Aranyi et al. |
| 2006/0079735 A1 | 4/2006 | Martone et al. |
| 2006/0085031 A1 | 4/2006 | Bettuchi |
| 2006/0085033 A1 | 4/2006 | Criscuolo et al. |
| 2006/0086032 A1 | 4/2006 | Valencic et al. |
| 2006/0087746 A1 | 4/2006 | Lipow |
| 2006/0089535 A1 | 4/2006 | Raz et al. |
| 2006/0100643 A1 | 5/2006 | Laufer et al. |
| 2006/0108393 A1 | 5/2006 | Heinrich et al. |
| 2006/0111711 A1 | 5/2006 | Goble |
| 2006/0111723 A1 | 5/2006 | Chapolini et al. |
| 2006/0122636 A1 | 6/2006 | Bailly et al. |
| 2006/0142772 A1 | 6/2006 | Ralph et al. |
| 2006/0149163 A1 | 7/2006 | Hibner et al. |
| 2006/0161185 A1 | 7/2006 | Saadat et al. |
| 2006/0167471 A1 | 7/2006 | Phillips |
| 2006/0173470 A1 | 8/2006 | Oray et al. |
| 2006/0178556 A1 | 8/2006 | Hasser et al. |
| 2006/0180634 A1 | 8/2006 | Shelton, IV et al. |
| 2006/0185682 A1 | 8/2006 | Marczyk |
| 2006/0200123 A1 | 9/2006 | Ryan |
| 2006/0201989 A1 | 9/2006 | Ojeda |
| 2006/0212069 A1 | 9/2006 | Shelton, IV |
| 2006/0217729 A1 | 9/2006 | Eskridge et al. |
| 2006/0226196 A1 | 10/2006 | Hueil et al. |
| 2006/0235368 A1 | 10/2006 | Oz |
| 2006/0235469 A1 | 10/2006 | Viola |
| 2006/0241655 A1 | 10/2006 | Viola |
| 2006/0241692 A1 | 10/2006 | McGuckin, Jr. et al. |
| 2006/0244460 A1 | 11/2006 | Weaver |
| 2006/0252993 A1 | 11/2006 | Freed et al. |
| 2006/0253069 A1 | 11/2006 | Li et al. |
| 2006/0258904 A1 | 11/2006 | Stefanchik et al. |
| 2006/0258910 A1 | 11/2006 | Stefanchik et al. |
| 2006/0259073 A1 | 11/2006 | Miyamoto et al. |
| 2006/0264927 A1 | 11/2006 | Ryan |
| 2006/0264929 A1 | 11/2006 | Goble et al. |
| 2006/0271042 A1 | 11/2006 | Latterell et al. |
| 2006/0271102 A1 | 11/2006 | Bosshard et al. |
| 2006/0278680 A1 | 12/2006 | Viola et al. |
| 2006/0278681 A1 | 12/2006 | Viola et al. |
| 2006/0284730 A1 | 12/2006 | Schmid et al. |
| 2006/0287576 A1 | 12/2006 | Tsuji et al. |
| 2006/0289602 A1 | 12/2006 | Wales et al. |
| 2006/0291981 A1 | 12/2006 | Viola et al. |
| 2007/0010838 A1 | 1/2007 | Shelton, IV et al. |
| 2007/0023476 A1 | 2/2007 | Whitman et al. |
| 2007/0023477 A1 | 2/2007 | Whitman et al. |
| 2007/0026039 A1 | 2/2007 | Drumheller et al. |
| 2007/0026040 A1 | 2/2007 | Crawley et al. |
| 2007/0027468 A1 | 2/2007 | Wales et al. |
| 2007/0027472 A1 | 2/2007 | Hiles et al. |
| 2007/0027551 A1 | 2/2007 | Farnsworth et al. |
| 2007/0034668 A1 | 2/2007 | Holsten et al. |
| 2007/0049966 A1 | 3/2007 | Bonadio et al. |
| 2007/0051375 A1 | 3/2007 | Milliman |
| 2007/0055219 A1 | 3/2007 | Whitman et al. |
| 2007/0066981 A1 | 3/2007 | Meagher |
| 2007/0070574 A1 | 3/2007 | Nerheim et al. |
| 2007/0073341 A1 | 3/2007 | Smith |
| 2007/0078484 A1 | 4/2007 | Talarico et al. |
| 2007/0083193 A1 | 4/2007 | Werneth et al. |
| 2007/0084897 A1 | 4/2007 | Shelton, IV et al. |
| 2007/0093869 A1 | 4/2007 | Bloom et al. |
| 2007/0102472 A1 | 5/2007 | Shelton, IV |
| 2007/0106113 A1 | 5/2007 | Ravo |
| 2007/0106317 A1 | 5/2007 | Shelton, IV et al. |
| 2007/0118175 A1 | 5/2007 | Butler et al. |
| 2007/0129605 A1 | 6/2007 | Schaaf |
| 2007/0135686 A1 | 6/2007 | Pruitt, Jr. et al. |
| 2007/0135803 A1 | 6/2007 | Belson |
| 2007/0155010 A1 | 7/2007 | Farnsworth et al. |
| 2007/0158358 A1 | 7/2007 | Mason, II et al. |
| 2007/0170225 A1 | 7/2007 | Shelton, IV et al. |
| 2007/0173687 A1 | 7/2007 | Shima et al. |
| 2007/0173806 A1 | 7/2007 | Orszulak et al. |
| 2007/0173813 A1 | 7/2007 | Odom |
| 2007/0175950 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0175951 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0175955 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0179528 A1 | 8/2007 | Soltz et al. |
| 2007/0181632 A1 | 8/2007 | Milliman |
| 2007/0190110 A1 | 8/2007 | Pameijer et al. |
| 2007/0194079 A1 | 8/2007 | Hueil et al. |
| 2007/0194082 A1 | 8/2007 | Morgan et al. |
| 2007/0203510 A1 | 8/2007 | Bettuchi |
| 2007/0213750 A1 | 9/2007 | Weadock |
| 2007/0219571 A1 | 9/2007 | Balbierz et al. |
| 2007/0221700 A1 | 9/2007 | Ortiz et al. |
| 2007/0225562 A1 | 9/2007 | Spivey et al. |
| 2007/0233163 A1 | 10/2007 | Bombard et al. |
| 2007/0239028 A1 | 10/2007 | Houser et al. |
| 2007/0243227 A1 | 10/2007 | Gertner |
| 2007/0244471 A1 | 10/2007 | Malackowski |
| 2007/0246505 A1 | 10/2007 | Pace-Floridia et al. |
| 2007/0249999 A1 | 10/2007 | Sklar et al. |
| 2007/0260278 A1 | 11/2007 | Wheeler et al. |
| 2007/0270784 A1 | 11/2007 | Smith et al. |
| 2007/0270884 A1 | 11/2007 | Smith et al. |
| 2007/0276409 A1 | 11/2007 | Ortiz et al. |
| 2007/0279011 A1 | 12/2007 | Jones et al. |
| 2007/0286892 A1 | 12/2007 | Herzberg et al. |
| 2007/0287993 A1 | 12/2007 | Hinman et al. |
| 2007/0288044 A1 | 12/2007 | Jinno et al. |
| 2007/0299427 A1 | 12/2007 | Yeung et al. |
| 2008/0015598 A1 | 1/2008 | Prommersberger |
| 2008/0029570 A1 | 2/2008 | Shelton et al. |
| 2008/0029573 A1 | 2/2008 | Shelton et al. |
| 2008/0029574 A1 | 2/2008 | Shelton et al. |
| 2008/0029575 A1 | 2/2008 | Shelton et al. |
| 2008/0030170 A1 | 2/2008 | Dacquay et al. |
| 2008/0035701 A1 | 2/2008 | Racenet et al. |
| 2008/0041916 A1 | 2/2008 | Milliman et al. |
| 2008/0041917 A1 | 2/2008 | Racenet et al. |
| 2008/0078802 A1 | 4/2008 | Hess et al. |
| 2008/0082114 A1 | 4/2008 | McKenna et al. |
| 2008/0082125 A1 | 4/2008 | Murray et al. |
| 2008/0082126 A1 | 4/2008 | Murray et al. |
| 2008/0083808 A1 | 4/2008 | Scirica |
| 2008/0083813 A1 | 4/2008 | Zemlok et al. |
| 2008/0085296 A1 | 4/2008 | Powell et al. |
| 2008/0086078 A1 | 4/2008 | Powell et al. |
| 2008/0114315 A1 | 5/2008 | Voegele et al. |
| 2008/0114385 A1 | 5/2008 | Byrum et al. |
| 2008/0128469 A1 | 6/2008 | Dalessandro et al. |
| 2008/0129253 A1 | 6/2008 | Shiue et al. |
| 2008/0140115 A1 | 6/2008 | Stopek |
| 2008/0154299 A1 | 6/2008 | Livneh |
| 2008/0169328 A1 | 7/2008 | Shelton |
| 2008/0169332 A1 | 7/2008 | Shelton et al. |
| 2008/0169333 A1 | 7/2008 | Shelton et al. |
| 2008/0172087 A1 | 7/2008 | Fuchs et al. |
| 2008/0172088 A1 | 7/2008 | Smith et al. |
| 2008/0183193 A1 | 7/2008 | Omori et al. |
| 2008/0185419 A1 | 8/2008 | Smith et al. |
| 2008/0190989 A1 | 8/2008 | Crews et al. |
| 2008/0197167 A1 | 8/2008 | Viola et al. |
| 2008/0200762 A1 | 8/2008 | Stokes et al. |
| 2008/0200835 A1 | 8/2008 | Monson et al. |
| 2008/0200933 A1 | 8/2008 | Bakos et al. |
| 2008/0200949 A1 | 8/2008 | Hiles et al. |
| 2008/0228029 A1 | 9/2008 | Mikkaichi et al. |
| 2008/0245841 A1 | 10/2008 | Smith et al. |
| 2008/0251568 A1 | 10/2008 | Zemlok et al. |
| 2008/0251569 A1 | 10/2008 | Smith et al. |
| 2008/0255413 A1 | 10/2008 | Zemlok et al. |
| 2008/0255607 A1 | 10/2008 | Zemlok |
| 2008/0262654 A1 | 10/2008 | Omori et al. |

## US 9,113,874 B2

Page 18

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2008/0283570 A1 | 11/2008 | Boyden et al. |
| 2008/0287944 A1 | 11/2008 | Pearson et al. |
| 2008/0290134 A1 | 11/2008 | Bettuchi et al. |
| 2008/0294179 A1 | 11/2008 | Balbierz et al. |
| 2008/0296346 A1 | 12/2008 | Shelton, IV et al. |
| 2008/0297287 A1 | 12/2008 | Shachar et al. |
| 2008/0308602 A1 | 12/2008 | Timm et al. |
| 2008/0308603 A1 | 12/2008 | Shelton, IV et al. |
| 2008/0308608 A1 | 12/2008 | Prommersberger |
| 2008/0314960 A1 | 12/2008 | Marczyk et al. |
| 2008/0315829 A1 | 12/2008 | Jones et al. |
| 2009/0001121 A1 | 1/2009 | Hess et al. |
| 2009/0001122 A1 | 1/2009 | Prommersberger et al. |
| 2009/0001130 A1 | 1/2009 | Hess et al. |
| 2009/0005807 A1 | 1/2009 | Hess et al. |
| 2009/0005809 A1 | 1/2009 | Hess et al. |
| 2009/0012534 A1 | 1/2009 | Madhani et al. |
| 2009/0018553 A1 | 1/2009 | McLean et al. |
| 2009/0020958 A1 | 1/2009 | Soul |
| 2009/0047329 A1 | 2/2009 | Stucky et al. |
| 2009/0048589 A1 | 2/2009 | Takashino et al. |
| 2009/0048612 A1 | 2/2009 | Farritor et al. |
| 2009/0054908 A1 | 2/2009 | Zand et al. |
| 2009/0076506 A1 | 3/2009 | Baker |
| 2009/0078736 A1 | 3/2009 | Van Lue |
| 2009/0082789 A1 | 3/2009 | Milliman et al. |
| 2009/0088774 A1 | 4/2009 | Swarup et al. |
| 2009/0090763 A1 | 4/2009 | Zemlok et al. |
| 2009/0092651 A1 | 4/2009 | Shah et al. |
| 2009/0093728 A1 | 4/2009 | Hyde et al. |
| 2009/0099579 A1 | 4/2009 | Nentwick et al. |
| 2009/0099876 A1 | 4/2009 | Whitman |
| 2009/0108048 A1 | 4/2009 | Zemlok et al. |
| 2009/0112229 A1 | 4/2009 | Omori et al. |
| 2009/0114701 A1 | 5/2009 | Zemlok et al. |
| 2009/0119011 A1 | 5/2009 | Kondo et al. |
| 2009/0143805 A1 | 6/2009 | Palmer et al. |
| 2009/0143855 A1 | 6/2009 | Weber et al. |
| 2009/0149871 A9 | 6/2009 | Kagan et al. |
| 2009/0157067 A1 | 6/2009 | Kane et al. |
| 2009/0157087 A1 | 6/2009 | Wei et al. |
| 2009/0171147 A1 | 7/2009 | Lee et al. |
| 2009/0177226 A1 | 7/2009 | Reinprecht et al. |
| 2009/0188964 A1 | 7/2009 | Orlov |
| 2009/0198272 A1 | 8/2009 | Kerver et al. |
| 2009/0204108 A1 | 8/2009 | Steffen |
| 2009/0206125 A1 | 8/2009 | Huitema et al. |
| 2009/0206126 A1 | 8/2009 | Huitema et al. |
| 2009/0206131 A1 | 8/2009 | Weisenburgh, II et al. |
| 2009/0206133 A1 | 8/2009 | Morgan et al. |
| 2009/0206137 A1 | 8/2009 | Hall et al. |
| 2009/0206139 A1 | 8/2009 | Hall et al. |
| 2009/0206141 A1 | 8/2009 | Huitema et al. |
| 2009/0206142 A1 | 8/2009 | Huitema et al. |
| 2009/0213685 A1 | 8/2009 | Mak et al. |
| 2009/0242610 A1 | 10/2009 | Shelton, IV et al. |
| 2009/0247901 A1 | 10/2009 | Zimmer |
| 2009/0255974 A1 | 10/2009 | Viola |
| 2009/0255975 A1 | 10/2009 | Zemlok et al. |
| 2009/0255976 A1 | 10/2009 | Marczyk et al. |
| 2009/0255977 A1 | 10/2009 | Zemlok |
| 2009/0255978 A1 | 10/2009 | Viola et al. |
| 2009/0270895 A1 | 10/2009 | Churchill et al. |
| 2009/0277949 A1 | 11/2009 | Viola et al. |
| 2009/0292283 A1 | 11/2009 | Odom |
| 2009/0308907 A1 | 12/2009 | Nalagatla et al. |
| 2010/0010511 A1 | 1/2010 | Harris et al. |
| 2010/0012704 A1 | 1/2010 | Tarinelli Racenet et al. |
| 2010/0016888 A1 | 1/2010 | Calabrese et al. |
| 2010/0023024 A1 | 1/2010 | Zeiner et al. |
| 2010/0036370 A1 | 2/2010 | Mirel et al. |
| 2010/0049084 A1 | 2/2010 | Nock et al. |
| 2010/0057087 A1 | 3/2010 | Cha |
| 2010/0057107 A1 | 3/2010 | Sorrentino et al. |
| 2010/0069942 A1 | 3/2010 | Shelton, IV |
| 2010/0072254 A1 | 3/2010 | Aranyi et al. |
| 2010/0076475 A1 | 3/2010 | Yates et al. |
| 2010/0076483 A1 | 3/2010 | Imuta |
| 2010/0076489 A1 | 3/2010 | Stopek et al. |
| 2010/0087840 A1 | 4/2010 | Ebersole et al. |
| 2010/0094289 A1 | 4/2010 | Taylor et al. |
| 2010/0096431 A1 | 4/2010 | Smith et al. |
| 2010/0100124 A1 | 4/2010 | Calabrese et al. |
| 2010/0108740 A1 | 5/2010 | Pastorelli et al. |
| 2010/0108741 A1 | 5/2010 | Hessler et al. |
| 2010/0133317 A1 | 6/2010 | Shelton, IV et al. |
| 2010/0145146 A1 | 6/2010 | Melder |
| 2010/0147921 A1 | 6/2010 | Olson |
| 2010/0147922 A1 | 6/2010 | Olson |
| 2010/0147923 A1 | 6/2010 | D'Agostino et al. |
| 2010/0163598 A1 | 7/2010 | Belzer |
| 2010/0179022 A1 | 7/2010 | Shirokoshi |
| 2010/0179540 A1 | 7/2010 | Marczyk et al. |
| 2010/0186219 A1 | 7/2010 | Smith |
| 2010/0193566 A1 | 8/2010 | Scheib et al. |
| 2010/0200637 A1 | 8/2010 | Beetel |
| 2010/0204717 A1 | 8/2010 | Knodel |
| 2010/0222901 A1 | 9/2010 | Swayze et al. |
| 2010/0230465 A1 | 9/2010 | Smith et al. |
| 2010/0243707 A1 | 9/2010 | Olson et al. |
| 2010/0243708 A1 | 9/2010 | Aranyi et al. |
| 2010/0249519 A1 | 9/2010 | Park et al. |
| 2010/0258611 A1 | 10/2010 | Smith et al. |
| 2010/0267662 A1 | 10/2010 | Fielder et al. |
| 2010/0268030 A1 | 10/2010 | Viola et al. |
| 2010/0274160 A1 | 10/2010 | Yachi et al. |
| 2010/0276471 A1 | 11/2010 | Whitman |
| 2010/0292540 A1 | 11/2010 | Hess et al. |
| 2010/0294827 A1 | 11/2010 | Boyden et al. |
| 2010/0298636 A1 | 11/2010 | Casto et al. |
| 2010/0305552 A1 | 12/2010 | Shelton, IV et al. |
| 2010/0312261 A1 | 12/2010 | Suzuki et al. |
| 2010/0320252 A1 | 12/2010 | Viola et al. |
| 2010/0331856 A1 | 12/2010 | Carlson et al. |
| 2010/0331880 A1 | 12/2010 | Stopek |
| 2011/0003528 A1 | 1/2011 | Lam |
| 2011/0006101 A1 | 1/2011 | Hall et al. |
| 2011/0011916 A1 | 1/2011 | Levine |
| 2011/0017799 A1 | 1/2011 | Whitman et al. |
| 2011/0017801 A1 | 1/2011 | Zemlok et al. |
| 2011/0022032 A1 | 1/2011 | Zemlok et al. |
| 2011/0024477 A1 | 2/2011 | Hall et al. |
| 2011/0024478 A1 | 2/2011 | Shelton, IV |
| 2011/0024479 A1 | 2/2011 | Swensgard et al. |
| 2011/0034918 A1 | 2/2011 | Reschke |
| 2011/0036887 A1 | 2/2011 | Zemlok et al. |
| 2011/0036890 A1 | 2/2011 | Ma |
| 2011/0036891 A1 | 2/2011 | Zemlok et al. |
| 2011/0045047 A1 | 2/2011 | Bennett et al. |
| 2011/0060363 A1 | 3/2011 | Hess et al. |
| 2011/0084112 A1 | 4/2011 | Kostrzewski |
| 2011/0087276 A1 | 4/2011 | Bedi et al. |
| 2011/0087279 A1 | 4/2011 | Shah et al. |
| 2011/0095068 A1 | 4/2011 | Patel |
| 2011/0101065 A1 | 5/2011 | Milliman |
| 2011/0114697 A1 | 5/2011 | Baxter, III et al. |
| 2011/0118754 A1 | 5/2011 | Dachs, II et al. |
| 2011/0118778 A1 | 5/2011 | Burbank |
| 2011/0125176 A1 | 5/2011 | Yates et al. |
| 2011/0125177 A1 | 5/2011 | Yates et al. |
| 2011/0144430 A1 | 6/2011 | Spivey et al. |
| 2011/0144640 A1 | 6/2011 | Heinrich et al. |
| 2011/0147433 A1 | 6/2011 | Shelton, IV et al. |
| 2011/0155786 A1 | 6/2011 | Shelton, IV |
| 2011/0155787 A1 | 6/2011 | Baxter, III et al. |
| 2011/0163146 A1 | 7/2011 | Ortiz et al. |
| 2011/0174099 A1 | 7/2011 | Ross et al. |
| 2011/0174861 A1 | 7/2011 | Shelton, IV et al. |
| 2011/0178536 A1 | 7/2011 | Kostrzewski |
| 2011/0184459 A1 | 7/2011 | Malkowski et al. |
| 2011/0192882 A1 | 8/2011 | Hess et al. |
| 2011/0210156 A1 | 9/2011 | Smith et al. |
| 2011/0253765 A1 | 10/2011 | Nicholas et al. |
| 2011/0264119 A1 | 10/2011 | Bayon et al. |

US 9,113,874 B2

Page 19

(56)         References Cited

U.S. PATENT DOCUMENTS

| 2011/0275901 | A1 | 11/2011 | Shelton, IV |
| 2011/0276083 | A1 | 11/2011 | Shelton, IV et al. |
| 2011/0278343 | A1 | 11/2011 | Knodel et al. |
| 2011/0282446 | A1 | 11/2011 | Schulte et al. |
| 2011/0288573 | A1 | 11/2011 | Yates et al. |
| 2011/0290851 | A1 | 12/2011 | Shelton, IV |
| 2011/0290853 | A1 | 12/2011 | Shelton, IV et al. |
| 2011/0290856 | A1 | 12/2011 | Shelton, IV et al. |
| 2011/0293690 | A1 | 12/2011 | Griffin et al. |
| 2011/0295242 | A1 | 12/2011 | Spivey et al. |
| 2011/0295269 | A1 | 12/2011 | Swensgard et al. |
| 2011/0295295 | A1 | 12/2011 | Shelton, IV et al. |
| 2011/0315413 | A1 | 12/2011 | Fisher et al. |
| 2012/0004636 | A1 | 1/2012 | Lo |
| 2012/0018326 | A1 | 1/2012 | Racenet et al. |
| 2012/0022523 | A1 | 1/2012 | Smith et al. |
| 2012/0022630 | A1 | 1/2012 | Wübbeling |
| 2012/0029272 | A1 | 2/2012 | Shelton, IV et al. |
| 2012/0046692 | A1 | 2/2012 | Smith et al. |
| 2012/0071711 | A1 | 3/2012 | Shelton, IV et al. |
| 2012/0074200 | A1 | 3/2012 | Schmid et al. |
| 2012/0080332 | A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080336 | A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080337 | A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080338 | A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080340 | A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080344 | A1 | 4/2012 | Shelton, IV |
| 2012/0080475 | A1 | 4/2012 | Smith et al. |
| 2012/0080478 | A1 | 4/2012 | Morgan et al. |
| 2012/0080484 | A1 | 4/2012 | Morgan et al. |
| 2012/0080485 | A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080486 | A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080488 | A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080491 | A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080498 | A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080502 | A1 | 4/2012 | Morgan et al. |
| 2012/0083835 | A1 | 4/2012 | Shelton, IV et al. |
| 2012/0089131 | A1 | 4/2012 | Zemlok et al. |
| 2012/0138658 | A1 | 6/2012 | Ullrich et al. |
| 2012/0150192 | A1 | 6/2012 | Dachs, II et al. |
| 2012/0175398 | A1 | 7/2012 | Sandborn et al. |
| 2012/0187179 | A1 | 7/2012 | Gleiman |
| 2012/0199632 | A1 | 8/2012 | Spivey et al. |
| 2012/0209289 | A1 | 8/2012 | Duque et al. |
| 2012/0223123 | A1 | 9/2012 | Baxter, III et al. |
| 2012/0234890 | A1 | 9/2012 | Aronhalt et al. |
| 2012/0234892 | A1 | 9/2012 | Aronhalt et al. |
| 2012/0234895 | A1 | 9/2012 | O'Connor et al. |
| 2012/0234897 | A1 | 9/2012 | Shelton, IV et al. |
| 2012/0234898 | A1 | 9/2012 | Shelton, IV et al. |
| 2012/0234899 | A1 | 9/2012 | Scheib et al. |
| 2012/0238823 | A1 | 9/2012 | Hagerty et al. |
| 2012/0238824 | A1 | 9/2012 | Widenhouse et al. |
| 2012/0239010 | A1 | 9/2012 | Shelton, IV et al. |
| 2012/0241491 | A1 | 9/2012 | Aldridge et al. |
| 2012/0241492 | A1 | 9/2012 | Shelton, IV et al. |
| 2012/0241493 | A1 | 9/2012 | Baxter, III et al. |
| 2012/0241496 | A1 | 9/2012 | Mandakolathur et al. |
| 2012/0241497 | A1 | 9/2012 | Mandakolathur et al. |
| 2012/0241498 | A1 | 9/2012 | Gonzalez et al. |
| 2012/0241499 | A1 | 9/2012 | Baxter, III et al. |
| 2012/0241500 | A1 | 9/2012 | Timmer et al. |
| 2012/0241501 | A1 | 9/2012 | Swayze et al. |
| 2012/0241502 | A1 | 9/2012 | Aldridge et al. |
| 2012/0241503 | A1 | 9/2012 | Baxter, III et al. |
| 2012/0241505 | A1 | 9/2012 | Alexander, III et al. |
| 2012/0248169 | A1 | 10/2012 | Widenhouse et al. |
| 2012/0253298 | A1 | 10/2012 | Henderson et al. |
| 2012/0253329 | A1 | 10/2012 | Zemlok et al. |
| 2012/0265176 | A1 | 10/2012 | Braun |
| 2012/0273550 | A1 | 11/2012 | Scirica |
| 2012/0283707 | A1 | 11/2012 | Giordano et al. |
| 2012/0283748 | A1 | 11/2012 | Ortiz et al. |
| 2012/0289979 | A1 | 11/2012 | Eskaros et al. |
| 2012/0292367 | A1 | 11/2012 | Morgan et al. |

| 2012/0296333 | A1 | 11/2012 | Twomey |
| 2012/0298719 | A1 | 11/2012 | Shelton, IV et al. |
| 2012/0298722 | A1 | 11/2012 | Hess et al. |
| 2012/0310255 | A1 | 12/2012 | Brisson et al. |
| 2012/0310256 | A1 | 12/2012 | Brisson |
| 2012/0312860 | A1 | 12/2012 | Ming et al. |
| 2012/0318842 | A1 | 12/2012 | Anim et al. |
| 2012/0318843 | A1 | 12/2012 | Henderson et al. |
| 2012/0318844 | A1 | 12/2012 | Shelton, IV et al. |
| 2012/0325892 | A1 | 12/2012 | Kostrzewski |
| 2013/0018361 | A1 | 1/2013 | Bryant |
| 2013/0020375 | A1 | 1/2013 | Shelton, IV et al. |
| 2013/0020376 | A1 | 1/2013 | Shelton, IV et al. |
| 2013/0023861 | A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026208 | A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026210 | A1 | 1/2013 | Shelton, IV et al. |
| 2013/0032626 | A1 | 2/2013 | Smith et al. |
| 2013/0037596 | A1 | 2/2013 | Bear et al. |
| 2013/0048697 | A1 | 2/2013 | Shelton, IV et al. |
| 2013/0056518 | A1 | 3/2013 | Swensgard |
| 2013/0056521 | A1 | 3/2013 | Swensgard |
| 2013/0062391 | A1 | 3/2013 | Boudreaux et al. |
| 2013/0075448 | A1 | 3/2013 | Schmid et al. |
| 2013/0075449 | A1 | 3/2013 | Schmid et al. |
| 2013/0075450 | A1 | 3/2013 | Schmid et al. |
| 2013/0079814 | A1 | 3/2013 | Hess et al. |
| 2013/0087597 | A1 | 4/2013 | Shelton, IV et al. |
| 2013/0087599 | A1 | 4/2013 | Krumanaker et al. |
| 2013/0087602 | A1 | 4/2013 | Olson et al. |
| 2013/0098970 | A1 | 4/2013 | Racenet et al. |
| 2013/0103024 | A1 | 4/2013 | Monson et al. |
| 2013/0116668 | A1 | 5/2013 | Shelton, IV et al. |
| 2013/0116669 | A1 | 5/2013 | Shelton, Iv et al. |
| 2013/0119108 | A1 | 5/2013 | Altman et al. |
| 2013/0123822 | A1 | 5/2013 | Wellman et al. |
| 2013/0126581 | A1 | 5/2013 | Yates et al. |
| 2013/0126582 | A1 | 5/2013 | Shelton, IV et al. |
| 2013/0146641 | A1 | 6/2013 | Shelton, IV et al. |
| 2013/0146642 | A1 | 6/2013 | Shelton, IV et al. |
| 2013/0146643 | A1 | 6/2013 | Schmid et al. |
| 2013/0150832 | A1 | 6/2013 | Belson et al. |
| 2013/0153633 | A1 | 6/2013 | Casasanta, Jr. et al. |
| 2013/0153634 | A1 | 6/2013 | Carter et al. |
| 2013/0153636 | A1 | 6/2013 | Shelton, IV et al. |
| 2013/0153638 | A1 | 6/2013 | Carter et al. |
| 2013/0153641 | A1 | 6/2013 | Shelton, IV et al. |
| 2013/0161374 | A1 | 6/2013 | Swayze et al. |
| 2013/0161375 | A1 | 6/2013 | Huitema et al. |
| 2013/0168435 | A1 | 7/2013 | Huang et al. |
| 2013/0172929 | A1 | 7/2013 | Hess et al. |
| 2013/0175317 | A1 | 7/2013 | Yates et al. |
| 2013/0175322 | A1 | 7/2013 | Yates et al. |
| 2013/0181033 | A1 | 7/2013 | Shelton, IV et al. |
| 2013/0181034 | A1 | 7/2013 | Shelton, IV et al. |
| 2013/0184718 | A1 | 7/2013 | Smith et al. |
| 2013/0184719 | A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186932 | A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186933 | A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186934 | A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186936 | A1 | 7/2013 | Shelton, IV |
| 2013/0190733 | A1 | 7/2013 | Giordano et al. |
| 2013/0190757 | A1 | 7/2013 | Yates et al. |
| 2013/0193188 | A1 | 8/2013 | Shelton, IV et al. |
| 2013/0193189 | A1 | 8/2013 | Swensgard et al. |
| 2013/0197556 | A1 | 8/2013 | Shelton, IV et al. |
| 2013/0200132 | A1 | 8/2013 | Moore et al. |
| 2013/0206814 | A1 | 8/2013 | Morgan et al. |
| 2013/0214025 | A1 | 8/2013 | Zemlok et al. |
| 2013/0214030 | A1 | 8/2013 | Aronhalt et al. |
| 2013/0221063 | A1 | 8/2013 | Aronhalt et al. |
| 2013/0221064 | A1 | 8/2013 | Aronhalt et al. |
| 2013/0221065 | A1 | 8/2013 | Aronhalt et al. |
| 2013/0233906 | A1 | 9/2013 | Hess et al. |
| 2013/0248576 | A1 | 9/2013 | Laurent et al. |
| 2013/0248577 | A1 | 9/2013 | Leimbach et al. |
| 2013/0256365 | A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256366 | A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256367 | A1 | 10/2013 | Scheib et al. |
| 2013/0256368 | A1 | 10/2013 | Timm et al. |

US 9,113,874 B2

Page 20

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2013/0256369 A1 | 10/2013 | Schmid et al. |
| 2013/0256371 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256372 A1 | 10/2013 | Baxter, III et al. |
| 2013/0256373 A1 | 10/2013 | Schmid et al. |
| 2013/0256374 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256375 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256376 A1 | 10/2013 | Barton et al. |
| 2013/0256377 A1 | 10/2013 | Schmid et al. |
| 2013/0256378 A1 | 10/2013 | Schmid et al. |
| 2013/0256379 A1 | 10/2013 | Schmid et al. |
| 2013/0256380 A1 | 10/2013 | Schmid et al. |
| 2013/0256382 A1 | 10/2013 | Swayze et al. |
| 2013/0256383 A1 | 10/2013 | Aronhalt et al. |
| 2013/0261648 A1 | 10/2013 | Laurent et al. |
| 2013/0270322 A1 | 10/2013 | Scheib et al. |
| 2013/0277412 A1 | 10/2013 | Gresham et al. |
| 2013/0310873 A1 | 11/2013 | Stopek et al. |
| 2013/0313303 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0313304 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0313306 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0324981 A1 | 12/2013 | Smith et al. |
| 2013/0324982 A1 | 12/2013 | Smith et al. |
| 2013/0327809 A1 | 12/2013 | Shelton, IV et al. |
| 2013/0327810 A1 | 12/2013 | Swayze et al. |
| 2013/0334278 A1 | 12/2013 | Kerr et al. |
| 2013/0334283 A1 | 12/2013 | Swayze et al. |
| 2013/0334284 A1 | 12/2013 | Swayze et al. |
| 2013/0334285 A1 | 12/2013 | Swayze et al. |
| 2013/0334286 A1 | 12/2013 | Swayze et al. |
| 2013/0334287 A1 | 12/2013 | Shelton, IV |
| 2013/0334288 A1 | 12/2013 | Shelton, IV |
| 2013/0341374 A1 | 12/2013 | Shelton, IV et al. |
| 2014/0000411 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001231 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001234 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001235 A1 | 1/2014 | Shelton, IV |
| 2014/0001236 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001237 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001238 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001239 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001240 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005640 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005653 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005661 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005662 A1 | 1/2014 | Shelton, IV |
| 2014/0005676 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005678 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005679 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005680 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005693 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005694 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005695 A1 | 1/2014 | Shelton, IV |
| 2014/0005702 A1 | 1/2014 | Timm et al. |
| 2014/0005703 A1 | 1/2014 | Stulen et al. |
| 2014/0005708 A1 | 1/2014 | Shelton, IV |
| 2014/0005718 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0008414 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0014705 A1 | 1/2014 | Baxter, III |
| 2014/0015782 A1 | 1/2014 | Kim et al. |
| 2014/0042205 A1 | 2/2014 | Baxter, III et al. |
| 2014/0048582 A1 | 2/2014 | Shelton, IV et al. |
| 2014/0061279 A1 | 3/2014 | Laurent et al. |
| 2014/0097227 A1 | 4/2014 | Aronhalt et al. |
| 2014/0107640 A1 | 4/2014 | Yates et al. |
| 2014/0128850 A1 | 5/2014 | Kerr et al. |
| 2014/0151431 A1 | 6/2014 | Hodgkinson et al. |
| 2014/0151433 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0151434 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0166722 A1 | 6/2014 | Hess et al. |
| 2014/0166724 A1 | 6/2014 | Schellin et al. |
| 2014/0166725 A1 | 6/2014 | Schellin et al. |
| 2014/0166726 A1 | 6/2014 | Schellin et al. |
| 2014/0171966 A1 | 6/2014 | Giordano et al. |
| 2014/0175152 A1 | 6/2014 | Hess et al. |
| 2014/0175154 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0175155 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0191014 A1 | 7/2014 | Shelton, IV |
| 2014/0191015 A1 | 7/2014 | Shelton, IV |
| 2014/0205637 A1 | 7/2014 | Widenhouse et al. |
| 2014/0207166 A1 | 7/2014 | Shelton, IV et al. |
| 2014/0224686 A1 | 8/2014 | Aronhalt et al. |
| 2014/0224857 A1 | 8/2014 | Schmid |
| 2014/0236184 A1 | 8/2014 | Leimbach et al. |
| 2014/0243865 A1 | 8/2014 | Swayze et al. |
| 2014/0246471 A1 | 9/2014 | Jaworek et al. |
| 2014/0246472 A1 | 9/2014 | Kimsey et al. |
| 2014/0246473 A1 | 9/2014 | Auld |
| 2014/0246474 A1 | 9/2014 | Hall et al. |
| 2014/0246475 A1 | 9/2014 | Hall et al. |
| 2014/0246476 A1 | 9/2014 | Hall et al. |
| 2014/0246477 A1 | 9/2014 | Koch, Jr. et al. |
| 2014/0246478 A1 | 9/2014 | Baber et al. |
| 2014/0246479 A1 | 9/2014 | Baber et al. |
| 2014/0249557 A1 | 9/2014 | Koch, Jr. et al. |
| 2014/0252066 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0252067 A1 | 9/2014 | Moore et al. |
| 2014/0252068 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0252069 A1 | 9/2014 | Moore et al. |
| 2014/0252071 A1 | 9/2014 | Moore et al. |
| 2014/0259591 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0263537 A1 | 9/2014 | Leimbach et al. |
| 2014/0263538 A1 | 9/2014 | Leimbach et al. |
| 2014/0263539 A1 | 9/2014 | Leimbach et al. |
| 2014/0263541 A1 | 9/2014 | Leimbach et al. |
| 2014/0263542 A1 | 9/2014 | Leimbach et al. |
| 2014/0263543 A1 | 9/2014 | Leimbach et al. |
| 2014/0263551 A1 | 9/2014 | Hall et al. |
| 2014/0263552 A1 | 9/2014 | Hall et al. |
| 2014/0263553 A1 | 9/2014 | Leimbach et al. |
| 2014/0263554 A1 | 9/2014 | Leimbach et al. |
| 2014/0263564 A1 | 9/2014 | Leimbach et al. |
| 2014/0263565 A1 | 9/2014 | Lytle, IV et al. |
| 2014/0263571 A1 | 9/2014 | Morgan et al. |
| 2014/0263572 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0277017 A1 | 9/2014 | Leimbach et al. |
| 2014/0284371 A1 | 9/2014 | Morgan et al. |
| 2014/0284373 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0291378 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0291379 A1 | 10/2014 | Schellin et al. |
| 2014/0291380 A1 | 10/2014 | Weaner et al. |
| 2014/0291381 A1 | 10/2014 | Weaner et al. |
| 2014/0291382 A1 | 10/2014 | Lloyd et al. |
| 2014/0291383 A1 | 10/2014 | Spivey et al. |
| 2014/0296873 A1 | 10/2014 | Morgan et al. |
| 2014/0296874 A1 | 10/2014 | Morgan et al. |
| 2014/0299648 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0303645 A1 | 10/2014 | Morgan et al. |
| 2014/0303646 A1 | 10/2014 | Morgan et al. |
| 2014/0305986 A1 | 10/2014 | Hall et al. |
| 2014/0305987 A1 | 10/2014 | Parihar et al. |
| 2014/0305988 A1 | 10/2014 | Boudreaux et al. |
| 2014/0305989 A1 | 10/2014 | Parihar et al. |
| 2014/0305990 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0305991 A1 | 10/2014 | Parihar et al. |
| 2014/0305992 A1 | 10/2014 | Kimsey et al. |
| 2014/0305993 A1 | 10/2014 | Timm et al. |
| 2014/0305994 A1 | 10/2014 | Parihar et al. |
| 2014/0305995 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0309665 A1 | 10/2014 | Parihar et al. |
| 2014/0309666 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0326777 A1 | 11/2014 | Zingman |
| 2014/0330161 A1 | 11/2014 | Swayze et al. |
| 2014/0352463 A1 | 12/2014 | Parihar |
| 2014/0353358 A1 | 12/2014 | Shelton, IV et al. |
| 2014/0353359 A1 | 12/2014 | Hall et al. |
| 2014/0367447 A1 | 12/2014 | Woodard, Jr. et al. |
| 2015/0008248 A1 | 1/2015 | Giordano et al. |
| 2015/0034696 A1 | 2/2015 | Shelton, IV et al. |
| 2015/0038986 A1 | 2/2015 | Swensgard et al. |
| 2015/0041518 A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053737 A1 | 2/2015 | Leimbach et al. |
| 2015/0053738 A1 | 2/2015 | Morgan et al. |
| 2015/0053739 A1 | 2/2015 | Morgan et al. |
| 2015/0053740 A1 | 2/2015 | Shelton, IV |

**US 9,113,874 B2**

Page 21

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2015/0053741 | A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053742 | A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053743 | A1 | 2/2015 | Yates et al. |
| 2015/0053744 | A1 | 2/2015 | Swayze et al. |
| 2015/0053745 | A1 | 2/2015 | Yates et al. |
| 2015/0053746 | A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053748 | A1 | 2/2015 | Yates et al. |
| 2015/0053749 | A1 | 2/2015 | Shelton, IV et al. |
| 2015/0054753 | A1 | 2/2015 | Morgan et al. |
| 2015/0060518 | A1 | 3/2015 | Shelton, IV et al. |
| 2015/0060519 | A1 | 3/2015 | Shelton, IV et al. |
| 2015/0060520 | A1 | 3/2015 | Shelton, IV et al. |
| 2015/0060521 | A1 | 3/2015 | Weisenburgh, II et al. |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| AU | 2012200178 B2 | 7/2013 |
| CA | 2458946 A1 | 3/2003 |
| CA | 2512960 A1 | 1/2006 |
| CA | 2514274 A1 | 1/2006 |
| CA | 2639177 A1 | 2/2009 |
| CN | 2488454 Y | 5/2002 |
| CN | 1523725 A | 8/2004 |
| CN | 1634601 A | 7/2005 |
| CN | 1726874 A | 2/2006 |
| CN | 1868411 A | 11/2006 |
| CN | 1915180 A | 2/2007 |
| CN | 1960679 A | 5/2007 |
| CN | 101011286 A | 8/2007 |
| CN | 101095621 A | 1/2008 |
| CN | 101023879 B | 3/2013 |
| DE | 273689 C | 5/1914 |
| DE | 1775926 A | 1/1972 |
| DE | 3036217 A1 | 4/1982 |
| DE | 3212828 A1 | 11/1982 |
| DE | 3210466 A1 | 9/1983 |
| DE | 3709067 A1 | 9/1988 |
| DE | 9412228 U | 9/1994 |
| DE | 19509116 A1 | 9/1996 |
| DE | 19851291 A1 | 1/2000 |
| DE | 19924311 A1 | 11/2000 |
| DE | 69328576 T2 | 1/2001 |
| DE | 20016423 U1 | 2/2001 |
| DE | 10052679 A1 | 5/2001 |
| DE | 20112837 U1 | 10/2001 |
| DE | 20121753 U1 | 4/2003 |
| DE | 10314072 A1 | 10/2004 |
| DE | 202007003114 U1 | 6/2007 |
| EP | 0000756 A1 | 2/1979 |
| EP | 0122046 A1 | 10/1984 |
| EP | 0070230 B1 | 10/1985 |
| EP | 0156774 A2 | 10/1985 |
| EP | 0387980 B1 | 10/1985 |
| EP | 0033548 B1 | 5/1986 |
| EP | 0077262 B1 | 8/1986 |
| EP | 0129442 B1 | 11/1987 |
| EP | 0276104 A2 | 7/1988 |
| EP | 0178940 B1 | 1/1991 |
| EP | 0178941 B1 | 1/1991 |
| EP | 0169044 B1 | 6/1991 |
| EP | 0248844 B1 | 1/1993 |
| EP | 0539762 A1 | 5/1993 |
| EP | 0545029 A1 | 6/1993 |
| EP | 0277959 B1 | 10/1993 |
| EP | 0591946 A1 | 10/1993 |
| EP | 0233940 B1 | 11/1993 |
| EP | 0261230 B1 | 11/1993 |
| EP | 0639349 A2 | 2/1994 |
| EP | 0324636 B1 | 3/1994 |
| EP | 0593920 A1 | 4/1994 |
| EP | 0594148 A1 | 4/1994 |
| EP | 0427949 B1 | 6/1994 |
| EP | 0523174 B1 | 6/1994 |
| EP | 0600182 A2 | 6/1994 |
| EP | 0310431 B1 | 11/1994 |
| EP | 0375302 B1 | 11/1994 |
| EP | 0376562 B1 | 11/1994 |
| EP | 0630612 A1 | 12/1994 |
| EP | 0634144 A1 | 1/1995 |
| EP | 0646356 A2 | 4/1995 |
| EP | 0646357 A1 | 4/1995 |
| EP | 0505036 B1 | 5/1995 |
| EP | 0653189 A2 | 5/1995 |
| EP | 0669104 A1 | 8/1995 |
| EP | 0511470 B1 | 10/1995 |
| EP | 0674876 A2 | 10/1995 |
| EP | 0679367 A2 | 11/1995 |
| EP | 0392547 B1 | 12/1995 |
| EP | 0685204 A1 | 12/1995 |
| EP | 0364216 B1 | 1/1996 |
| EP | 0699418 A1 | 3/1996 |
| EP | 0702937 A1 | 3/1996 |
| EP | 0705571 A1 | 4/1996 |
| EP | 0711611 A2 | 5/1996 |
| EP | 0484677 B2 | 6/1996 |
| EP | 0541987 B1 | 7/1996 |
| EP | 0667119 B1 | 7/1996 |
| EP | 0737446 A1 | 10/1996 |
| EP | 0748614 A1 | 12/1996 |
| EP | 0708618 B1 | 3/1997 |
| EP | 0770355 A1 | 5/1997 |
| EP | 0503662 B1 | 6/1997 |
| EP | 0447121 B1 | 7/1997 |
| EP | 0621009 B1 | 7/1997 |
| EP | 0625077 B1 | 7/1997 |
| EP | 0633749 B1 | 8/1997 |
| EP | 0710090 B1 | 8/1997 |
| EP | 0578425 B1 | 9/1997 |
| EP | 0625335 B1 | 11/1997 |
| EP | 0552423 B1 | 1/1998 |
| EP | 0592244 B1 | 1/1998 |
| EP | 0648476 B1 | 1/1998 |
| EP | 0649290 B1 | 3/1998 |
| EP | 0598618 B1 | 9/1998 |
| EP | 0676173 B1 | 9/1998 |
| EP | 0678007 B1 | 9/1998 |
| EP | 0869104 A1 | 10/1998 |
| EP | 0603472 B1 | 11/1998 |
| EP | 0605351 B1 | 11/1998 |
| EP | 0878169 A1 | 11/1998 |
| EP | 0879742 A1 | 11/1998 |
| EP | 0695144 B1 | 12/1998 |
| EP | 0722296 B1 | 12/1998 |
| EP | 0760230 B1 | 2/1999 |
| EP | 0623316 B1 | 3/1999 |
| EP | 0650701 B1 | 3/1999 |
| EP | 0537572 B1 | 6/1999 |
| EP | 0923907 A1 | 6/1999 |
| EP | 0640317 A1 | 9/1999 |
| EP | 0843906 B1 | 3/2000 |
| EP | 0552050 B1 | 5/2000 |
| EP | 0833592 B1 | 5/2000 |
| EP | 0832605 B1 | 6/2000 |
| EP | 0830094 B1 | 9/2000 |
| EP | 1034747 A1 | 9/2000 |
| EP | 1034748 A1 | 9/2000 |
| EP | 0694290 B1 | 11/2000 |
| EP | 1050278 A1 | 11/2000 |
| EP | 1053719 A1 | 11/2000 |
| EP | 1053720 A1 | 11/2000 |
| EP | 1055399 A1 | 11/2000 |
| EP | 1055400 A1 | 11/2000 |
| EP | 1058177 A1 | 12/2000 |
| EP | 1080694 A1 | 3/2001 |
| EP | 1090592 A1 | 4/2001 |
| EP | 1095627 A1 | 5/2001 |
| EP | 1256318 B1 | 5/2001 |
| EP | 0806914 B1 | 9/2001 |
| EP | 0768840 B1 | 12/2001 |
| EP | 0908152 B1 | 1/2002 |
| EP | 0872213 B1 | 5/2002 |
| EP | 0862386 B1 | 6/2002 |
| EP | 0949886 B1 | 9/2002 |

## US 9,113,874 B2
Page 22

(56)        **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| EP | 1238634 | A2 | 9/2002 |
| EP | 0858295 | B1 | 12/2002 |
| EP | 0656188 | B1 | 1/2003 |
| EP | 0717960 | B1 | 2/2003 |
| EP | 1284120 | A1 | 2/2003 |
| EP | 1287788 | A1 | 3/2003 |
| EP | 0717966 | B1 | 4/2003 |
| EP | 0869742 | B1 | 5/2003 |
| EP | 0829235 | B1 | 6/2003 |
| EP | 0887046 | B1 | 7/2003 |
| EP | 0852480 | B1 | 8/2003 |
| EP | 0891154 | B1 | 9/2003 |
| EP | 0813843 | B1 | 10/2003 |
| EP | 0873089 | B1 | 10/2003 |
| EP | 0856326 | B1 | 11/2003 |
| EP | 1374788 | A1 | 1/2004 |
| EP | 0741996 | B1 | 2/2004 |
| EP | 0814712 | B1 | 2/2004 |
| EP | 1402837 | A1 | 3/2004 |
| EP | 0705570 | B1 | 4/2004 |
| EP | 0959784 | B1 | 4/2004 |
| EP | 1407719 | A2 | 4/2004 |
| EP | 1086713 | B1 | 5/2004 |
| EP | 0996378 | B1 | 6/2004 |
| EP | 1426012 | A1 | 6/2004 |
| EP | 0833593 | B2 | 7/2004 |
| EP | 1442694 | A1 | 8/2004 |
| EP | 0888749 | B1 | 9/2004 |
| EP | 0959786 | B1 | 9/2004 |
| EP | 1459695 | A1 | 9/2004 |
| EP | 1254636 | B1 | 10/2004 |
| EP | 1473819 | A1 | 11/2004 |
| EP | 1477119 | A1 | 11/2004 |
| EP | 1479345 | A1 | 11/2004 |
| EP | 1479347 | A1 | 11/2004 |
| EP | 1479348 | A1 | 11/2004 |
| EP | 0754437 | B1 | 12/2004 |
| EP | 1025807 | B1 | 12/2004 |
| EP | 1001710 | B1 | 1/2005 |
| EP | 1520521 | A1 | 4/2005 |
| EP | 1520522 | A1 | 4/2005 |
| EP | 1520523 | A1 | 4/2005 |
| EP | 1520525 | A1 | 4/2005 |
| EP | 1522264 | A1 | 4/2005 |
| EP | 1523942 | A2 | 4/2005 |
| EP | 1550408 | A1 | 7/2005 |
| EP | 1557129 | A1 | 7/2005 |
| EP | 1064883 | B1 | 8/2005 |
| EP | 1067876 | B1 | 8/2005 |
| EP | 0870473 | B1 | 9/2005 |
| EP | 1157666 | B1 | 9/2005 |
| EP | 0880338 | B1 | 10/2005 |
| EP | 1158917 | B1 | 11/2005 |
| EP | 1344498 | B1 | 11/2005 |
| EP | 0906764 | B1 | 12/2005 |
| EP | 1330989 | B1 | 12/2005 |
| EP | 0771176 | B2 | 1/2006 |
| EP | 1621138 | A2 | 2/2006 |
| EP | 1621139 | A2 | 2/2006 |
| EP | 1621141 | A2 | 2/2006 |
| EP | 1621145 | A2 | 2/2006 |
| EP | 1621151 | A2 | 2/2006 |
| EP | 1034746 | B1 | 3/2006 |
| EP | 1201196 | B1 | 3/2006 |
| EP | 1632191 | A2 | 3/2006 |
| EP | 1647231 | A1 | 4/2006 |
| EP | 1065981 | B1 | 5/2006 |
| EP | 1082944 | B1 | 5/2006 |
| EP | 1230899 | B1 | 5/2006 |
| EP | 1652481 | A2 | 5/2006 |
| EP | 1382303 | B1 | 6/2006 |
| EP | 1253866 | B1 | 7/2006 |
| EP | 1032318 | B1 | 8/2006 |
| EP | 1045672 | B1 | 8/2006 |
| EP | 1617768 | B1 | 8/2006 |
| EP | 1693015 | A2 | 8/2006 |
| EP | 1400214 | B1 | 9/2006 |
| EP | 1702567 | A2 | 9/2006 |
| EP | 1129665 | B1 | 11/2006 |
| EP | 1400206 | B1 | 11/2006 |
| EP | 1721568 | A1 | 11/2006 |
| EP | 1256317 | B1 | 12/2006 |
| EP | 1285633 | B1 | 12/2006 |
| EP | 1728473 | A1 | 12/2006 |
| EP | 1728475 | A2 | 12/2006 |
| EP | 1736105 | A1 | 12/2006 |
| EP | 1011494 | B1 | 1/2007 |
| EP | 1479346 | B1 | 1/2007 |
| EP | 1484024 | B1 | 1/2007 |
| EP | 1749485 | A1 | 2/2007 |
| EP | 1754445 | A2 | 2/2007 |
| EP | 1759812 | A1 | 3/2007 |
| EP | 1767157 | A1 | 3/2007 |
| EP | 1767163 | A1 | 3/2007 |
| EP | 1769756 | A1 | 4/2007 |
| EP | 1769758 | A1 | 4/2007 |
| EP | 1581128 | B1 | 5/2007 |
| EP | 1780825 | A1 | 5/2007 |
| EP | 1785097 | A2 | 5/2007 |
| EP | 1790293 | A2 | 5/2007 |
| EP | 1790294 | A1 | 5/2007 |
| EP | 1563793 | B1 | 6/2007 |
| EP | 1800610 | A1 | 6/2007 |
| EP | 1300117 | B1 | 8/2007 |
| EP | 1813199 | A1 | 8/2007 |
| EP | 1813200 | A2 | 8/2007 |
| EP | 1813201 | A1 | 8/2007 |
| EP | 1813202 | A1 | 8/2007 |
| EP | 1813203 | A2 | 8/2007 |
| EP | 1813207 | A1 | 8/2007 |
| EP | 1813209 | A1 | 8/2007 |
| EP | 1330991 | B1 | 9/2007 |
| EP | 1806103 | B1 | 9/2007 |
| EP | 1837041 | A1 | 9/2007 |
| EP | 0922435 | B1 | 10/2007 |
| EP | 1487359 | B1 | 10/2007 |
| EP | 1599146 | B1 | 10/2007 |
| EP | 1839596 | A1 | 10/2007 |
| EP | 2110083 | A2 | 10/2007 |
| EP | 1679096 | B1 | 11/2007 |
| EP | 1857057 | A2 | 11/2007 |
| EP | 1402821 | B1 | 12/2007 |
| EP | 1872727 | A1 | 1/2008 |
| EP | 1550410 | B1 | 2/2008 |
| EP | 1671593 | B1 | 2/2008 |
| EP | 1897502 | A1 | 3/2008 |
| EP | 1611856 | B1 | 4/2008 |
| EP | 1908417 | A2 | 4/2008 |
| EP | 1330201 | B1 | 6/2008 |
| EP | 1702568 | B1 | 7/2008 |
| EP | 1943955 | A2 | 7/2008 |
| EP | 1943957 | A2 | 7/2008 |
| EP | 1943959 | A1 | 7/2008 |
| EP | 1943962 | A2 | 7/2008 |
| EP | 1943964 | A1 | 7/2008 |
| EP | 1943976 | A2 | 7/2008 |
| EP | 1593337 | B1 | 8/2008 |
| EP | 1970014 | A1 | 9/2008 |
| EP | 1980213 | A2 | 10/2008 |
| EP | 1759645 | B1 | 11/2008 |
| EP | 1987780 | A1 | 11/2008 |
| EP | 1990014 | A1 | 11/2008 |
| EP | 1552795 | B1 | 12/2008 |
| EP | 1693008 | B1 | 12/2008 |
| EP | 1759640 | B1 | 12/2008 |
| EP | 1997439 | A2 | 12/2008 |
| EP | 2000102 | A2 | 12/2008 |
| EP | 2005894 | A2 | 12/2008 |
| EP | 2005901 | A1 | 12/2008 |
| EP | 2008595 | A2 | 12/2008 |
| EP | 1736104 | B1 | 3/2009 |
| EP | 1749486 | B1 | 3/2009 |
| EP | 1782743 | B1 | 3/2009 |
| EP | 2039302 | A2 | 3/2009 |

US 9,113,874 B2

Page 23

(56)　　　　**References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 2039308 A2 | 3/2009 |
| EP | 2039316 A2 | 3/2009 |
| EP | 1721576 B1 | 4/2009 |
| EP | 1733686 B1 | 4/2009 |
| EP | 2044890 A1 | 4/2009 |
| EP | 2055243 A2 | 5/2009 |
| EP | 1550409 B1 | 6/2009 |
| EP | 1550413 B1 | 6/2009 |
| EP | 1719461 B1 | 6/2009 |
| EP | 1834594 B1 | 6/2009 |
| EP | 1709911 B1 | 7/2009 |
| EP | 2077093 A2 | 7/2009 |
| EP | 1745748 B1 | 8/2009 |
| EP | 2090231 A1 | 8/2009 |
| EP | 2090237 A1 | 8/2009 |
| EP | 2090241 A1 | 8/2009 |
| EP | 2090244 A2 | 8/2009 |
| EP | 2090245 A1 | 8/2009 |
| EP | 2090254 A1 | 8/2009 |
| EP | 2090256 A2 | 8/2009 |
| EP | 2095777 A2 | 9/2009 |
| EP | 2098170 A2 | 9/2009 |
| EP | 2110082 A1 | 10/2009 |
| EP | 2110084 A2 | 10/2009 |
| EP | 2111803 A2 | 10/2009 |
| EP | 1762190 B8 | 11/2009 |
| EP | 1813208 B1 | 11/2009 |
| EP | 1908426 B1 | 11/2009 |
| EP | 2116195 A1 | 11/2009 |
| EP | 2116197 A2 | 11/2009 |
| EP | 1607050 B1 | 12/2009 |
| EP | 1815804 B1 | 12/2009 |
| EP | 1875870 B1 | 12/2009 |
| EP | 1878395 B1 | 1/2010 |
| EP | 2151204 A1 | 2/2010 |
| EP | 1813211 B1 | 3/2010 |
| EP | 2165656 A2 | 3/2010 |
| EP | 2165660 A2 | 3/2010 |
| EP | 1566150 B1 | 4/2010 |
| EP | 1813206 B1 | 4/2010 |
| EP | 1769754 B1 | 6/2010 |
| EP | 1854116 B1 | 6/2010 |
| EP | 1911408 B1 | 6/2010 |
| EP | 2198787 A1 | 6/2010 |
| EP | 1647286 B1 | 9/2010 |
| EP | 1825821 B1 | 9/2010 |
| EP | 1535565 B1 | 10/2010 |
| EP | 1702570 B1 | 10/2010 |
| EP | 1785098 B1 | 10/2010 |
| EP | 2005896 B1 | 10/2010 |
| EP | 2030578 B1 | 11/2010 |
| EP | 2036505 B1 | 11/2010 |
| EP | 2245993 A2 | 11/2010 |
| EP | 1627605 B1 | 12/2010 |
| EP | 2027811 B1 | 12/2010 |
| EP | 2130498 B1 | 12/2010 |
| EP | 2263568 A2 | 12/2010 |
| EP | 1994890 B1 | 1/2011 |
| EP | 2005900 B1 | 1/2011 |
| EP | 2286738 A2 | 2/2011 |
| EP | 1690502 B1 | 3/2011 |
| EP | 2292153 A1 | 3/2011 |
| EP | 1769755 B1 | 4/2011 |
| EP | 2090240 B1 | 4/2011 |
| EP | 2305135 A1 | 4/2011 |
| EP | 2314254 A2 | 4/2011 |
| EP | 2316345 A1 | 5/2011 |
| EP | 2316366 A2 | 5/2011 |
| EP | 1813205 B1 | 6/2011 |
| EP | 2090243 B1 | 6/2011 |
| EP | 2329773 A1 | 6/2011 |
| EP | 2090239 B1 | 7/2011 |
| EP | 2340771 A2 | 7/2011 |
| EP | 2353545 A1 | 8/2011 |
| EP | 2361562 A1 | 8/2011 |

| | | |
|---|---|---|
| EP | 1836986 B1 | 11/2011 |
| EP | 1908414 B1 | 11/2011 |
| EP | 2153781 B1 | 11/2011 |
| EP | 2389928 A2 | 11/2011 |
| EP | 1847225 B1 | 12/2011 |
| EP | 2399538 A2 | 12/2011 |
| EP | 1785102 B1 | 1/2012 |
| EP | 2090253 B1 | 3/2012 |
| EP | 2430986 A2 | 3/2012 |
| EP | 2446834 A1 | 5/2012 |
| EP | 2455007 A2 | 5/2012 |
| EP | 2457519 A1 | 5/2012 |
| EP | 2462880 A2 | 6/2012 |
| EP | 1813204 B1 | 7/2012 |
| EP | 2189121 B1 | 7/2012 |
| EP | 2005895 B1 | 8/2012 |
| EP | 2090248 B1 | 8/2012 |
| EP | 2481359 A1 | 8/2012 |
| EP | 1935351 B1 | 9/2012 |
| EP | 2497431 A1 | 9/2012 |
| EP | 1616549 B1 | 10/2012 |
| EP | 2030579 B1 | 10/2012 |
| EP | 2090252 B1 | 10/2012 |
| EP | 2517637 A1 | 10/2012 |
| EP | 2517638 A1 | 10/2012 |
| EP | 2517642 A1 | 10/2012 |
| EP | 2517645 A2 | 10/2012 |
| EP | 2517649 A2 | 10/2012 |
| EP | 2517651 A2 | 10/2012 |
| EP | 1884206 B1 | 3/2013 |
| EP | 2090238 B1 | 4/2013 |
| EP | 1982657 B1 | 7/2013 |
| EP | 2090234 B1 | 9/2013 |
| EP | 2633830 A1 | 9/2013 |
| EP | 2644124 A1 | 10/2013 |
| EP | 2644209 A2 | 10/2013 |
| EP | 2649948 A1 | 10/2013 |
| EP | 2700367 A1 | 2/2014 |
| EP | 1772105 B1 | 5/2014 |
| EP | 2446835 B1 | 1/2015 |
| ES | 2396594 T3 | 2/2013 |
| FR | 459743 A | 11/1913 |
| FR | 999646 A | 2/1952 |
| FR | 1112936 A | 3/1956 |
| FR | 2598905 A1 | 11/1987 |
| FR | 2765794 A | 1/1999 |
| FR | 2815842 | 10/2000 |
| GB | 939929 A | 10/1963 |
| GB | 1210522 A | 10/1970 |
| GB | 1217159 A | 12/1970 |
| GB | 1339394 A | 12/1973 |
| GB | 2024012 A | 1/1980 |
| GB | 2109241 A | 6/1983 |
| GB | 2272159 A | 5/1994 |
| GB | 2284242 A | 5/1995 |
| GB | 2286435 A | 8/1995 |
| GB | 2336214 A | 10/1999 |
| GB | 2425903 A | 11/2006 |
| GR | 93100110 A | 11/1993 |
| JP | 50-33988 U | 4/1975 |
| JP | S 58500053 A | 1/1983 |
| JP | S 59-174920 A | 3/1984 |
| JP | 60-100955 A | 6/1985 |
| JP | 61-98249 A | 5/1986 |
| JP | S 61502036 A | 9/1986 |
| JP | S 63-59764 A | 3/1988 |
| JP | S 63-147449 A | 6/1988 |
| JP | 63-203149 | 8/1988 |
| JP | H 02-279149 A | 11/1990 |
| JP | 3-12126 A | 1/1991 |
| JP | H 05-084252 A | 4/1993 |
| JP | 5-212039 A | 8/1993 |
| JP | 6007357 A | 1/1994 |
| JP | H 6-30945 A | 2/1994 |
| JP | H 06-26812 U | 4/1994 |
| JP | H 6-121798 A | 5/1994 |
| JP | H 06-197901 A | 7/1994 |
| JP | H 06-237937 A | 8/1994 |
| JP | 7-31623 A | 2/1995 |

US 9,113,874 B2

Page 24

(56)         **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| JP | 7051273 A | 2/1995 |
| JP | 7-124166 A | 5/1995 |
| JP | H 7-163574 A | 6/1995 |
| JP | 07-171163 | 7/1995 |
| JP | 7-255735 A | 10/1995 |
| JP | H 7-285089 A | 10/1995 |
| JP | 8-33642 A | 2/1996 |
| JP | 8033641 A | 2/1996 |
| JP | 8-164141 A | 6/1996 |
| JP | H 08-182684 A | 7/1996 |
| JP | H 08-507708 A | 8/1996 |
| JP | 8229050 A | 9/1996 |
| JP | H 09-501081 A | 2/1997 |
| JP | H 09-501577 A | 2/1997 |
| JP | H 09-164144 A | 6/1997 |
| JP | H 10-118090 (A) | 5/1998 |
| JP | 10-512469 A | 12/1998 |
| JP | 2000-14632 | 1/2000 |
| JP | 2000033071 A | 2/2000 |
| JP | 2000-112002 A | 4/2000 |
| JP | 2000-166932 A | 6/2000 |
| JP | 2000171730 A | 6/2000 |
| JP | 2000287987 A | 10/2000 |
| JP | 2000325303 A | 11/2000 |
| JP | 2001-046384 A | 2/2001 |
| JP | 2001-87272 A | 4/2001 |
| JP | 2001-514541 A | 9/2001 |
| JP | 2001-276091 A | 10/2001 |
| JP | 2001-517473 A | 10/2001 |
| JP | 2001286477 A | 10/2001 |
| JP | 2002-51974 A | 2/2002 |
| JP | 2002-085415 A | 3/2002 |
| JP | 2002143078 A | 5/2002 |
| JP | 2002-528161 A | 9/2002 |
| JP | 2002369820 A | 12/2002 |
| JP | 2003-500153 A | 1/2003 |
| JP | 2003-504104 A | 2/2003 |
| JP | 2003-135473 A | 5/2003 |
| JP | 2003-148903 A | 5/2003 |
| JP | 2003-164066 | 6/2003 |
| JP | 2003-521301 A | 7/2003 |
| JP | 2004-162035 A | 6/2004 |
| JP | 2004-229976 A | 8/2004 |
| JP | 2004-524076 A | 8/2004 |
| JP | 2004-531280 A | 10/2004 |
| JP | 2004-532084 A | 10/2004 |
| JP | 2004-532676 A | 10/2004 |
| JP | 2004-329624 A | 11/2004 |
| JP | 2004-337617 A | 12/2004 |
| JP | 2004-344663 | 12/2004 |
| JP | 2005-028147 A | 2/2005 |
| JP | 2005-28148 A | 2/2005 |
| JP | 2005-028149 A | 2/2005 |
| JP | 2005-505309 A | 2/2005 |
| JP | 2005505322 T | 2/2005 |
| JP | 2005-103280 A | 4/2005 |
| JP | 2005-103281 A | 4/2005 |
| JP | 2005-511131 A | 4/2005 |
| JP | 2005103293 A | 4/2005 |
| JP | 2005131163 A | 5/2005 |
| JP | 2005131164 A | 5/2005 |
| JP | 2005131173 A | 5/2005 |
| JP | 2005131211 A | 5/2005 |
| JP | 2005131212 A | 5/2005 |
| JP | 2005-137919 A | 6/2005 |
| JP | 2005-144183 A | 6/2005 |
| JP | 2005-516714 A | 6/2005 |
| JP | 2005137423 A | 6/2005 |
| JP | 2005152416 A | 6/2005 |
| JP | 2005-521109 A | 7/2005 |
| JP | 2005-523105 A | 8/2005 |
| JP | 4461008 B2 | 8/2005 |
| JP | 2005524474 A | 8/2005 |
| JP | 2005-296412 A | 10/2005 |
| JP | 2005-328882 A | 12/2005 |
| JP | 2005-335432 A | 12/2005 |
| JP | 2005-342267 A | 12/2005 |
| JP | 2006-034975 A | 2/2006 |
| JP | 2006-34977 A | 2/2006 |
| JP | 2006-034978 A | 2/2006 |
| JP | 2006-034980 A | 2/2006 |
| JP | 2006-506106 A | 2/2006 |
| JP | 2006-510879 A | 3/2006 |
| JP | 2006-187649 A | 7/2006 |
| JP | 2006-218297 A | 8/2006 |
| JP | 2006-223872 A | 8/2006 |
| JP | 2006-281405 A | 10/2006 |
| JP | 2006-334417 A | 12/2006 |
| JP | 2006-346445 A | 12/2006 |
| JP | 2007-61628 A | 3/2007 |
| JP | 2007-098130 A | 4/2007 |
| JP | 2007-105481 A | 4/2007 |
| JP | 3906843 B2 | 4/2007 |
| JP | 2007-117725 A | 5/2007 |
| JP | 2007-130471 A | 5/2007 |
| JP | 2007-222615 A | 6/2007 |
| JP | 2007-203051 A | 8/2007 |
| JP | 2007-203057 A | 8/2007 |
| JP | 2007-524435 A | 8/2007 |
| JP | 2007-229448 A | 9/2007 |
| JP | 4001860 B2 | 10/2007 |
| JP | 2007-325922 A | 12/2007 |
| JP | 2008-68073 A | 3/2008 |
| JP | 2008-206967 A | 9/2008 |
| JP | 2008-212637 A | 9/2008 |
| JP | 2008-212638 A | 9/2008 |
| JP | 2008-259860 A | 10/2008 |
| JP | 2008-264535 A | 11/2008 |
| JP | 2008-283459 A | 11/2008 |
| JP | 2009-502351 A | 1/2009 |
| JP | 2009-506799 A | 2/2009 |
| JP | 2009-72599 A | 4/2009 |
| JP | 2009-090113 A | 4/2009 |
| JP | 2009-106752 A | 5/2009 |
| JP | 2009-189836 A | 8/2009 |
| JP | 2009-189838 A | 8/2009 |
| JP | 2009-539420 A | 11/2009 |
| JP | 2010-098844 A | 4/2010 |
| JP | 4549018 B2 | 9/2010 |
| JP | 4783373 B2 | 7/2011 |
| JP | 5140421 B2 | 2/2013 |
| JP | 5162595 B2 | 3/2013 |
| JP | 2013-128791 A | 7/2013 |
| JP | 5333899 B2 | 11/2013 |
| RU | 2008830 C1 | 3/1994 |
| RU | 2052979 C1 | 1/1996 |
| RU | 2098025 C1 | 12/1997 |
| RU | 2141279 C1 | 11/1999 |
| RU | 2144791 C1 | 1/2000 |
| RU | 2181566 C2 | 4/2002 |
| RU | 2187249 C2 | 8/2002 |
| RU | 2189091 C2 | 9/2002 |
| RU | 32984 U1 | 10/2003 |
| RU | 2225170 C2 | 3/2004 |
| RU | 42750 U1 | 12/2004 |
| RU | 61114 U1 | 2/2007 |
| SU | 189517 A | 1/1967 |
| SU | 328636 A | 9/1972 |
| SU | 674747 A1 | 7/1979 |
| SU | 886900 A1 | 12/1981 |
| SU | 1009439 A | 4/1983 |
| SU | 1022703 A1 | 6/1983 |
| SU | 1333319 A2 | 8/1987 |
| SU | 1377053 A1 | 2/1988 |
| SU | 1509051 A1 | 9/1989 |
| SU | 1561964 A1 | 5/1990 |
| SU | 1708312 A1 | 1/1992 |
| SU | 1722476 A1 | 3/1992 |
| SU | 1752361 A1 | 8/1992 |
| SU | 1814161 A1 | 5/1993 |
| WO | WO 82/02824 A1 | 9/1982 |
| WO | WO 86/02254 A1 | 4/1986 |
| WO | WO 91/15157 A1 | 10/1991 |
| WO | WO 92/20295 A1 | 11/1992 |

US 9,113,874 B2

Page 25

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO 92/21300 A1 | 12/1992 |
| WO | WO 93/08755 A1 | 5/1993 |
| WO | WO 93/13718 A1 | 7/1993 |
| WO | WO 93/14690 A1 | 8/1993 |
| WO | WO 93/15648 A1 | 8/1993 |
| WO | WO 93/15850 A1 | 8/1993 |
| WO | WO 93/19681 A1 | 10/1993 |
| WO | WO 94/00060 A1 | 1/1994 |
| WO | WO 94/11057 A1 | 5/1994 |
| WO | WO 94/12108 A1 | 6/1994 |
| WO | WO 94/18893 A1 | 9/1994 |
| WO | WO 94/20030 A1 | 9/1994 |
| WO | WO 94/22378 A1 | 10/1994 |
| WO | WO 94/23659 A1 | 10/1994 |
| WO | WO 94/24943 A1 | 11/1994 |
| WO | WO 94/24947 A1 | 11/1994 |
| WO | WO 95/02369 A1 | 1/1995 |
| WO | WO 95/03743 A1 | 2/1995 |
| WO | WO 95/06817 A1 | 3/1995 |
| WO | WO 95/09576 A1 | 4/1995 |
| WO | WO 95/09577 A1 | 4/1995 |
| WO | WO 95/14436 A1 | 6/1995 |
| WO | WO 95/17855 A1 | 7/1995 |
| WO | WO 95/18383 A1 | 7/1995 |
| WO | WO 95/18572 A1 | 7/1995 |
| WO | WO 95/19739 A1 | 7/1995 |
| WO | WO 95/20360 A1 | 8/1995 |
| WO | WO 95/23557 A1 | 9/1995 |
| WO | WO 95/24865 A1 | 9/1995 |
| WO | WO 95/25471 A3 | 9/1995 |
| WO | WO 95/26562 A1 | 10/1995 |
| WO | WO 95/29639 A1 | 11/1995 |
| WO | WO 96/04858 A1 | 2/1996 |
| WO | WO 96/18344 A2 | 6/1996 |
| WO | WO 96/19151 A1 | 6/1996 |
| WO | WO 96/19152 A1 | 6/1996 |
| WO | WO 96/20652 A1 | 7/1996 |
| WO | WO 96/21119 A1 | 7/1996 |
| WO | WO 96/22055 A1 | 7/1996 |
| WO | WO 96/23448 A1 | 8/1996 |
| WO | WO 96/24301 A1 | 8/1996 |
| WO | WO 96/27337 A1 | 9/1996 |
| WO | WO 96/31155 A1 | 10/1996 |
| WO | WO 96/35464 A1 | 11/1996 |
| WO | WO 96/39085 A1 | 12/1996 |
| WO | WO 96/39086 A1 | 12/1996 |
| WO | WO 96/39087 A1 | 12/1996 |
| WO | WO 96/39088 A1 | 12/1996 |
| WO | WO 96/39089 A1 | 12/1996 |
| WO | WO 97/00646 A1 | 1/1997 |
| WO | WO 97/00647 A1 | 1/1997 |
| WO | WO 97/01989 A1 | 1/1997 |
| WO | WO 97/06582 A1 | 2/1997 |
| WO | WO 97/10763 A1 | 3/1997 |
| WO | WO 97/10764 A1 | 3/1997 |
| WO | WO 97/11648 A2 | 4/1997 |
| WO | WO 97/11649 A1 | 4/1997 |
| WO | WO 97/15237 A1 | 5/1997 |
| WO | WO 97/24073 A1 | 7/1997 |
| WO | WO 97/24993 A1 | 7/1997 |
| WO | WO 97/30644 A1 | 8/1997 |
| WO | WO 97/34533 A1 | 9/1997 |
| WO | WO 97/37598 A1 | 10/1997 |
| WO | WO 97/39688 A2 | 10/1997 |
| WO | WO 98/01080 A1 | 1/1998 |
| WO | WO 98/17180 A1 | 4/1998 |
| WO | WO 98/27880 A1 | 7/1998 |
| WO | WO 98/30153 A1 | 7/1998 |
| WO | WO 98/47436 A1 | 10/1998 |
| WO | WO 98/58589 A1 | 12/1998 |
| WO | WO 99/03407 A1 | 1/1999 |
| WO | WO 99/03408 A1 | 1/1999 |
| WO | WO 99/03409 A1 | 1/1999 |
| WO | WO 99/12483 A1 | 3/1999 |
| WO | WO 99/12487 A1 | 3/1999 |
| WO | WO 99/12488 A1 | 3/1999 |
| WO | WO 99/15086 A1 | 4/1999 |
| WO | WO 99/15091 A1 | 4/1999 |
| WO | WO 99/23933 A2 | 5/1999 |
| WO | WO 99/23959 A1 | 5/1999 |
| WO | WO 99/25261 A1 | 5/1999 |
| WO | WO 99/29244 A1 | 6/1999 |
| WO | WO 99/34744 A1 | 7/1999 |
| WO | WO 99/45849 A1 | 9/1999 |
| WO | WO 99/48430 A1 | 9/1999 |
| WO | WO 99/51158 A1 | 10/1999 |
| WO | WO 00/24322 A1 | 5/2000 |
| WO | WO 00/24330 A1 | 5/2000 |
| WO | WO 00/41638 A1 | 7/2000 |
| WO | WO 00/48506 A1 | 8/2000 |
| WO | WO 00/53112 A2 | 9/2000 |
| WO | WO 00/54653 A1 | 9/2000 |
| WO | WO 00/57796 A1 | 10/2000 |
| WO | WO 00/64365 A1 | 11/2000 |
| WO | WO 00/72762 A1 | 12/2000 |
| WO | WO 00/72765 A1 | 12/2000 |
| WO | WO 01/03587 A1 | 1/2001 |
| WO | WO 01/05702 A1 | 1/2001 |
| WO | WO 01/10482 A1 | 2/2001 |
| WO | WO 01/35845 A1 | 5/2001 |
| WO | WO 01/54594 A1 | 8/2001 |
| WO | WO 01/58371 A1 | 8/2001 |
| WO | WO 01/62158 A2 | 8/2001 |
| WO | WO 01/62161 A1 | 8/2001 |
| WO | WO 01/62162 A1 | 8/2001 |
| WO | WO 01/62164 A2 | 8/2001 |
| WO | WO 01/62169 A2 | 8/2001 |
| WO | WO 01/78605 A2 | 10/2001 |
| WO | WO 01/80757 A2 | 11/2001 |
| WO | WO 01/91646 A1 | 12/2001 |
| WO | WO 02/00121 A1 | 1/2002 |
| WO | WO 02/07608 A2 | 1/2002 |
| WO | WO 02/07618 A1 | 1/2002 |
| WO | WO 02/17799 A1 | 3/2002 |
| WO | WO 02/19920 A1 | 3/2002 |
| WO | WO 02/19932 A1 | 3/2002 |
| WO | WO 02/26143 A1 | 4/2002 |
| WO | WO 02/30297 A2 | 4/2002 |
| WO | WO 02/32322 A2 | 4/2002 |
| WO | WO 02/36028 A1 | 5/2002 |
| WO | WO 02/43571 A2 | 6/2002 |
| WO | WO 02/058568 A1 | 8/2002 |
| WO | WO 02/060328 A1 | 8/2002 |
| WO | WO 02/067785 A2 | 9/2002 |
| WO | WO 02/085218 A2 | 10/2002 |
| WO | WO 02/087586 A1 | 11/2002 |
| WO | WO 02/098302 A1 | 12/2002 |
| WO | WO 03/000138 A2 | 1/2003 |
| WO | WO 03/001329 A1 | 1/2003 |
| WO | WO 03/001986 A2 | 1/2003 |
| WO | WO 03/013363 A1 | 2/2003 |
| WO | WO 03/013372 A2 | 2/2003 |
| WO | WO 03/015604 A2 | 2/2003 |
| WO | WO 03/020106 A2 | 3/2003 |
| WO | WO 03/020139 A2 | 3/2003 |
| WO | WO 03/024339 A1 | 3/2003 |
| WO | WO 03/079909 A3 | 3/2003 |
| WO | WO 03/030743 A2 | 4/2003 |
| WO | WO 03/037193 A1 | 5/2003 |
| WO | WO 03/047436 A3 | 6/2003 |
| WO | WO 03/055402 A1 | 7/2003 |
| WO | WO 03/057048 A1 | 7/2003 |
| WO | WO 03/057058 A1 | 7/2003 |
| WO | WO 03/063694 A1 | 8/2003 |
| WO | WO 03/077769 A1 | 9/2003 |
| WO | WO 03/079911 A1 | 10/2003 |
| WO | WO 03/082126 A1 | 10/2003 |
| WO | WO 03/086206 A1 | 10/2003 |
| WO | WO 03/088845 A2 | 10/2003 |
| WO | WO 03/090630 A2 | 11/2003 |
| WO | WO 03/094743 A1 | 11/2003 |
| WO | WO 03/094745 A1 | 11/2003 |
| WO | WO 03/094746 A1 | 11/2003 |
| WO | WO 03/094747 A1 | 11/2003 |

US 9,113,874 B2

Page 26

(56)          **References Cited**

FOREIGN PATENT DOCUMENTS

| WO | WO 03/101313 | A1 | 12/2003 |
|----|----|----|----|
| WO | WO 03/105698 | A1 | 12/2003 |
| WO | WO 03/105702 | A1 | 12/2003 |
| WO | WO 2004/006980 | A2 | 1/2004 |
| WO | WO 2004/011037 | A2 | 2/2004 |
| WO | WO 2004/019769 | A1 | 3/2004 |
| WO | WO 2004/019803 | A1 | 3/2004 |
| WO | WO 2004/021868 | A2 | 3/2004 |
| WO | WO 2004/028585 | A2 | 4/2004 |
| WO | WO 2004/030554 | A1 | 4/2004 |
| WO | WO 2004/032754 | A2 | 4/2004 |
| WO | WO 2004/032760 | A2 | 4/2004 |
| WO | WO 2004/032762 | A1 | 4/2004 |
| WO | WO 2004/032763 | A1 | 4/2004 |
| WO | WO 2004/032783 | A1 | 4/2004 |
| WO | WO 2004/034875 | A2 | 4/2004 |
| WO | WO 2004/047626 | A1 | 6/2004 |
| WO | WO 2004/047653 | A2 | 6/2004 |
| WO | WO 2004/049956 | A2 | 6/2004 |
| WO | WO 2004/052426 | A2 | 6/2004 |
| WO | WO 2004/056276 | A1 | 7/2004 |
| WO | WO 2004/056277 | A1 | 7/2004 |
| WO | WO 2004/062516 | A1 | 7/2004 |
| WO | WO 2004/064600 | A2 | 8/2004 |
| WO | WO 2004/078050 | A2 | 9/2004 |
| WO | WO 2004/078051 | A2 | 9/2004 |
| WO | WO 2004/078236 | A2 | 9/2004 |
| WO | WO 2004/086987 | A1 | 10/2004 |
| WO | WO 2004/096015 | A2 | 11/2004 |
| WO | WO 2004/096057 | A2 | 11/2004 |
| WO | WO 2004/103157 | A2 | 12/2004 |
| WO | WO 2004/105593 | A1 | 12/2004 |
| WO | WO 2004/105621 | A1 | 12/2004 |
| WO | WO 2004/112618 | A2 | 12/2004 |
| WO | WO 2004/112652 | A2 | 12/2004 |
| WO | WO 2005/027983 | A2 | 3/2005 |
| WO | WO 2005/037329 | A2 | 4/2005 |
| WO | WO 2005/042041 | A1 | 5/2005 |
| WO | WO 2005/044078 | A1 | 5/2005 |
| WO | WO 2005/055846 | A1 | 6/2005 |
| WO | WO 2005/072634 | A2 | 8/2005 |
| WO | WO 2005/078892 | A1 | 8/2005 |
| WO | WO 2005/079675 | A2 | 9/2005 |
| WO | WO 2005/096954 | A2 | 10/2005 |
| WO | WO 2005/112806 | A2 | 12/2005 |
| WO | WO 2005/112808 | A1 | 12/2005 |
| WO | WO 2005/115251 | A1 | 12/2005 |
| WO | WO 2005/115253 | A2 | 12/2005 |
| WO | WO 2005/117735 | A1 | 12/2005 |
| WO | WO 2005/122936 | A1 | 12/2005 |
| WO | WO 2006/023486 | A1 | 3/2006 |
| WO | WO 2006/023578 | A2 | 3/2006 |
| WO | WO 2006/027014 | A1 | 3/2006 |
| WO | WO 2006/028314 | A1 | 3/2006 |
| WO | WO 2006/044490 | A2 | 4/2006 |
| WO | WO 2006/044581 | A2 | 4/2006 |
| WO | WO 2006/044810 | A2 | 4/2006 |
| WO | WO 2006/051252 | A1 | 5/2006 |
| WO | WO 2006/059067 | A1 | 6/2006 |
| WO | WO 2006/083748 | A1 | 8/2006 |
| WO | WO 2006/085389 | A1 | 8/2006 |
| WO | WO 2006/092563 | A1 | 9/2006 |
| WO | WO 2006/092565 | A1 | 9/2006 |
| WO | WO 2006/115958 | A1 | 11/2006 |
| WO | WO 2006/125940 | A1 | 11/2006 |
| WO | WO 2006/132992 | A2 | 12/2006 |
| WO | WO 2007/002180 | A1 | 1/2007 |
| WO | WO 2007/016290 | A2 | 2/2007 |
| WO | WO 2007/018898 | A2 | 2/2007 |
| WO | WO 2007/089603 | A2 | 8/2007 |
| WO | WO 2007/098220 | A2 | 8/2007 |
| WO | WO 2007/121579 | A1 | 11/2007 |
| WO | WO 2007/131110 | A2 | 11/2007 |
| WO | WO 2007/137304 | A2 | 11/2007 |
| WO | WO 2007/139734 | A2 | 12/2007 |
| WO | WO 2007/142625 | A2 | 12/2007 |
| WO | WO 2007/145825 | A2 | 12/2007 |
| WO | WO 2007/146987 | A2 | 12/2007 |
| WO | WO 2007/147439 | A1 | 12/2007 |
| WO | WO 2008/020964 | A2 | 2/2008 |
| WO | WO 2008/021969 | A2 | 2/2008 |
| WO | WO 2008/039249 | A1 | 4/2008 |
| WO | WO 2008/039270 | A1 | 4/2008 |
| WO | WO 2008/045383 | A2 | 4/2008 |
| WO | WO 2008/057281 | A2 | 5/2008 |
| WO | WO 2008/070763 | A1 | 6/2008 |
| WO | WO 2008/089404 | A2 | 7/2008 |
| WO | WO 2008/101080 | A1 | 8/2008 |
| WO | WO 2008/101228 | A2 | 8/2008 |
| WO | WO 2008/103797 | A2 | 8/2008 |
| WO | WO 2008/109125 | A1 | 9/2008 |
| WO | WO 2008/124748 | A1 | 10/2008 |
| WO | WO 2009/022614 | A1 | 2/2009 |
| WO | WO 2009/023851 | A2 | 2/2009 |
| WO | WO 2009/033057 | A2 | 3/2009 |
| WO | WO 2009/039506 | A1 | 3/2009 |
| WO | WO 2009/046394 | A1 | 4/2009 |
| WO | WO 2009/067649 | A2 | 5/2009 |
| WO | WO 2009/091497 | A2 | 7/2009 |
| WO | WO 2009/137761 | A2 | 11/2009 |
| WO | WO 2009/143092 | A1 | 11/2009 |
| WO | WO 2009/143331 | A1 | 11/2009 |
| WO | WO 2009/150650 | A2 | 12/2009 |
| WO | WO 2010/028332 | A2 | 3/2010 |
| WO | WO 2010/030434 | A1 | 3/2010 |
| WO | WO 2010/050771 | A2 | 5/2010 |
| WO | WO 2010/054404 | A1 | 5/2010 |
| WO | WO 2010/063795 | A1 | 6/2010 |
| WO | WO 2010/098871 | A2 | 9/2010 |
| WO | WO 2011/008672 | A2 | 1/2011 |
| WO | WO 2011/044343 | A2 | 4/2011 |
| WO | WO 2011/060311 | A2 | 5/2011 |
| WO | WO 2012/006306 | A2 | 1/2012 |
| WO | WO 2012/021671 | A1 | 2/2012 |
| WO | WO 2012/040438 | A1 | 3/2012 |
| WO | WO 2012/044551 | A1 | 4/2012 |
| WO | WO 2012/044554 | A1 | 4/2012 |
| WO | WO 2012/044606 | A2 | 4/2012 |
| WO | WO 2012/044820 | A1 | 4/2012 |
| WO | WO 2012/044844 | A2 | 4/2012 |
| WO | WO 2012/044853 | A1 | 4/2012 |
| WO | WO 2012/058213 | A2 | 5/2012 |
| WO | WO 2012/068156 | A2 | 5/2012 |
| WO | WO 2012/148667 | A2 | 11/2012 |
| WO | WO 2012/148703 | A2 | 11/2012 |
| WO | WO 2013/043707 | A2 | 3/2013 |
| WO | WO 2013/043717 | A1 | 3/2013 |

OTHER PUBLICATIONS

Singapore Examination Report for Application No. 200700736-2, dated Jan. 19, 2009 (11 pages).

Singapore Search Report and Written Opinion for Application No. 200700736-2, dated Mar. 28, 2008 and Mar. 31, 2008 (25 pages).

European Search Report, Application No. 10179727.2, dated Dec. 15, 2010 (8 pages).

European Search Opinion, Application No. 07250373.3, dated Feb. 2008 (4 pages).

European Examination Report for Application No. 10179727.2, dated Apr. 19, 2013 (23 pages).

International Search Report for PCT/US2012/039141, dated Oct. 19, 2012 (5 pages).

Written Opinion for PCT/US2012/039141, dated Oct. 19, 2012 (6 pages).

International Search Report for PCT/US2012/026988, dated Jul. 3, 2012 (5 pages).

Written Opinion for PCT/US2012/026988, dated Jul. 3, 2012 (5 pages).

International Search Report for PCT/US2012/026993, dated Jul. 2, 2012 (5 pages).

Written Opinion for PCT/US2012/026993, dated Jul. 2, 2012 (5 pages).

(56)         **References Cited**

OTHER PUBLICATIONS

International Search Report for PCT/US2012/039149, dated Sep. 21, 2012 (4 pages).

Written Opinion for PCT/US2012/039149, dated Sep. 21, 2012 (7 pages).

European Search Report for Application No. 09252252.3, dated Jun. 17, 2013 (8 pages).

International Preliminary Report on Patentability for PCT/US2012/026988, dated Sep. 3, 2013 (5 pages).

International Preliminary Report on Patentability for PCT/US2012/026993, dated Sep. 3, 2013 (8 pages).

International Preliminary Report on Patentability for PCT/US2012/039149, dated Dec. 2, 2013 (7 pages).

International Preliminary Report on Patentability for PCT/US2012/039141, dated Dec. 2, 2013 (6 pages).

Disclosed Anonymously, "Motor-Driven Surgical Stapler Improvements," Research Disclosure Database No. 526041, Published: Feb. 2008.

C.C. Thompson et al., "Peroral Endoscopic Reduction of Dilated Gastrojejunal Anastomosis After Roux-en-Y Gastric Bypass: A Possible New Option for Patients with Weight Regain," Surg Endosc (2006) vol. 20, pp. 1744-1748.

B.R. Coolman, DVM, MS et al., "Comparison of Skin Staples With Sutures for Anastomosis of the Small Intestine in Dogs," Abstract; http://www.blackwell-synergy.com/doi/abs/10.1053/jvet.2000.7539?cookieSet=1&journalCode=vsu which redirects to http://www3.interscience.wiley.com/journal/119040681/abstract?CRETRY=1&SRETRY=0; [online] accessed: Sep. 22, 2008 (2 pages).

The Sodem Aseptic Battery Transfer Kit, Sodem Systems, (2000), 3 pages.

"Biomedical Coatings," Fort Wayne Metals, Research Products Corporation, obtained online at www.fwmetals.com on Jun. 21, 2010 (1 page).

Van Meer et al., "A Disposable Plastic Compact Wrist for Smart Minimally Invasive Surgical Tools," LAAS/CNRS (Aug. 2005).

Breedveld et al., "A New, Easily Miniaturized Sterrable Endoscope," IEEE Engineering in Medicine and Biology Magazine (Nov./Dec. 2005).

D. Tuite, Ed., "Get The Lowdown On Ultracapacitors," Nov. 15, 2007; [online] URL: http://electronicdesign.com/Articles/Print.cfm?ArticleID=17465, accessed Jan. 15, 2008 (5 pages).

Datasheet for Panasonic TK Relays Ultra Low Profile 2 A Polarized Relay, Copyright Matsushita Electric Works, Ltd. (Known of at least as early as Aug. 17, 2010), 5 pages.

ASTM procedure D2240-00, "Standard Test Method for Rubber Property-Durometer Hardness," (Published Aug. 2000).

ASTM procedure D2240-05, "Standard Test Method for Rubber Property-Durometer Hardness," (Published Apr. 2010).

Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology," (2010), 1 page.

Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology and Endo GIA™ Ultra Universal Staplers," (2010), 2 pages.

Covidien Brochure, "Endo GIA™ Black Reload with Tri-Staple™ Technology," (2012), 2 pages.

Covidien Brochure, "Endo GIA™ Curved Tip Reload with Tri-Staple™ Technology," (2012), 2 pages.

Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology," (2010), 2 pages.

Covidien Brochure, "Endo Gia™ Ultra Universal Stapler," (2010), 2 pages.

Miyata et al., "Biomolecule-Sensitive Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 79-98.

Jeong et al., "Thermosensitive Sol-Gel Reversible Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 37-51.

Byrne et al., "Molecular Imprinting Within Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 149-161.

Qiu et al., "Environment-Sensitive Hydrogels for Drug Delivery," Advanced Drug Delivery Reviews, 53 (2001) pp. 321-339.

Hoffman, "Hydrogels for Biomedical Applications," Advanced Drug Delivery Reviews, 43 (2002) pp. 3-12.

Hoffman, "Hydrogels for Biomedical Applications," Advanced Drug Delivery Reviews, 54 (2002) pp. 3-12.

Peppas, "Physiologically Responsive Hydrogels," Journal of Bioactive and Compatible Polymers, vol. 6 (Jul. 1991) pp. 241-246.

Ebara, "Carbohydrate-Derived Hydrogels and Microgels," Engineered Carbohydrate-Based Materials for Biomedical Applications: Polymers, Surfaes, Dendrimers, Nanoparticles, and Hydrogels, Edited by Ravin Narain, 2011, pp. 337-345.

Peppas, Editor "Hydrogels in Medicine and Pharmacy," vol. I, Fundamentals, CRC Press, 1986.

Matsuda, "Thermodynamics of Formation of Porous Polymeric Membrane from Solutions," Polymer Journal, vol. 23, No. 5, pp. 435-444 (1991).

Young, "Microcellular foams via phase separation," Journal of Vacuum Science & Technology A 4(3), (May/Jun. 1986).

Chen et al., "Elastomeric Biomaterials for Tissue Engineering," Progress in Polymer Science 38 (2013), pp. 584-671.

Pitt et al., "Attachment of Hyaluronan to Metallic Surfaces," J. Biomed. Mater. Res. 68A: pp. 95-106, 2004.

Schellhammer et al., "Poly-Lactic-Acid for Coating of Endovascular Stents: Preliminary Results in Canine Experimental Av-Fistulae," Mat.-wiss. u. Werkstofftech., 32, pp. 193-199 (2001).

Solorio et al., "Gelatin Microspheres Crosslinked with Genipin for Local Delivery of Growth Factors," J. Tissue Eng. Regen. Med. (2010), 4(7): pp. 514-523.

U.S. Appl. No. 12/031,573, filed Feb. 14, 2008.
U.S. Appl. No. 14/187,383, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,386, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,390, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,385, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,384, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,389, filed Feb. 24, 2014.
U.S. Appl. No. 14/498,070, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,087, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,105, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,107, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,121, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,145, filed Sep. 26, 2014.
U.S. Appl. No. 14/318,996, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,006, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,014, filed Jun. 30, 2014.
U.S. Appl. No. 14/318,991, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,004, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,008, filed Jun. 30, 2014.
U.S. Appl. No. 14/318,997, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,002, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,013, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,016, filed Jun. 30, 2014.
U.S. Appl. No. 14/138,481, filed Dec. 23, 2013.
U.S. Appl. No. 14/226,142, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,106, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,099, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,094, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,117, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,075, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,093, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,116, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,071, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,097, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,126, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,133, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,081, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,076, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,111, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,125, filed Mar. 26, 2014.
U.S. Appl. No. 14/540,731, filed Nov. 13, 2014.
U.S. Appl. No. 14/540,779, filed Nov. 13, 2014.
U.S. Appl. No. 14/540,807, filed Nov. 13, 2014.
U.S. Appl. No. 14/549,098, filed Nov. 20, 2014.
U.S. Appl. No. 14/549,219, filed Nov. 20, 2014.
U.S. Appl. No. 14/518,652, filed Oct. 20, 2014.
U.S. Appl. No. 14/559,172, filed Dec. 3, 2014.

**US 9,113,874 B2**

Page 28

(56)        **References Cited**

OTHER PUBLICATIONS

U.S. Appl. No. 14/559,188, filed Dec. 3, 2014.

U.S. Appl. No. 14/559,224, filed Dec. 3, 2014.
U.S. Appl. No. 14/559,251, filed Dec. 3, 2014.
U.S. Appl. No. 14/595,645, filed Jan. 13, 2015.
U.S. Appl. No. 14/578,909, filed Dec. 22, 2014.



FIG. 1





FIG. 3



FIG. 4



FIG. 5



FIG. 6



FIG. 7

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 413 of 1111 PageID #: 432



**FIG. 8**



FIG. 9



FIG. 10



FIG. 10A



FIG. 10B



FIG. 11



FIG. 12



FIG. 13



FIG. 14



FIG. 15



FIG. 16

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 423 of 1111 PageID #: 442



FIG. 17



FIG. 18



FIG. 19

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 426 of 1111 PageID #: 445



FIG. 20



**FIG. 21**



FIG. 22



FIG. 23A

FIG. 23B

197



FIG. 24A

197



FIG. 24B



FIG. 25



FIG. 26



FIG. 27



FIG. 28



FIG. 29



FIG. 30

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 437 of 1111 PageID #: 456



FIG. 31



FIG. 32



FIG. 33



FIG. 34



FIG. 35



FIG. 36



FIG. 37



FIG. 38



FIG. 39



FIG. 40



FIG. 41



FIG. 42



FIG. 43



FIG. 44



FIG. 45



FIG. 46



**FIG. 48**



**FIG. 47**



FIG. 49





FIG. 52A



FIG. 52B



FIG. 53

Case 1:17-cv-00871-GBW Document 1-1 Filed 06/30/17 Page 456 of 1111 PageID #: 475



FIG. 54



FIG. 55



FIG. 56

US 9,113,874 B2

1
## SURGICAL INSTRUMENT SYSTEM

### PRIORITY CLAIM

This application is a continuation application claiming priority under 35 U.S.C. §120 to U.S. patent application Ser. No. 13/037,515, entitled ACCESSING DATA STORED IN A MEMORY OF A SURGICAL INSTRUMENT, filed Mar. 1, 2011, which issued on Sep. 2, 2014 as U.S. Pat. No. 8,820, 603, which is a continuation-in-part application claiming priority under 35 U.S.C. §120 to U.S. patent application Ser. No. 12/236,277, entitled ACCESSING DATA STORED IN A MEMORY OF A SURGICAL INSTRUMENT, filed Sep. 23, 2008, which issued on Apr. 24, 2012 as U.S. Pat. No. 8,161, 977, which is a continuation-in-part application claiming priority under 35 U.S.C. §120 to U.S. patent application Ser. No. 11/343,803, entitled SURGICAL INSTRUMENT HAVING RECORDING CAPABILITIES, filed Jan. 31, 2006, which issued on Dec. 7, 2010 as U.S. Pat. No. 7,845,537, the entire disclosures of which are hereby incorporated by reference herein.

### CROSS-REFERENCE TO RELATED APPLICATIONS

The present application is related to the following U.S. patent applications, which were filed concurrently with U.S. patent application Ser. No. 11/343,803, referenced in the preceding paragraph, and which are incorporated herein by reference in their entirety:

(1) MOTOR-DRIVEN SURGICAL CUTTING AND FASTENING INSTRUMENT WITH USER FEEDBACK SYSTEM, by Frederick E. Shelton, IV, John Ouwerkerk and Jerome R. Morgan, Ser. No. 11/343,498, now U.S. Pat. No. 7,766,210;

(2) MOTOR-DRIVEN SURGICAL CUTTING AND FASTENING INSTRUMENT WITH LOADING FORCE FEEDBACK, by Frederick E. Shelton, IV, John N. Ouwerkerk, Jerome R. Morgan, and Jeffrey S. Swayze, Ser. No. 11/343,573, now U.S. Pat. No. 7,416, 101;

(3) MOTOR-DRIVEN SURGICAL CUTTING AND FASTENING INSTRUMENT WITH TACTILE POSITION FEEDBACK, by Frederick E. Shelton, IV, John N. Ouwerkerk, Jerome R. Morgan, and Jeffrey S. Swayze, Ser. No. 11/344,035, now U.S. Pat. No. 7,422, 139;

(4) MOTOR-DRIVEN SURGICAL CUTTING AND FASTENING INSTRUMENT WITH ADAPTIVE USER FEEDBACK, by Frederick E. Shelton, IV, John N. Ouwerkerk, and Jerome R. Morgan, Ser. No. 11/343, 447, now U.S. Pat. No. 7,770,775;

(5) MOTOR-DRIVEN SURGICAL CUTTING AND FASTENING INSTRUMENT WITH ARTICULATABLE END EFFECTOR, by Frederick E. Shelton, IV and Christoph L. Gillum, Ser. No. 11/343,562, now U.S. Pat. No. 7,568,603;

(6) MOTOR-DRIVEN SURGICAL CUTTING AND FASTENING INSTRUMENT WITH MECHANICAL CLOSURE SYSTEM, by Frederick E. Shelton, IV and Christoph L. Gillum Ser. No. 11/344,024, now U.S. Pat. No. 8,186,555;

(7) SURGICAL CUTTING AND FASTENING INSTRUMENT WITH CLOSURE TRIGGER LOCKING MECHANISM, by Frederick E. Shelton, IV and Kevin R. Doll, Ser. No. 11/343,321, now U.S. Patent Application Publication No. 2007/0175955;

2
(8) GEARING SELECTOR FOR A POWERED SURGICAL CUTTING AND FASTENING STAPLING INSTRUMENT, by Frederick E. Shelton, IV, Jeffrey S. Swayze, Eugene L. Timperman, Ser. No. 11/343,563, now U.S. Patent Application Publication No. 2007/ 0175951;

(9) SURGICAL INSTRUMENT HAVING A REMOVABLE BATTERY, by Frederick E. Shelton, IV, Kevin R. Doll, Jeffrey S. Swayze and Eugene Timperman Ser. No. 11/344,020, now U.S. Pat. No. 7,464,846;

(10) ELECTRONIC LOCKOUTS AND SURGICAL INSTRUMENT INCLUDING SAME, by Jeffrey S. Swayze, Frederick E. Shelton, IV, Kevin R. Doll, Ser. No. 11/343,439, now U.S. Pat. No. 7,644,848;

(11) ENDOSCOPIC SURGICAL INSTRUMENT WITH A HANDLE THAT CAN ARTICULATE WITH RESPECT TO THE SHAFT, by Frederick E. Shelton, IV, Jeffrey S. Swayze, Mark S. Ortiz, and Leslie M. Fugikawa, Ser. No. 11/343,547, now U.S. Pat. No. 7,753,904;

(12) ELECTRO-MECHANICAL SURGICAL CUTTING AND FASTENING INSTRUMENT HAVING A ROTARY FIRING AND CLOSURE SYSTEM WITH PARALLEL CLOSURE AND ANVIL ALIGNMENT COMPONENTS, by Frederick E. Shelton, IV, Stephen J. Balek and Eugene L. Timperman, Ser. No. 11/344, 021, now U.S. Pat. No. 7,464,849;

(13) DISPOSABLE STAPLE CARTRIDGE HAVING AN ANVIL WITH TISSUE LOCATOR FOR USE WITH A SURGICAL CUTTING AND FASTENING INSTRUMENT AND MODULAR END EFFECTOR SYSTEM THEREFOR, by Frederick E. Shelton, IV, Michael S. Cropper, Joshua M. Broehl, Ryan S. Crisp, Jamison J. Float, Eugene L. Timperman, Ser. No. 11/343,546, now U.S. Patent Application Publication No. 2007/0175950; and

(14) SURGICAL INSTRUMENT HAVING A FEEDBACK SYSTEM, by Frederick E. Shelton, IV, Jerome R. Morgan, Kevin R. Doll, Jeffrey S. Swayze and Eugene Timperman, Ser. No. 11/343,545, now U.S. Pat. No. 8,708,213.

### BACKGROUND

The present invention relates in general to surgical instruments, and more particularly to minimally invasive surgical instruments capable of recording various conditions of the instrument.

Endoscopic surgical instruments are often preferred over traditional open surgical devices because a smaller incision tends to reduce the post-operative recovery time and complications. Consequently, significant development has gone into a range of endoscopic surgical instruments that are suitable for precise placement of a distal end effector at a desired surgical site through a cannula of a trocar. These distal end effectors engage the tissue in a number of ways to achieve a diagnostic or therapeutic effect (e.g., endocutter, grasper, cutter, staplers, clip applier, access device, drug/gene therapy delivery device, and energy device using ultrasound, RF, laser, etc.).

Known surgical staplers include an end effector that simultaneously makes a longitudinal incision in tissue and applies lines of staples on opposing sides of the incision. The end effector includes a pair of cooperating jaw members that, if the instrument is intended for endoscopic or laparoscopic applications, are capable of passing through a cannula passageway. One of the jaw members receives a staple cartridge

US 9,113,874 B2

**3**

having at least two laterally spaced rows of staples. The other jaw member defines an anvil having staple-forming pockets aligned with the rows of staples in the cartridge. The instrument includes a plurality of reciprocating wedges which, when driven distally, pass through openings in the staple cartridge and engage drivers supporting the staples to effect the firing of the staples toward the anvil.

An example of a surgical stapler suitable for endoscopic applications is described in U.S. Pat. No. 5,465,895, entitled "SURGICAL STAPLER INSTRUMENT" to Knodel et al., which discloses an endocutter with distinct closing and firing actions. A clinician using this device is able to close the jaw members upon tissue to position the tissue prior to firing. Once the clinician has determined that the jaw members are properly gripping tissue, the clinician can then fire the surgical stapler with a single firing stroke, or multiple firing strokes, depending on the device. Firing the surgical stapler causes severing and stapling of the tissue. The simultaneous severing and stapling avoids complications that may arise when performing such actions sequentially with different surgical tools that respectively only sever and staple.

One specific advantage of being able to close upon tissue before firing is that the clinician is able to verify via an endoscope that the desired location for the cut has been achieved, including a sufficient amount of tissue has been captured between opposing jaws. Otherwise, opposing jaws may be drawn too close together, especially pinching at their distal ends, and thus not effectively forming closed staples in the severed tissue. At the other extreme, an excessive amount of clamped tissue may cause binding and an incomplete firing.

When endoscopic surgical instruments fail, they are often returned to the manufacturer, or other entity, for analysis of the failure. If the failure resulted in a critical class of defect in the instrument, it is necessary for the manufacturer to determine the cause of the failure and determine whether a design change is required. In that case, the manufacturer may spend many hundreds of man-hours analyzing a failed instrument and attempting to reconstruct the conditions under which it failed based only on the damage to the instrument. It can be expensive and very challenging to analyze instrument failures in this way. Also, many of these analyses simply conclude that the failure was due to improper use of the instrument.

SUMMARY

A surgical cutting and fastening instrument is disclosed that comprises an end effector comprising an anvil with staple forming features thereon, a housing frame generally opposed to the anvil to hold a cartridge, a replaceable cartridge holding staples that can be urged out the cartridge with a distal actuation of a deploying wedge, and at least one sensor. The instrument further comprises an elongated shaft, the shaft having a motor therein that is operably coupled to an actuation mechanism, the shaft having at least one articulation joint for positioning the cartridge at an angle not parallel to a longitudinal axis of the shaft, an electrically coupled remote user-controllable actuation console, and a linear drive motion converter to convert rotary motion from the motor to linear motion.

A surgical instrument is disclosed that comprises a surgical end effector comprising a first jaw, a second jaw, wherein the first and second jaws are supported relative to each other such that one of the first and second jaws is movable between open and closed positions relative to the other of the first and second jaws in response to opening and closing motions applied thereto, and a driver element supported for axial

**4**

travel through the surgical end effector in response to firing motions applied thereto. The surgical instrument further comprises a motor powered firing element configured to apply the firing motions to the driver element, a remotely user-controlled console electrically coupled to the surgical instrument, and a reciprocatable closure element configured to apply the opening and closing motions to said one of the first and second jaws.

A surgical cutting and fastening instrument is disclosed that comprises an end effector comprising an anvil with staple forming features thereon, a housing frame generally opposed to the anvil to hold a cartridge, a replaceable cartridge holding staples that can be urged out the cartridge with a distal actuation of a deploying wedge, and at least one sensor. The instrument further comprises an elongated shaft coupled to the housing frame, the elongated shaft comprising a rotary drive shaft operably interfacing with the deploying wedge such that rotation of the rotary drive shaft in a first rotary direction causes the deploying wedge to move longitudinally in a distal direction and rotation of the rotary drive shaft in a second rotary direction causes the deploying wedge to move longitudinally in a proximal direction, and a reciprocatable closure element. The surgical cutting and fastening instrument further comprises a motor operably coupled to the rotary drive shaft, and a remote user-controllable actuation console electrically coupled to the motor.

A surgical instrument system is disclosed that comprises an end effector comprising an anvil, a cartridge including staples that can be ejected out of the cartridge with a distal actuation of a firing member, and at least one sensor. The instrument system further comprises an assembly comprising an elongate shaft including a longitudinal axis, a motor, and an articulation joint for positioning the cartridge at an angle to the longitudinal axis of the elongate shaft. The instrument further comprises a remote user-controllable actuation console electrically coupled to the motor, and a motion converter configured to convert a rotary drive motion produced by the motor to a linear drive motion.

A surgical instrument system is disclosed that comprises an end effector comprising a first jaw, a second jaw, wherein one of the first and second jaws is movable between an open position and a closed position relative to the other of the first and second jaws in response to a closing motion, and a driver element supported for axial travel through the end effector in response to a firing motion. The system further comprises a motor-powered firing element configured to apply the firing motion to the driver element, and a remote user-controlled console electrically coupled to the motor.

A surgical instrument system is disclosed that comprises a firing member, and an end effector comprising an anvil, a cartridge comprising staples that can be urged out of the staple cartridge by the firing member, and at least one sensor. The system further comprises an elongate shaft comprising a drive shaft operably interfacing with the firing member such that rotation of the drive shaft in a first rotary direction causes the firing member to move longitudinally in a distal direction and rotation of the drive shaft in a second rotary direction causes the firing member to move longitudinally in a proximal direction, and a closure member configured to close the end effector. The system further comprises a motor operably coupled to the drive shaft, and a remote user-controlled actuation console electrically coupled to the motor.

DRAWINGS

Various embodiments of the present invention are described herein by way of example in conjunction with the following figures, wherein:

US 9,113,874 B2

5

FIGS. **1** and **2** are perspective views of a surgical cutting and fastening instrument according to various embodiments of the present invention;

FIGS. **3**-**5** are exploded views of an end effector and shaft of the instrument according to various embodiments of the present invention;

FIG. **6** is a side view of the end effector according to various embodiments of the present invention;

FIG. **7** is an exploded view of the handle of the instrument according to various embodiments of the present invention;

FIGS. **8** and **9** are partial perspective views of the handle according to various embodiments of the present invention;

FIG. **10** is a side view of the handle according to various embodiments of the present invention;

FIGS. **10**A and **10**B illustrate a proportional sensor that may be used according to various embodiments of the present invention;

FIG. **11** is a schematic diagram of a circuit used in the instrument according to various embodiments of the present invention;

FIGS. **12**-**13** are side views of the handle according to other embodiments of the present invention;

FIGS. **14**-**22** illustrate different mechanisms for locking the closure trigger according to various embodiments of the present invention;

FIGS. **23**A-B show a universal joint ("u-joint") that may be employed at the articulation point of the instrument according to various embodiments of the present invention;

FIGS. **24**A-B shows a torsion cable that may be employed at the articulation point of the instrument according to various embodiments of the present invention;

FIGS. **25**-**31** illustrate a surgical cutting and fastening instrument with power assist according to another embodiment of the present invention;

FIGS. **32**-**36** illustrate a surgical cutting and fastening instrument with power assist according to yet another embodiment of the present invention;

FIGS. **37**-**40** illustrate a surgical cutting and fastening instrument with tactile feedback to embodiments of the present invention;

FIG. **41** illustrates an exploded view of an end effector and shaft of the instrument according to various embodiments of the present invention;

FIG. **42** illustrates a side view of the handle of a mechanically instrument according to various embodiments of the present invention;

FIG. **43** illustrates an exploded view of the handle of the mechanically actuated instrument of FIG. **42**;

FIG. **44** illustrates a block diagram of a recording system for recording various conditions of the instrument according to various embodiments of the present invention;

FIGS. **45**-**46** illustrate cut away side views of a handle of the instrument showing various sensors according to various embodiments of the present invention;

FIG. **47** illustrates the end effector of the instrument showing various sensors according to various embodiments of the present invention;

FIG. **48** illustrates a firing bar of the instrument including a sensor according to various embodiments of the present invention;

FIG. **49** illustrates a side view of the handle, end effector, and firing bar of the instrument showing a sensor according to various embodiments of the present invention;

FIG. **50** illustrates an exploded view of the staple channel and portions of a staple cartridge of the instrument showing various sensors according to various embodiments of the present invention;

6

FIG. **51** illustrates a top down view of the staple channel of the instrument showing various sensors according to various embodiments of the present invention;

FIGS. **52**A and **52**B illustrate a flow chart showing a method for operating the instrument according to various embodiments;

FIG. **53** illustrates a memory chart showing exemplary recorded conditions of the instrument according to various embodiments of the present invention;

FIG. **54** is a block diagram of a recording system for recording various conditions of the instrument according to embodiments of the present invention;

FIG. **55** is a diagram illustrating the surgical instrument in communication with a remote computer device; and

FIG. **56** is flow chart depicting a process according to various embodiments of the present invention.

DETAILED DESCRIPTION

FIGS. **1** and **2** depict a surgical cutting and fastening instrument **10** according to various embodiments of the present invention. The illustrated embodiment is an endoscopic surgical instrument **10** and in general, the embodiments of the instrument **10** described herein are endoscopic surgical cutting and fastening instruments. It should be noted, however, that according to other embodiments of the present invention, the instrument **10** may be a non-endoscopic surgical cutting instrument, such as a laparoscopic instrument.

The surgical instrument **10** depicted in FIGS. **1** and **2** comprises a handle **6**, a shaft **8**, and an articulating end effector **12** pivotally connected to the shaft **8** at an articulation pivot **14**. An articulation control **16** may be provided adjacent to the handle **6** to effect rotation of the end effector **12** about the articulation pivot **14**. It will be appreciated that various embodiments may include a non-pivoting end effector, and therefore may not have an articulation pivot **14** or articulation control **16**. Also, in the illustrated embodiment, the end effector **12** is configured to act as an endocutter for clamping, severing and stapling tissue, although, in other embodiments, different types of end effectors may be used, such as end effectors for other types of surgical devices, such as graspers, cutters, staplers, clip appliers, access devices, drug/gene therapy devices, ultrasound, RF or laser devices, etc.

The handle **6** of the instrument **10** may include a closure trigger **18** and a firing trigger **20** for actuating the end effector **12**. It will be appreciated that instruments having end effectors directed to different surgical tasks may have different numbers or types of triggers or other suitable controls for operating the end effector **12**. The end effector **12** is shown separated from the handle **6** by a preferably elongate shaft **8**. In one embodiment, a clinician or operator of the instrument **10** may articulate the end effector **12** relative to the shaft **8** by utilizing the articulation control **16**, as described in more detail in pending U.S. patent application Ser. No. 11/329,020, filed Jan. 10, 2006, entitled "Surgical Instrument Having An Articulating End Effector," by Geoffrey C. Hueil et al., which is incorporated herein by reference in its entirety.

The end effector **12** includes in this example, among other things, a staple channel **22** and a pivotally translatable clamping member, such as an anvil **24**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the end effector **12**. The handle **6** includes a pistol grip **26** toward which a closure trigger **18** is pivotally drawn by the clinician to cause clamping or closing of the anvil **24** towards the staple channel **22** of the end effector **12** to thereby clamp tissue positioned between the anvil **24** and channel **22**. The firing trigger **20** is farther outboard of the closure trigger

7

**18**. Once the closure trigger **18** is locked in the closure position as further described below, the firing trigger **20** may rotate slightly toward the pistol grip **26** so that it can be reached by the operator using one hand. Then the operator may pivotally draw the firing trigger **20** toward the pistol grip **26** to cause the stapling and severing of clamped tissue in the end effector **12**. In other embodiments, different types of clamping members besides the anvil **24** could be used, such as, for example, an opposing jaw, etc.

It will be appreciated that the terms "proximal" and "distal" are used herein with reference to a clinician gripping the handle **6** of an instrument **10**. Thus, the end effector **12** is distal with respect to the more proximal handle **6**. It will be further appreciated that, for convenience and clarity, spatial terms such as "vertical" and "horizontal" are used herein with respect to the drawings. However, surgical instruments are used in many orientations and positions, and these terms are not intended to be limiting and absolute.

The closure trigger **18** may be actuated first. Once the clinician is satisfied with the positioning of the end effector **12**, the clinician may draw back the closure trigger **18** to its fully closed, locked position proximate to the pistol grip **26**. The firing trigger **20** may then be actuated. The firing trigger **20** returns to the open position (shown in FIGS. **1** and **2**) when the clinician removes pressure, as described more fully below. A release button on the handle **6**, when depressed may release the locked closure trigger **18**. The release button may be implemented in various forms such as, for example, release button **30** shown in FIGS. **42-43**, slide release button **160** shown in FIG. **14**, and/or button **172** shown in FIG. **16**.

FIGS. **3-6** show embodiments of a rotary-driven end effector **12** and shaft **8** according to various embodiments. FIG. **3** is an exploded view of the end effector **12** according to various embodiments. As shown in the illustrated embodiment, the end effector **12** may include, in addition to the previously mentioned channel **22** and anvil **24**, a cutting instrument **32**, a sled **33**, a staple cartridge **34** that is removably seated in the channel **22**, and a helical screw shaft **36**. The cutting instrument **32** may be, for example, a knife. The anvil **24** may be pivotally opened and closed at pivot pins **25** connected to the proximate end of the channel **22**. The anvil **24** may also include a tab **27** at its proximate end that is inserted into a component of the mechanical closure system (described further below) to open and close the anvil **24**. When the closure trigger **18** is actuated, that is, drawn in by a user of the instrument **10**, the anvil **24** may pivot about the pivot pins **25** into the clamped or closed position. If clamping of the end effector **12** is satisfactory, the operator may actuate the firing trigger **20**, which, as explained in more detail below, causes the knife **32** and sled **33** to travel longitudinally along the channel **22**, thereby cutting tissue clamped within the end effector **12**. The movement of the sled **33** along the channel **22** causes the staples (not shown) of the staple cartridge **34** to be driven through the severed tissue and against the closed anvil **24**, which turns the staples to fasten the severed tissue. In various embodiments, the sled **33** may be an integral component of the cartridge **34**. U.S. Pat. No. 6,978,921, entitled "SURGICAL STAPLING INSTRUMENT INCORPORATING AN E-BEAM FIRING MECHANISM" to Shelton, IV et al., which is incorporated herein by reference in its entirety, provides more details about such two-stroke cutting and fastening instruments. The sled **33** may be part of the cartridge **34**, such that when the knife **32** retracts following the cutting operation, the sled **33** does not retract.

It should be noted that although the embodiments of the instrument **10** described herein employ an end effector **12** that staples the severed tissue, in other embodiments different

8

techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680 entitled "ELECTROSURGICAL HEMOSTATIC DEVICE" to Yates et al., and U.S. Pat. No. 5,688,270 entitled "ELECTROSURGICAL HEMOSTATIC DEVICE WITH RECESSED AND/OR OFFSET ELECTRODES" to Yates et al., which are incorporated herein by reference in their entirety, disclose an endoscopic cutting instrument that uses RF energy to seal the severed tissue. U.S. patent application Ser. No. 11/267,811 to Jerome R. Morgan, et al., and U.S. patent application Ser. No. 11/267,383 to Frederick E. Shelton, I V, et. al, which are also incorporated herein by reference in their entirety, disclose cutting instruments that uses adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like below, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue fastening techniques may also be used.

FIGS. **4** and **5** are exploded views and FIG. **6** is a side view of the end effector **12** and shaft **8** according to various embodiments. As shown in the illustrated embodiment, the shaft **8** may include a proximate closure tube **40** and a distal closure tube **42** pivotally linked by a pivot link **44**. The distal closure tube **42** includes an opening **45** into which the tab **27** on the anvil **24** is inserted in order to open and close the anvil **24**, as further described below. Disposed inside the closure tubes **40**, **42** may be a proximate spine tube **46**. Disposed inside the proximate spine tube **46** may be a main rotational (or proximate) drive shaft **48** that communicates with a secondary (or distal) drive shaft **50** via a bevel gear assembly **52**. The secondary drive shaft **50** is connected to a drive gear **54** that engages a proximate drive gear **56** of the helical screw shaft **36**. The vertical bevel gear **52b** may sit and pivot in an opening **57** in the distal end of the proximate spine tube **46**. A distal spine tube **58** may be used to enclose the secondary drive shaft **50** and the drive gears **54**, **56**. Collectively, the main drive shaft **48**, the secondary drive shaft **50**, and the articulation assembly (e.g., the bevel gear assembly **52a-c**) are sometimes referred to herein as the "main drive shaft assembly."

A bearing **38**, positioned at a distal end of the staple channel **22**, receives the helical drive screw **36**, allowing the helical drive screw **36** to freely rotate with respect to the channel **22**. The helical screw shaft **36** may interface a threaded opening (not shown) of the knife **32** such that rotation of the shaft **36** causes the knife **32** to translate distally or proximately (depending on the direction of the rotation) through the staple channel **22**. Accordingly, when the main drive shaft **48** is caused to rotate by actuation of the firing trigger **20** (as explained in more detail below), the bevel gear assembly **52a-c** causes the secondary drive shaft **50** to rotate, which in turn, because of the engagement of the drive gears **54**, **56**, causes the helical screw shaft **36** to rotate, which causes the knife driving member **32** to travel longitudinally along the channel **22** to cut any tissue clamped within the end effector **12**. The sled **33** may be made of, for example, plastic, and may have a sloped distal surface. As the sled **33** traverses the channel **22**, the sloped forward surface may push up or drive the staples in the staple cartridge through the clamped tissue and against the anvil **24**. The anvil **24** turns the staples, thereby stapling the severed tissue. When the knife **32** is retracted, the knife **32** and sled **33** may become disengaged, thereby leaving the sled **33** at the distal end of the channel **22**.

As described above, because of the lack of user feedback for the cutting/stapling operation, there is a general lack of acceptance among physicians of motor-driven endocutters

US 9,113,874 B2

9

where the cutting/stapling operation is actuated by merely pressing a button. In contrast, embodiments of the present invention provide a motor-driven endocutter with user-feedback of the deployment, force, and/or position of the cutting instrument 32 in end effector 12.

FIGS. 7-10 illustrate an exemplary embodiment of a motor-driven endocutter, and in particular the loaded thereof, that provides user-feedback regarding the deployment and loading force of the cutting instrument 32 in the end effector 12. In addition, the embodiment may use power provided by the user in retracting the firing trigger 20 to power the device (a so-called "power assist" mode). The embodiment may be used with the rotary driven end effector 12 and shaft 8 embodiments described above. As shown in the illustrated embodiment, the handle 6 includes exterior lower side pieces 59, 60 and exterior upper side pieces 61, 62 that fit together to form, in general, the exterior of the handle 6. A battery 64, such as a Li ion battery, may be provided in the pistol grip portion 26 of the handle 6. The battery 64 powers an electric motor 65 disposed in an upper portion of the pistol grip portion 26 of the handle 6. According to various embodiments, the motor 65 may be a DC brushed driving motor having a maximum rotation of, approximately, 25,000 RPM. Other suitable types of electric motors may also be used. The motor 65 may drive a 90° bevel gear assembly 66 comprising a first bevel gear 68 and a second bevel gear 70. The bevel gear assembly 66 may drive a planetary gear assembly 72. The planetary gear assembly 72 may include a pinion gear 74 connected to a drive shaft 76. The pinion gear 74 may drive a mating ring gear 78 that drives a helical gear drum 80 via a drive shaft 82. A ring 84 may be threaded on the helical gear drum 80. Thus, when the motor 65 rotates, the ring 84 is caused to travel along the helical gear drum 80 by means of the interposed bevel gear assembly 66, planetary gear assembly 72 and ring gear 78.

The handle 6 may also include a run motor sensor 110 (see FIG. 10) in communication with the firing trigger 20 to detect when the firing trigger 20 has been drawn in (or "closed") toward the pistol grip portion 26 of the handle 6 by the operator to thereby actuate the cutting/stapling operation by the end effector 12. The sensor 110 may be a proportional sensor such as, for example, a rheostat or variable resistor. When the firing trigger 20 is drawn in, the sensor 110 detects the movement, and sends an electrical signal indicative of the voltage (or power) to be supplied to the motor 65. When the sensor 110 is a variable resistor or the like, the rotation of the motor 65 may be generally proportional to the amount of movement of the firing trigger 20. That is, if the operator only draws or closes the firing trigger 20 in a little bit, the rotation of the motor 65 is relatively low. When the firing trigger 20 is fully drawn in (or in the fully closed position), the rotation of the motor 65 is at its maximum. In other words, the harder the user pulls on the firing trigger 20, the more voltage is applied to the motor 65, causing greater rates of rotation.

The handle 6 may include a middle handle piece 104 adjacent to the upper portion of the firing trigger 20. The handle 6 also may comprise a bias spring 112 connected between posts on the middle handle piece 104 and the firing trigger 20. The bias spring 112 may bias the firing trigger 20 to its fully open position. In that way, when the operator releases the firing trigger 20, the bias spring 112 will pull the firing trigger 20 to its open position, thereby removing actuation of the sensor 110, thereby stopping rotation of the motor 65. Moreover, by virtue of the bias spring 112, any time a user closes the firing trigger 20, the user will experience resistance to the closing operation, thereby providing the user with feedback as to the amount of rotation exerted by the motor 65. Further, the

10

operator could stop retracting the firing trigger 20 to thereby remove force from the sensor 100, to thereby stop the motor 65. As such, the user may stop the deployment of the end effector 12, thereby providing a measure of control of the cutting/fastening operation to the operator.

The distal end of the helical gear drum 80 includes a distal drive shaft 120 that drives a true gear 122, which mates with a pinion gear 124. The pinion gear 124 is connected to the main drive shaft 48 of the main drive shaft assembly. In that way, rotation of the motor 65 causes the main drive shaft assembly to rotate, which causes actuation of the end effector 12, as described above.

The ring 84 threaded on the helical gear drum 80 may include a post 86 that is disposed within a slot 88 of a slotted arm 90. The slotted arm 90 has an opening 92 its opposite end 94 that receives a pivot pin 96 that is connected between the handle exterior side pieces 59, 60. The pivot pin 96 is also disposed through an opening 100 in the firing trigger 20 and an opening 102 in the middle handle piece 104.

In addition, the handle 6 may include a reverse motor sensor (or end-of-stroke sensor) 130 and a stop motor (or beginning-of-stroke) sensor 142. In various embodiments, the reverse motor sensor 130 may be a limit switch located at the distal end of the helical gear drum 80 such that the ring 84 threaded on the helical gear drum 80 contacts and trips the reverse motor sensor 130 when the ring 84 reaches the distal end of the helical gear drum 80. The reverse motor sensor 130, when activated, sends a signal to the motor 65 to reverse its rotation direction, thereby withdrawing the knife 32 of the end effector 12 following the cutting operation.

The stop motor sensor 142 may be, for example, a normally-closed limit switch. In various embodiments, it may be located at the proximate end of the helical gear drum 80 so that the ring 84 trips the switch 142 when the ring 84 reaches the proximate end of the helical gear drum 80.

In operation, when an operator of the instrument 10 pulls back the firing trigger 20, the sensor 110 detects the deployment of the firing trigger 20 and sends a signal to the motor 65 to cause forward rotation of the motor 65, for example, at a rate proportional to how hard the operator pulls back the firing trigger 20. The forward rotation of the motor 65 in turn causes the ring gear 78 at the distal end of the planetary gear assembly 72 to rotate, thereby causing the helical gear drum 80 to rotate, causing the ring 84 threaded on the helical gear drum 80 to travel distally along the helical gear drum 80. The rotation of the helical gear drum 80 also drives the main drive shaft assembly as described above, which in turn causes deployment of the knife 32 in the end effector 12. That is, the knife 32 and sled 33 are caused to traverse the channel 22 longitudinally, thereby cutting tissue clamped in the end effector 12. Also, the stapling operation of the end effector 12 is caused to happen in embodiments where a stapling-type end effector 12 is used.

By the time the cutting/stapling operation of the end effector 12 is complete, the ring 84 on the helical gear drum 80 will have reached the distal end of the helical gear drum 80, thereby causing the reverse motor sensor 130 to be tripped, which sends a signal to the motor 65 to cause the motor 65 to reverse its rotation. This in turn causes the knife 32 to retract, and also causes the ring 84 on the helical gear drum 80 to move back to the proximate end of the helical gear drum 80.

The middle handle piece 104 includes a backside shoulder 106 that engages the slotted arm 90 as best shown in FIGS. 8 and 9. The middle handle piece 104 also has a forward motion stop 107 that engages the firing trigger 20. The movement of the slotted arm 90 is controlled, as explained above, by rotation of the motor 65. When the slotted arm 90 rotates counter

US 9,113,874 B2

11

clockwise as the ring **84** travels from the proximate end of the helical gear drum **80** to the distal end, the middle handle piece **104** will be free to rotate counter clockwise. Thus, as the user draws in the firing trigger **20**, the firing trigger **20** will engage the forward motion stop **107** of the middle handle piece **104**, causing the middle handle piece **104** to rotate counter clockwise. Due to the backside shoulder **106** engaging the slotted arm **90**, however, the middle handle piece **104** will only be able to rotate counter clockwise as far as the slotted arm **90** permits. In that way, if the motor **65** should stop rotating for some reason, the slotted arm **90** will stop rotating, and the user will not be able to further draw in the firing trigger **20** because the middle handle piece **104** will not be free to rotate counter clockwise due to the slotted arm **90**.

FIGS. **10**A and **10**B illustrate two states of a variable sensor that may be used as the run motor sensor **110** according to various embodiments of the present invention. The sensor **110** may include a face portion **280**, a first electrode (A) **282**, a second electrode (B) **284**, and a compressible dielectric material **286** between the electrodes **282**, **284**, such as, for example, an electroactive polymer (EAP). The sensor **110** may be positioned such that the face portion **280** contacts the firing trigger **20** when retracted. Accordingly, when the firing trigger **20** is retracted, the dielectric material **286** is compressed, as shown in FIG. **10**B, such that the electrodes **282**, **284** are closer together. Since the distance "b" between the electrodes **282**, **284** is directly related to the impedance between the electrodes **282**, **284**, the greater the distance the more impedance, and the closer the distance the less impedance. In that way, the amount that the dielectric **286** is compressed due to retraction of the firing trigger **20** (denoted as force "F" in FIG. **42**) is proportional to the impedance between the electrodes **282**, **284**, which can be used to proportionally control the motor **65**.

Components of an exemplary closure system for closing (or clamping) the anvil **24** of the end effector **12** by retracting the closure trigger **18** are also shown in FIGS. **5-10**. In the illustrated embodiment, the closure system includes a yoke **250** connected to the closure trigger **18** by a pivot pin **251** inserted through aligned openings in both the closure trigger **18** and the yoke **250**. A pivot pin **252**, about which the closure trigger **18** pivots, is inserted through another opening in the closure trigger **18** which is offset from where the pin **251** is inserted through the closure trigger **18**. Thus, retraction of the closure trigger **18** causes the upper part of the closure trigger **18**, to which the yoke **250** is attached via the pin **251**, to rotate counterclockwise. The distal end of the yoke **250** is connected, via a pin **254**, to a first closure bracket **256**. The first closure bracket **256** connects to a second closure bracket **258**. Collectively, the closure brackets **256**, **258** define an opening in which the proximate end of the proximate closure tube **40** (see FIG. **4**) is seated and held such that longitudinal movement of the closure brackets **256**, **258** causes longitudinal motion by the proximate closure tube **40**. The instrument **10** also includes a closure rod **260** disposed inside the proximate closure tube **40**. The closure rod **260** may include a window **261** into which a post **263** on one of the handle exterior pieces, such as exterior lower side piece **59** in the illustrated embodiment, is disposed to fixedly connect the closure rod **260** to the handle **6**. In that way, the proximate closure tube **40** is capable of moving longitudinally relative to the closure rod **260**. The closure rod **260** may also include a distal collar **267** that fits into a cavity **269** in proximate spine tube **46** and is retained therein by a cap **271** (see FIG. **4**).

In operation, when the yoke **250** rotates due to retraction of the closure trigger **18**, the closure brackets **256**, **258** cause the proximate closure tube **40** to move distally (i.e., away from

12

the handle end of the instrument **10**), which causes the distal closure tube **42** to move distally, which causes the anvil **24** to rotate about the pivot pins **25** into the clamped or closed position. When the closure trigger **18** is unlocked from the locked position, the proximate closure tube **40** is caused to slide proximately, which causes the distal closure tube **42** to slide proximately, which, by virtue of the tab **27** being inserted in the window **45** of the distal closure tube **42**, causes the anvil **24** to pivot about the pivot pins **25** into the open or unclamped position. In that way, by retracting and locking the closure trigger **18**, an operator may clamp tissue between the anvil **24** and channel **22**, and may unclamp the tissue following the cutting/stapling operation by unlocking the closure trigger **20** from the locked position.

FIG. **11** is a schematic diagram of an electrical circuit of the instrument **10** according to various embodiments of the present invention. When an operator initially pulls in the firing trigger **20** after locking the closure trigger **18**, the sensor **110** is activated, allowing current to flow there through. If the normally-open reverse motor sensor switch **130** is open (meaning the end of the end effector stroke has not been reached), current will flow to a single pole, double throw relay **132**. Since the reverse motor sensor switch **130** is not closed, the inductor **134** of the relay **132** will not be energized, so the relay **132** will be in its non-energized state. The circuit also includes a cartridge lockout sensor **136**. If the end effector **12** includes a staple cartridge **34**, the sensor **136** will be in the closed state, allowing current to flow. Otherwise, if the end effector **12** does not include a staple cartridge **34**, the sensor **136** will be open, thereby preventing the battery **64** from powering the motor **65**.

When the staple cartridge **34** is present, the sensor **136** is closed, which energizes a single pole, single throw relay **138**. When the relay **138** is energized, current flows through the relay **136**, through the variable resistor sensor **110**, and to the motor **65** via a double pole, double throw relay **140**, thereby powering the motor **65** and allowing it to rotate in the forward direction.

When the end effector **12** reaches the end of its stroke, the reverse motor sensor **130** will be activated, thereby closing the switch **130** and energizing the relay **134**. This causes the relay **134** to assume its energized state (not shown in FIG. **13**), which causes current to bypass the cartridge lockout sensor **136** and variable resistor **110**, and instead causes current to flow to both the normally-closed double pole, double throw relay **142** and back to the motor **65**, but in a manner, via the relay **140**, that causes the motor **65** to reverse its rotational direction.

Because the stop motor sensor switch **142** is normally-closed, current will flow back to the relay **134** to keep it closed until the switch **142** opens. When the knife **32** is fully retracted, the stop motor sensor switch **142** is activated, causing the switch **142** to open, thereby removing power from the motor **65**.

In other embodiments, rather than a proportional-type sensor **110**, an on-off type sensor could be used. In such embodiments, the rate of rotation of the motor **65** would not be proportional to the force applied by the operator. Rather, the motor **65** would generally rotate at a constant rate. But the operator would still experience force feedback because the firing trigger **20** is geared into the gear drive train.

FIG. **12** is a side-view of the handle **6** of a power-assist motorized endocutter according to another embodiment. The embodiment of FIG. **12** is similar to that of FIGS. **7-10** except that in the embodiment of FIG. **12**, there is no slotted arm connected to the ring **84** threaded on the helical gear drum **80**. Instead, in the embodiment of FIG. **12**, the ring **84** includes a

US 9,113,874 B2

13

14

sensor portion **114** that moves with the ring **84** as the ring **84** advances down (and back) on the helical gear drum **80**. The sensor portion **114** includes a notch **116**. The reverse motor sensor **130** may be located at the distal end of the notch **116** and the stop motor sensor **142** may be located at the proximate end of the notch **116**. As the ring **84** moves down the helical gear drum **80** (and back), the sensor portion **114** moves with it. Further, as shown in FIG. **12**, the middle piece **104** may have an arm **118** that extends into the notch **12**.

In operation, as an operator of the instrument **10** retracts in the firing trigger **20** toward the pistol grip **26**, the run motor sensor **110** detects the motion and sends a signal to power the motor **65**, which causes, among other things, the helical gear drum **80** to rotate. As the helical gear drum **80** rotates, the ring **84** threaded on the helical gear drum **80** advances (or retracts, depending on the rotation). Also, due to the pulling in of the firing trigger **20**, the middle piece **104** is caused to rotate counter clockwise with the firing trigger **20** due to the forward motion stop **107** that engages the firing trigger **20**. The counter clockwise rotation of the middle piece **104** cause the arm **118** to rotate counter clockwise with the sensor portion **114** of the ring **84** such that the arm **118** stays disposed in the notch **116**. When the ring **84** reaches the distal end of the helical gear drum **80**, the arm **118** will contact and thereby trip the reverse motor sensor **130**. Similarly, when the ring **84** reaches the proximate end of the helical gear drum **80**, the arm will contact and thereby trip the stop motor sensor **142**. Such actions may reverse and stop the motor **65**, respectively as described above.

FIG. **13** is a side-view of the handle **6** of a power-assist motorized endocutter according to another embodiment. The embodiment of FIG. **13** is similar to that of FIGS. **7-10** except that in the embodiment of FIG. **13**, there is no slot in the arm **90**. Instead, the ring **84** threaded on the helical gear drum **80** includes a vertical channel **126**. Instead of a slot, the arm **90** includes a post **128** that is disposed in the channel **126**. As the helical gear drum **80** rotates, the ring **84** threaded on the helical gear drum **80** advances (or retracts, depending on the rotation). The arm **90** rotates counter clockwise as the ring **84** advances due to the post **128** being disposed in the channel **126**, as shown in FIG. **13**.

As mentioned above, in using a two-stroke motorized instrument, the operator first pulls back and locks the closure trigger **18**. FIGS. **14** and **15** show one embodiment of a way to lock the closure trigger **18** to the pistol grip portion **26** of the handle **6**. In the illustrated embodiment, the pistol grip portion **26** includes a hook **150** that is biased to rotate counter clockwise about a pivot point **151** by a torsion spring **152**. Also, the closure trigger **18** includes a closure bar **154**. As the operator draws in the closure trigger **18**, the closure bar **154** engages a sloped portion **156** of the hook **150**, thereby rotating the hook **150** upward (or clockwise in FIGS. **14-15**) until the closure bar **154** completely passes the sloped portion **156** passes into a recessed notch **158** of the hook **150**, which locks the closure trigger **18** in place. The operator may release the closure trigger **18** by pushing down on a slide button release **160** on the back or opposite side of the pistol grip portion **26**. Pushing down the slide button release **160** rotates the hook **150** clockwise such that the closure bar **154** is released from the recessed notch **158**.

FIG. **16** shows another closure trigger locking mechanism according to various embodiments. In the embodiment of FIG. **16**, the closure trigger **18** includes a wedge **160** having an arrow-head portion **161**. The arrow-head portion **161** is biased downward (or clockwise) by a leaf spring **162**. The wedge **160** and leaf spring **162** may be made from, for example, molded plastic. When the closure trigger **18** is

retracted, the arrow-head portion **161** is inserted through an opening **164** in the pistol grip portion **26** of the handle **6**. A lower chamfered surface **166** of the arrow-head portion **161** engages a lower sidewall **168** of the opening **164**, forcing the arrow-head portion **161** to rotate counter clockwise. Eventually the lower chamfered surface **166** fully passes the lower sidewall **168**, removing the counter clockwise force on the arrow-head portion **161**, causing the lower sidewall **168** to slip into a locked position in a notch **170** behind the arrow-head portion **161**.

To unlock the closure trigger **18**, a user presses down on a button **172** on the opposite side of the closure trigger **18**, causing the arrow-head portion **161** to rotate counter clockwise and allowing the arrow-head portion **161** to slide out of the opening **164**.

FIGS. **17-22** show a closure trigger locking mechanism according to another embodiment. As shown in this embodiment, the closure trigger **18** includes a flexible longitudinal arm **176** that includes a lateral pin **178** extending therefrom. The arm **176** and pin **178** may be made from molded plastic, for example. The pistol grip portion **26** of the handle **6** includes an opening **180** with a laterally extending wedge **182** disposed therein. When the closure trigger **18** is retracted, the pin **178** engages the wedge **182**, and the pin **178** is forced downward (i.e., the arm **176** is rotated clockwise) by the lower surface **184** of the wedge **182**, as shown in FIGS. **17** and **18**. When the pin **178** fully passes the lower surface **184**, the clockwise force on the arm **176** is removed, and the pin **178** is rotated counter clockwise such that the pin **178** comes to rest in a notch **186** behind the wedge **182**, as shown in FIG. **19**, thereby locking the closure trigger **18**. The pin **178** is further held in place in the locked position by a flexible stop **188** extending from the wedge **184**.

To unlock the closure trigger **18**, the operator may further squeeze the closure trigger **18**, causing the pin **178** to engage a sloped backwall **190** of the opening **180**, forcing the pin **178** upward past the flexible stop **188**, as shown in FIGS. **20** and **21**. The pin **178** is then free to travel out an upper channel **192** in the opening **180** such that the closure trigger **18** is no longer locked to the pistol grip portion **26**, as shown in FIG. **22**.

FIGS. **23A-B** show a universal joint ("u-joint") **195**. The second piece **195-2** of the u-joint **195** rotates in a horizontal plane in which the first piece **195-1** lies. FIG. **23A** shows the u-joint **195** in a linear (180°) orientation and FIG. **23B** shows the u-joint **195** at approximately a 150° orientation. The u-joint **195** may be used instead of the bevel gears **52a-c** (see FIG. **4**, for example) at the articulation point **14** of the main drive shaft assembly to articulate the end effector **12**. FIGS. **24A-B** show a torsion cable **197** that may be used in lieu of both the bevel gears **52a-c** and the u-joint **195** to realize articulation of the end effector **12**.

FIGS. **25-31** illustrate another embodiment of a motorized, two-stroke surgical cutting and fastening instrument **10** with power assist according to another embodiment of the present invention. The embodiment of FIGS. **25-31** is similar to that of FIGS. **6-10** except that instead of the helical gear drum **80**, the embodiment of FIGS. **23-28** includes an alternative gear drive assembly. The embodiment of FIGS. **25-31** includes a gear box assembly **200** including a number of gears disposed in a frame **201**, wherein the gears are connected between the planetary gear **72** and the pinion gear **124** at the proximate end of the drive shaft **48**. As explained further below, the gear box assembly **200** provides feedback to the user via the firing trigger **20** regarding the deployment and loading force of the end effector **12**. Also, the user may provide power to the system via the gear box assembly **200** to assist the deployment of the end effector **12**. In that sense, like the embodi-

US 9,113,874 B2

15

ments described above, the embodiment of FIGS. 23-32 is another power assist motorized instrument 10 that provides feedback to the user regarding the loading force experienced by the instrument.

In the illustrated embodiment, the firing trigger 20 includes two pieces: a main body portion 202 and a stiffening portion 204. The main body portion 202 may be made of plastic, for example, and the stiffening portion 204 may be made out of a more rigid material, such as metal. In the illustrated embodiment, the stiffening portion 204 is adjacent to the main body portion 202, but according to other embodiments, the stiffening portion 204 could be disposed inside the main body portion 202. A pivot pin 207 may be inserted through openings in the firing trigger pieces 202, 204 and may be the point about which the firing trigger 20 rotates. In addition, a spring 222 may bias the firing trigger 20 to rotate in a counter clockwise direction. The spring 222 may have a distal end connected to a pin 224 that is connected to the pieces 202, 204 of the firing trigger 20. The proximate end of the spring 222 may be connected to one of the handle exterior lower side pieces 59, 60.

In the illustrated embodiment, both the main body portion 202 and the stiffening portion 204 include gear portions 206, 208 (respectively) at their upper end portions. The gear portions 206, 208 engage a gear in the gear box assembly 200, as explained below, to drive the main drive shaft assembly and to provide feedback to the user regarding the deployment of the end effector 12.

The gear box assembly 200 may include as shown, in the illustrated embodiment, six (6) gears. A first gear 210 of the gear box assembly 200 engages the gear portions 206, 208 of the firing trigger 20. In addition, the first gear 210 engages a smaller second gear 212, the smaller second gear 212 being coaxial with a large third gear 214. The third gear 214 engages a smaller fourth gear 216, the smaller fourth gear being coaxial with a fifth gear 218. The fifth gear 218 is a 90° bevel gear that engages a mating 90° bevel gear 220 (best shown in FIG. 31) that is connected to the pinion gear 124 that drives the main drive shaft 48.

In operation, when the user retracts the firing trigger 20, a run motor sensor (not shown) is activated, which may provide a signal to the motor 65 to rotate at a rate proportional to the extent or force with which the operator is retracting the firing trigger 20. This causes the motor 65 to rotate at a speed proportional to the signal from the sensor. The sensor is not shown for this embodiment, but it could be similar to the run motor sensor 110 described above. The sensor could be located in the handle 6 such that it is depressed when the firing trigger 20 is retracted. Also, instead of a proportional-type sensor, an on/off type sensor may be used.

Rotation of the motor 65 causes the bevel gears 68, 70 to rotate, which causes the planetary gear 72 to rotate, which causes, via the drive shaft 76, the ring gear 122 to rotate. The ring gear 122 meshes with the pinion gear 124, which is connected to the main drive shaft 48. Thus, rotation of the pinion gear 124 drives the main drive shaft 48, which causes actuation of the cutting/stapling operation of the end effector 12.

Forward rotation of the pinion gear 124 in turn causes the bevel gear 220 to rotate, which causes, by way of the rest of the gears of the gear box assembly 200, the first gear 210 to rotate. The first gear 210 engages the gear portions 206, 208 of the firing trigger 20, thereby causing the firing trigger 20 to rotate counter clockwise when the motor 65 provides forward drive for the end effector 12 (and to rotate counter clockwise when the motor 65 rotates in reverse to retract the end effector 12). In that way, the user experiences feedback regarding

16

loading force and deployment of the end effector 12 by way of the user's grip on the firing trigger 20. Thus, when the user retracts the firing trigger 20, the operator will experience a resistance related to the load force experienced by the end effector 12. Similarly, when the operator releases the firing trigger 20 after the cutting/stapling operation so that it can return to its original position, the user will experience a clockwise rotation force from the firing trigger 20 that is generally proportional to the reverse speed of the motor 65.

It should also be noted that in this embodiment the user can apply force (either in lieu of or in addition to the force from the motor 65) to actuate the main drive shaft assembly (and hence the cutting/stapling operation of the end effector 12) through retracting the firing trigger 20. That is, retracting the firing trigger 20 causes the gear portions 206, 208 to rotate counter clockwise, which causes the gears of the gear box assembly 200 to rotate, thereby causing the pinion gear 124 to rotate, which causes the main drive shaft 48 to rotate.

Although not shown in FIGS. 25-31, the instrument 10 may further include reverse motor and stop motor sensors. As described above, the reverse motor and stop motor sensors may detect, respectively, the end of the cutting stroke (full deployment of the knife 32) and the end of retraction operation (full retraction of the knife 32). A similar circuit to that described above in connection with FIG. 11 may be used to appropriately power the motor 65.

FIGS. 32-36 illustrate a two-stroke, motorized surgical cutting and fastening instrument 10 with power assist according to another embodiment. The embodiment of FIGS. 32-36 is similar to that of FIGS. 25-31 except that in the embodiment of FIGS. 32-36, the firing trigger 20 includes a lower portion 228 and an upper portion 230. Both portions 228, 230 are connected to and pivot about a pivot pin 207 that is disposed through each portion 228, 230. The upper portion 230 includes a gear portion 232 that engages the first gear 210 of the gear box assembly 200. The spring 222 is connected to the upper portion 230 such that the upper portion is biased to rotate in the clockwise direction. The upper portion 230 may also include a lower arm 234 that contacts an upper surface of the lower portion 228 of the firing trigger 20 such that when the upper portion 230 is caused to rotate clockwise the lower portion 228 also rotates clockwise, and when the lower portion 228 rotates counter clockwise the upper portion 230 also rotates counter clockwise. Similarly, the lower portion 228 includes a rotational stop 238 that engages a shoulder of the upper portion 230. In that way, when the upper portion 230 is caused to rotate counter clockwise the lower portion 228 also rotates counter clockwise, and when the lower portion 228 rotates clockwise the upper portion 230 also rotates clockwise.

The illustrated embodiment also includes the run motor sensor 110 that communicates a signal to the motor 65 that, in various embodiments, may cause the motor 65 to rotate at a speed proportional to the force applied by the operator when retracting the firing trigger 20. The sensor 110 may be, for example, a rheostat or some other variable resistance sensor, as explained herein. In addition, the instrument 10 may include reverse motor sensor 130 that is tripped or switched when contacted by a front face 242 of the upper portion 230 of the firing trigger 20. When activated, the reverse motor sensor 130 sends a signal to the motor 65 to reverse direction. Also, the instrument 10 may include a stop motor sensor 142 that is tripped or actuated when contacted by the lower portion 228 of the firing trigger 20. When activated, the stop motor sensor 142 sends a signal to stop the reverse rotation of the motor 65.

**17**

In operation, when an operator retracts the closure trigger **18** into the locked position, the firing trigger **20** is retracted slightly (through mechanisms known in the art, including U.S. Pat. No. 6,978,921 to Frederick Shelton, IV et. at and U.S. Pat. No. 6,905,057 to Jeffery S. Swayze et. al, which are incorporated herein by reference in their entirety) so that the user can grasp the firing trigger **20** to initiate the cutting/ stapling operation, as shown in FIGS. **32** and **33**. At that point, as shown in FIG. **33**, the gear portion **232** of the upper portion **230** of the firing trigger **20** moves into engagement with the first gear **210** of the gear box assembly **200**. When the operator retracts the firing trigger **20**, according to various embodiments, the firing trigger **20** may rotate a small amount, such as five degrees, before tripping the run motor sensor **110**, as shown in FIG. **34**. Activation of the sensor **110** causes the motor **65** to forward rotate at a rate proportional to the retraction force applied by the operator. The forward rotation of the motor **65** causes, as described above, the main drive shaft **48** to rotate, which causes the knife **32** in the end effector **12** to be deployed (i.e., begin traversing the channel **22**). Rotation of the pinion gear **124**, which is connected to the main drive shaft **48**, causes the gears **210-220** in the gear box assembly **200** to rotate. Since the first gear **210** is in engagement with the gear portion **232** of the upper portion **230** of the firing trigger **20**, the upper portion **232** is caused to rotate counter clockwise, which causes the lower portion **228** to also rotate counter clockwise.

When the knife **32** is fully deployed (i.e., at the end of the cutting stroke), the front face **242** of the upper portion **230** trips the reverse motor sensor **130**, which sends a signal to the motor **65** to reverse rotational directional. This causes the main drive shaft assembly to reverse rotational direction to retract the knife **32**. Reverse rotation of the main drive shaft assembly also causes the gears **210-220** in the gear box assembly to reverse direction, which causes the upper portion **230** of the firing trigger **20** to rotate clockwise, which causes the lower portion **228** of the firing trigger **20** to rotate clockwise until the lower portion **228** trips or actuates the stop motor sensor **142** when the knife **32** is fully refracted, which causes the motor **65** to stop. In that way, the user experiences feedback regarding deployment of the end effector **12** by way of the user's grip on the firing trigger **20**. Thus, when the user retracts the firing trigger **20**, the operator will experience a resistance related to the deployment of the end effector **12** and, in particular, to the loading force experienced by the knife **32**. Similarly, when the user releases the firing trigger **20** after the cutting/stapling operation so that it can return to its original position, the user will experience a clockwise rotation force from the firing trigger **20** that is generally proportional to the reverse speed of the motor **65**.

It should also be noted that in this embodiment the user can apply force (either in lieu of or in addition to the force from the motor **65**) to actuate the main drive shaft assembly (and hence the cutting/stapling operation of the end effector **12**) through retracting the firing trigger **20**. That is, retracting the firing trigger **20** causes the gear portion **232** of the upper portion **230** to rotate counter clockwise, which causes the gears of the gear box assembly **200** to rotate, thereby causing the pinion gear **124** to rotate, which causes the main drive shaft assembly to rotate.

The above-described embodiments employed power-assist user feedback systems, with or without adaptive control (e.g., using a sensor **110**, **130**, and **142** outside of the closed loop system of the motor **65**, gear drive train, and end effector **12**) for a two-stroke, motorized surgical cutting and fastening instrument. That is, force applied by the user in retracting the firing trigger **20** may be added to the force applied by the

**18**

motor **65** by virtue of the firing trigger **20** being geared into (either directly or indirectly) the gear drive train between the motor **65** and the main drive shaft **48**. In other embodiments of the present invention, the user may be provided with tactile feedback regarding the position of the knife **32** in the end effector, but without having the firing trigger **20** geared into the gear drive train. FIGS. **37-40** illustrate a motorized surgical cutting and fastening instrument with such a tactile position feedback system.

In the illustrated embodiment of FIGS. **37-40**, the firing trigger **20** may have a lower portion **228** and an upper portion **230**, similar to the instrument **10** shown in FIGS. **32-36**. Unlike the embodiment of FIG. **32-36**, however, the upper portion **230** does not have a gear portion that mates with part of the gear drive train. Instead, the instrument includes a second motor **265** with a threaded rod **266** threaded therein. The threaded rod **266** reciprocates longitudinally in and out of the motor **265** as the motor **265** rotates, depending on the direction of rotation. The instrument **10** also includes an encoder **268** that is responsive to the rotations of the main drive shaft **48** for translating the incremental angular motion of the main drive shaft **48** (or other component of the main drive assembly) into a corresponding series of digital signals, for example. In the illustrated embodiment, the pinion gear **124** includes a proximate drive shaft **270** that connects to the encoder **268**.

The instrument **10** also includes a control circuit (not shown), which may be implemented using a microcontroller or some other type of integrated circuit, that receives the digital signals from the encoder **268**. Based on the signals from the encoder **268**, the control circuit may calculate the stage of deployment of the knife **32** in the end effector **12**. That is, the control circuit can calculate if the knife **32** is fully deployed, fully retracted, or at an intermittent stage. Based on the calculation of the stage of deployment of the end effector **12**, the control circuit may send a signal to the second motor **265** to control its rotation to thereby control the reciprocating movement of the threaded rod **266**.

In operation, as shown in FIG. **37**, when the closure trigger **18** is not locked into the clamped position, the firing trigger **20** rotated away from the pistol grip portion **26** of the handle **6** such that the front face **242** of the upper portion **230** of the firing trigger **20** is not in contact with the proximate end of the threaded rod **266**. When the operator retracts the closure trigger **18** and locks it in the clamped position, the firing trigger **20** rotates slightly towards the closure trigger **20** so that the operator can grasp the firing trigger **20**, as shown in FIG. **38**. In this position, the front face **242** of the upper portion **230** contacts the proximate end of the threaded rod **266**.

As the user then retracts the firing trigger **20**, after an initial rotational amount (e.g. 5 degrees of rotation) the run motor sensor **110** may be activated such that, as explained above, the sensor **110** sends a signal to the motor **65** to cause it to rotate at a forward speed proportional to the amount of retraction force applied by the operator to the firing trigger **20**. Forward rotation of the motor **65** causes the main drive shaft **48** to rotate via the gear drive train, which causes the knife **32** and sled **33** to travel down the channel **22** and sever tissue clamped in the end effector **12**. The control circuit receives the output signals from the encoder **268** regarding the incremental rotations of the main drive shaft assembly and sends a signal to the second motor **265** to cause the second motor **265** to rotate, which causes the threaded rod **266** to retract into the motor **265**. This allows the upper portion **230** of the firing trigger **20** to rotate counter clockwise, which allows the lower portion **228** of the firing trigger to also rotate counter clockwise. In

**19**

that way, because the reciprocating movement of the threaded rod **266** is related to the rotations of the main drive shaft assembly, the operator of the instrument **10**, by way of his/her grip on the firing trigger **20**, experiences tactile feedback as to the position of the end effector **12**. The retraction force applied by the operator, however, does not directly affect the drive of the main drive shaft assembly because the firing trigger **20** is not geared into the gear drive train in this embodiment.

By virtue of tracking the incremental rotations of the main drive shaft assembly via the output signals from the encoder **268**, the control circuit can calculate when the knife **32** is fully deployed (i.e., fully extended). At this point, the control circuit may send a signal to the motor **65** to reverse direction to cause retraction of the knife **32**. The reverse direction of the motor **65** causes the rotation of the main drive shaft assembly to reverse direction, which is also detected by the encoder **268**. Based on the reverse rotation detected by the encoder **268**, the control circuit sends a signal to the second motor **265** to cause it to reverse rotational direction such that the threaded rod **266** starts to extend longitudinally from the motor **265**. This motion forces the upper portion **230** of the firing trigger **20** to rotate clockwise, which causes the lower portion **228** to rotate clockwise. In that way, the operator may experience a clockwise force from the firing trigger **20**, which provides feedback to the operator as to the retraction position of the knife **32** in the end effector **12**. The control circuit can determine when the knife **32** is fully retracted. At that point, the control circuit may send a signal to the motor **65** to stop rotation.

According to other embodiments, rather than having the control circuit determine the position of the knife **32**, reverse motor and stop motor sensors may be used, as described above. In addition, rather than using a proportional sensor **110** to control the rotation of the motor **65**, an on/off switch or sensor can be used. In such an embodiment, the operator would not be able to control the rate of rotation of the motor **65**. Rather, it would rotate at a preprogrammed rate.

FIGS. **41-43** illustrate an exemplary embodiment of a mechanically actuated endocutter, and in particular, the handle **6**, shaft **8**, and end effector **12** thereof. Further details of a mechanically actuated endocutter may be found in U.S. patent application Ser. No. 11/052,632 entitled, MULTI-STROKE MECHANISM WITH AUTOMATIC END OF STROKE RETRACTION, which is incorporated herein by reference in its entirety. With reference to FIG. **41**, the end effector **12** responds to the closure motion from the handle **6** (not depicted in FIG. **41**) first by including an anvil face **1002** connecting to an anvil proximal end **1004** that includes laterally projecting anvil pivot pins **25** that are proximal to a vertically projecting anvil tab **27**. The anvil pivot pins **25** translate within kidney shaped openings **1006** in the staple channel **22** to open and close anvil **24** relative to channel **22**. The tab **27** engages a bent tab **1007** extending inwardly in tab opening **45** on a distal end **1008** of the closure tube **1005**, the latter distally terminating in a distal edge **1008** that pushes against the anvil face **1002**. Thus, when the closure tube **1005** moves proximally from its open position, the bent tab **1007** of the closure tube **1005** draws the anvil tab **27** proximally, and the anvil pivot pins **25** follow the kidney shaped openings **1006** of the staple channel **22** causing the anvil **24** to simultaneously translate proximally and rotate upward to the open position. When the closure tube **1005** moves distally, the bent tab **1007** in the tab opening **45** releases from the anvil tab **27** and the distal edge **1008** pushes on the anvil face **1002**, closing the anvil **24**.

**20**

With continued reference to FIG. **41**, the shaft **8** and end effector **12** also include components that respond to a firing motion of a firing rod **1010**. In particular, the firing rod **1010** rotatably engages a firing trough member **1012** having a longitudinal recess **1014**. Firing trough member **1012** moves longitudinally within frame **1016** in direct response to longitudinal motion of firing rod **1010**. A longitudinal slot **1018** in the closure tube **1005** operably couples with the right and left exterior side handle pieces **61**, **62** of the handle **6** (not shown in FIG. **41**). The length of the longitudinal slot **1018** in the closure tube **1005** is sufficiently long to allow relative longitudinal motion with the handle pieces **61**, **62** to accomplish firing and closure motions respectively with the coupling of the handle pieces **61**, **62** passing on through a longitudinal slot **1020** in the frame **1016** to slidingly engage the longitudinal recess **1014** in the frame trough member **1012**.

The distal end of the frame trough member **1012** is attached to a proximal end of a firing bar **1022** that moves within the frame **1016**, specifically within a guide **1024** therein, to distally project the knife **32** into the end effector **12**. The end effector **12** includes a staple cartridge **34** that is actuated by the knife **32**. The staple cartridge **34** has a tray **1028** that holds a staple cartridge body **1030**, a wedge sled driver **33**, staple drivers **1034**, and staples **1036**. It will be appreciated that the wedge sled driver **33** longitudinally moves within a firing recess (not shown) located between the cartridge tray **1028** and the cartridge body **1030**. The wedge sled driver **33** presents camming surfaces that contact and lift the staple drivers **1034** upward, driving the staples **1036**. The staple cartridge body **1030** further includes a proximally open, vertical slot **1031** for passage of the knife **32**. Specifically, a cutting surface **1027** is provided along a distal end of knife **32** to cut tissue after it is stapled.

It should be appreciated that the shaft **8** is shown in FIG. **4** as a non-articulating shaft. Nonetheless, applications of the present invention may include instruments capable of articulation, for example, as such shown above with reference to FIGS. **1-4** and described in the following U.S. patents and patent applications, the disclosure of each being hereby incorporated by reference in their entirety: (1) "SURGICAL INSTRUMENT INCORPORATING AN ARTICULATION MECHANISM HAVING ROTATION ABOUT THE LONGITUDINAL AXIS", U.S. Patent Application Publication No. 2005/0006434, by Frederick E. Shelton IV, Brian J. Hemmelgarn, Jeffrey S. Swayze, Kenneth S. Wales, filed 9 Jul. 2003; (2) "SURGICAL STAPLING INSTRUMENT INCORPORATING AN ARTICULATION JOINT FOR A FIRING BAR TRACK", U.S. Pat. No. 6,786,382, to Brian J. Hemmelgarn; (3) "A SURGICAL INSTRUMENT WITH A LATERAL-MOVING ARTICULATION CONTROL", U.S. Pat. No. 6,981,628, to Jeffrey S. Swayze; (4) "SURGICAL STAPLING INSTRUMENT INCORPORATING A TAPERED FIRING BAR FOR INCREASED FLEXIBILITY AROUND THE ARTICULATION JOINT", U.S. Pat. No. 6,964,363, to Frederick E. Shelton IV, Michael Setser, Bruce Weisenburgh II; and (5) "SURGICAL STAPLING INSTRUMENT HAVING ARTICULATION JOINT SUPPORT PLATES FOR SUPPORTING A FIRING BAR", U.S. Patent Application Publication No. 2005/0006431, by Jeffrey S. Swayze, Joseph Charles Hueil, filed 9 Jul. 2003.

FIGS. **42-43** show an embodiment of the handle **6** that is configured for use in a mechanically actuated endocutter along with the embodiment of the shaft **8** and end effector **12** as shown above in FIG. **41**. It will be appreciated that any suitable handle design may be used to mechanically close and fire the end effector **12**. In FIGS. **42-43**, the handle **6** of the surgical stapling and severing instrument **10** includes a linked

US 9,113,874 B2

21                                                  22

transmission firing mechanism **1060** that provides features such as increased strength, reduced handle size, minimized binding, etc.

Closure of the end effector **12** (not shown in FIGS. **42-43**) is caused by depressing the closure trigger **18** toward the pistol grip **26** of handle **6**. The closure trigger **18** pivots about a closure pivot pin **252** that is coupled to right and left exterior lower sidepieces **59**, **60** the handle **6**, causing an upper portion **1094** of the closure trigger **18** to move forward. The closure tube **1005** receives this closure movement via the closure yoke **250** that is pinned to a closure link **1042** and to the upper portion **1094** of the closure trigger **18** respectively by a closure yoke pin **1044** and a closure link pin **1046**.

In the fully open position of FIG. **42**, the upper portion **1094** of the closure trigger **18** contacts and holds a locking arm **1048** of the pivoting closure release button **30** in the position shown. When the closure trigger **18** reaches its fully depressed position, the closure trigger **18** releases the locking arm **1048** and an abutting surface **1050** rotates into engagement with a distal rightward notch **1052** of the pivoting locking arm **1048**, holding the closure trigger **18** in this clamped or closed position. A proximal end of the locking arm **1048** pivots about a lateral pivotal connection **1054** with the pieces **59**, **60** to expose the closure release button **30**. An intermediate, distal side **1056** of the closure release button **30** is urged proximally by a compression spring **1058**, which is compressed between a housing structure **1040** and closure release button **30**. The result is that the closure release button **30** urges the locking arm **1048** counterclockwise (when viewed from the left) into locking contact with the abutting surface **1050** of closure trigger **18**, which prevents unclamping of closure trigger **18** when the linked transmission firing system **1040** is in an un-retracted condition.

With the closure trigger **18** refracted and fully depressed, the firing trigger **20** is unlocked and may be depressed toward the pistol grip **26**, multiple times in this embodiment, to effect firing of the end effector **12**. As depicted, the linked transmission firing mechanism **1060** is initially retracted, urged to remain in this position by a combination tension/compression spring **1062** that is constrained within the pistol grip **26** of the handle **6**, with its nonmoving end **1063** connected to the pieces **59**, **60** and a moving end **1064** connected to a downwardly flexed and proximal, retracted end **1067** of a steel band **1066**.

A distally-disposed end **1068** of the steel band **1066** is attached to a link coupling **1070** for structural loading, which in turn is attached to a front link **1072a** of a plurality of links **1072a-1072d** that form a linked rack **1074**. Linked rack **1074** is flexible yet has distal links that form a straight rigid rack assembly that may transfer a significant firing force through the firing rod **1010** in the shaft **6**, yet readily retract into the pistol grip **26** to minimize the longitudinal length of the handle **6**. It should be appreciated that the combination tension/compression spring **1062** increases the amount of firing travel available while essentially reducing the minimum length by half over a single spring.

The firing trigger **20** pivots about a firing trigger pin **96** that is connected to the handle pieces **59**, **60**. An upper portion **228** of the firing trigger **20** moves distally about the firing trigger pin **96** as the firing trigger **20** is depressed towards pistol grip **26**, stretching a proximally placed firing trigger tension spring **222** proximally connected between the upper portion **228** of the firing trigger **20** and the pieces **59**, **60**. The upper portion **228** of the firing trigger **20** engages the linked rack **1074** during each firing trigger depression by a traction biasing mechanism **1078** that also disengages when the firing trigger **20** is released. Firing trigger tension spring **222** urges

the firing trigger **20** distally when released and disengages the traction biasing mechanism **1078**.

As the linked transmission firing mechanism **1040** actuates, an idler gear **1080** is rotated clockwise (as viewed from the left side) by engagement with a toothed upper surface **1082** of the linked rack **1074**. This rotation is coupled to an indicator gear **1084**, which thus rotates counterclockwise in response to the idler gear **1080**. Both the idler gear **1080** and indicator gear **1084** are rotatably connected to the pieces **59**, **60** of the handle **6**. The gear relationship between the linked rack **1074**, idler gear **1080**, and indicator gear **1084** may be advantageously selected so that the toothed upper surface **1082** has tooth dimensions that are suitably strong and that the indicator gear **1084** makes no more than one revolution during the full firing travel of the linked transmission firing mechanism **1060**.

As described in greater detail below, the indicator gear **1084** performs at least four functions. First, when the linked rack **1074** is fully retracted and both triggers **18**, **20** are open as shown in FIG. **42**, an opening **1086** in a circular ridge **1088** on the left side of the indicator gear **1084** is presented to an upper surface **1090** of the locking arm **1048**. Locking arm **1048** is biased into the opening **1086** by contact with the closure trigger **18**, which in turn is urged to the open position by a closure tension spring **1092**. Closure trigger tension spring **1092** is connected proximally to the upper portion **1094** of the closure trigger **18** and the handle pieces **59**, **60**, and thus has energy stored during closing of the closure trigger **18** that urges the closure trigger **18** distally to its unclosed position.

A second function of the indicator gear **1084** is that it is connected to the indicating retraction knob **1096** externally disposed on the handle **6**. Thus, the indicator gear **1084** communicates the relative position of the firing mechanism **1060** to the indicating retraction knob **1096** so that the surgeon has a visual indication of how many strokes of the firing trigger **20** are required to complete firing.

A third function of the indicator gear **1084** is to longitudinally and angularly move an anti-backup release lever **1098** of an anti-backup mechanism (one-way clutch mechanism) **1097** as the surgical stapling and severing instrument **10** is operated. During the firing strokes, proximal movement of anti-backup release lever **1098** by indicator gear **1084** activates the anti-backup mechanism **1097** that allows distal movement of firing bar **1010** and prevents proximal motion of firing bar **1010**. This movement also extends the anti-backup release button **1100** from the proximal end of the handle pieces **59**, **60** for the operator to actuate should the need arise for the linked transmission firing mechanism **1060** to be retracted during the firing strokes. After completion of the firing strokes, the indicator gear **1084** reverses direction of rotation as the firing mechanism **1060** retracts. The reversed rotation deactivates the anti-backup mechanism **1097**, withdraws the anti-backup release button **1100** into the handle **6**, and rotates the anti-backup release lever **1098** laterally to the right to allow continued reverse rotation of the indicator gear **1084**.

A fourth function of the indicator gear **1084** is to receive a manual rotation from the indicating retraction knob **1096** (clockwise in the depiction of FIG. **42**) to retract the firing mechanism **1060** with anti-backup mechanism **1097** unlocked, thereby overcoming any binding in the firing mechanism **1060** that is not readily overcome by the combination tension/compression spring **1062**. This manual retraction assistance may be employed after a partial firing of the firing mechanism **1060** that would otherwise be prevented by the anti-backup mechanism **1097** that withdraws the anti-

US 9,113,874 B2

23

backup release button **1100** so that the latter may not laterally move the anti-backup release lever **1098**.

Continuing with FIGS. **42-43**, anti-backup mechanism **1097** consists of the operator accessible anti-backup release lever **1098** operably coupled at the proximal end to the anti-backup release button **1100** and at the distal end to an anti-backup yoke **1102**. In particular, a distal end **1099** of the anti-backup release lever **1098** is engaged to the anti-backup yoke **1102** by an anti-backup yoke pin **1104**. The anti-backup yoke **1102** moves longitudinally to impart a rotation to an anti-backup cam slot tube **1106** that is longitudinally constrained by the handle pieces **59**, **90** and that encompasses the firing rod **1010** distally to the connection of the firing rod **1010** to the link coupling **1070** of the linked rack **1074**. The anti-backup yoke **1102** communicates the longitudinal movement from the anti-backup release lever **1098** via a cam slot tube pin **1108** to the anti-backup cam slot tube **1106**. That is, longitudinal movement of cam slot tube pin **1108** in an angled slot in the anti-backup cam slot tube **1106** rotates the anti-backup cam slot tube **1106**.

Trapped between a proximal end of the frame **1016** and the anti-backup cam slot tube **1106** respectively are an anti-backup compression spring **1110**, an anti-backup plate **1112**, and an anti-backup cam tube **1114**. As depicted, proximal movement of the firing rod **1010** causes the anti-backup plate **1112** to pivot top to the rear, presenting an increased frictional contact to the firing rod **1010** that resists further proximal movement of the firing rod **1010**.

This anti-backup plate **1112** pivots in a manner similar to that of a screen door lock that holds open a screen door when the anti-backup cam slot tube **1106** is closely spaced to the anti-backup cam tube **1114**. Specifically, the anti-backup compression spring **1110** is able to act upon a top surface of the plate **1112** to tip the anti-backup plate **1112** to its locked position. Rotation of the anti-backup cam slot tube **1106** causes a distal camming movement of the anti-backup cam tube **1114** thereby forcing the top of the anti-backup plate **1112** distally, overcoming the force from the anti-backup compression spring **1110**, thus positioning the anti-backup plate **1112** in an untipped (perpendicular), unlocked position that allows proximal retraction of the firing rod **1010**.

With particular reference to FIG. **43**, the traction biasing mechanism **1078** is depicted as being composed of a pawl **1116** that has a distally projecting narrow tip **1118** and a rightwardly projecting lateral pin **1120** at its proximal end that is rotatably inserted through a hole **1076** in the upper portion **230** of the firing trigger **20**. On the right side of the firing trigger **20** the lateral pin **1120** receives a biasing member, depicted as biasing wheel **1122**. As the firing trigger **20** translates fore and aft, the biasing wheel **1122** traverses an arc proximate to the right half piece **59** of the handle **6**, overrunning at its distal portion of travel a biasing ramp **1124** integrally formed in the right half piece **59**. The biasing wheel **1122** may advantageously be formed from a resilient, frictional material that induces a counterclockwise rotation (when viewed from the left) into the lateral pin **1120** of the pawl **1116**, thus traction biasing the distally projecting narrow tip **1118** downward into a ramped central track **1075** of the nearest link **1072a-d** to engage the linked rack **1074**.

As the firing trigger **20** is released, the biasing wheel **1122** thus tractionally biases the pawl **1116** in the opposite direction, raising the narrow tip **1118** from the ramped central track **1075** of the linked rack **1074**. To ensure disengagement of the tip **1118** under high load conditions and at nearly full distal travel of the pawl **1116**, the right side of the pawl **1116** ramps up onto a proximally and upwardly facing beveled surface **1126** on the right side of the closure yoke **250** to disengage the

24

narrow tip **1118** from the ramped central track **1075**. If the firing trigger **20** is released at any point other than full travel, the biasing wheel **1122** is used to lift the narrow tip **1118** from the ramped central track **1075**. Whereas a biasing wheel **1122** is depicted, it should be appreciated that the shape of the biasing member or wheel **1122** is illustrative and may be varied to accommodate a variety of shapes that use friction or traction to engage or disengage the firing of the end effector **12**.

Various embodiments of the surgical instrument **10** have the capability to record instrument conditions at one or more times during use. FIG. **44** shows a block diagram of a system **2000** for recording conditions of the instrument **10**. It will be appreciated that the system **2000** may be implemented in embodiments of the instrument **10** having motorized or motor-assisted firing, for example, as described above with reference to FIGS. **1-40**, as well as embodiments of the instrument **10** having mechanically actuated firing, for example, as described above with reference to FIGS. **41-43**.

The system **2000** may include various sensors **2002**, **2004**, **2006**, **2008**, **2010**, **2012** for sensing instrument conditions. The sensors may be positioned, for example, on or within the instrument **10**. In various embodiments, the sensors may be dedicated sensors that provide output only for the system **2000**, or may be dual-use sensors that perform other functions with in the instrument **10**. For example, sensors **110**, **130**, **142** described above may be configured to also provide output to the system **2000**.

Directly or indirectly, each sensor provides a signal to the memory device **2001**, which records the signals as described in more detail below. The memory device **2001** may be any kind of device capable of storing or recording sensor signals. For example, the memory device **2001** may include a microprocessor, an Electrically Erasable Programmable Read Only Memory (EEPROM), or any other suitable storage device. The memory device **2001** may record the signals provided by the sensors in any suitable way. For example, in one embodiment, the memory device **2001** may record the signal from a particular sensor when that signal changes states. In another embodiment, the memory device **2001** may record a state of the system **2000**, e.g., the signals from all of the sensors included in the system **2000**, when the signal from any sensor changes states. This may provide a snap-shot of the state of the instrument **10**. In various embodiments, the memory device **2001** and/or sensors may be implemented to include 1-WIRE bus products available from DALLAS SEMICONDUCTOR such as, for example, a 1-WIRE EEPROM.

In various embodiments, the memory device **2001** is externally accessible, allowing an outside device, such as a computer, to access the instrument conditions recorded by the memory device **2001**. For example, the memory device **2001** may include a data port **2020**. The data port **2020** may provide the stored instrument conditions according to any wired or wireless communication protocol in, for example, serial or parallel format. The memory device **2001** may also include a removable medium **2021** in addition to or instead of the output port **2020**. The removable medium **2021** may be any kind of suitable data storage device that can be removed from the instrument **10**. For example, the removable medium **2021** may include any suitable kind of flash memory, such as a Personal Computer Memory Card International Association (PCMCIA) card, a COMPACTFLASH card, a MULTIMEDIA card, a FLASHMEDIA card, etc. The removable medium **2021** may also include any suitable kind of disk-based storage including, for example, a portable hard drive, a compact disk (CD), a digital video disk (DVD), etc.

US 9,113,874 B2

25                                                                 26

The closure trigger sensor **2002** senses a condition of the closure trigger **18**. FIGS. **45** and **46** show an exemplary embodiment of the closure trigger sensor **2002**. In FIGS. **45** and **46**, the closure trigger sensor **2002** is positioned between the closure trigger **18** and closure pivot pin **252**. It will be appreciated that pulling the closure trigger **18** toward the pistol grip **26** causes the closure trigger **18** to exert a force on the closure pivot pin **252**. The sensor **2002** may be sensitive to this force, and generate a signal in response thereto, for example, as described above with respect to sensor **110** and FIGS. **10**A and **10**B. In various embodiments, the closure trigger sensor **2002** may be a digital sensor that indicates only whether the closure trigger **18** is actuated or not actuated. In other various embodiments, the closure trigger sensor **2002** may be an analog sensor that indicates the force exerted on the closure trigger **18** and/or the position of the closure trigger **18**. If the closure trigger sensor **2002** is an analog sensor, an analog-to-digital converter may be logically positioned between the sensor **2002** and the memory device **2001**. Also, it will be appreciated that the closure trigger sensor **2002** may take any suitable form and be placed at any suitable location that allows sensing of the condition of the closure trigger.

The anvil closure sensor **2004** may sense whether the anvil **24** is closed. FIG. **47** shows an exemplary anvil closure sensor **2004**. The sensor **2004** is positioned next to, or within the kidney shaped openings **1006** of the staple channel **22** as shown. As the anvil **24** is closed, anvil pivot pins **25** slides through the kidney shaped openings **1006** and into contact with the sensor **2004**, causing the sensor **2004** to generate a signal indicating that the anvil **24** is closed. The sensor **2004** may be any suitable kind of digital or analog sensor including a proximity sensor, etc. It will be appreciated that when the anvil closure sensor **2004** is an analog sensor, an analog-to-digital converter may be included logically between the sensor **2004** and the memory device **2001**.

Anvil closure load sensor **2006** is shown placed on an inside bottom surface of the staple channel **22**. In use, the sensor **2006** may be in contact with a bottom side of the staple cartridge **34** (not shown in FIG. **46**). As the anvil **24** is closed, it exerts a force on the staple cartridge **34** that is transferred to the sensor **2006**. In response, the sensor **2006** generates a signal. The signal may be an analog signal proportional to the force exerted on the sensor **2006** by the staple cartridge **34** and due to the closing of the anvil **24**. Referring the FIG. **44**, the analog signal may be provided to an analog-to-digital converter **2014**, which converts the analog signal to a digital signal before providing it to the memory device **2001**. It will be appreciated that embodiments where the sensor **2006** is a digital or binary sensor may not include analog-to-digital converter **2014**.

The firing trigger sensor **110** senses the position and/or state of the firing trigger **20**. In motorized or motor-assisted embodiments of the instrument, the firing trigger sensor may double as the run motor sensor **110** described above. In addition, the firing trigger sensor **110** may take any of the forms described above, and may be analog or digital. FIGS. **45** and **46** show an additional embodiment of the firing trigger sensor **110**. In FIGS. **45** and **46**, the firing trigger sensor is mounted between firing trigger **20** and firing trigger pivot pin **96**. When firing trigger **20** is pulled, it will exert a force on firing trigger pivot pin **96** that is sensed by the sensor **110**. Referring to FIG. **44**, In embodiments where the output of the firing trigger sensor **110** is analog, analog-to-digital converter **2016** is included logically between the firing trigger sensor **110** and the memory device **2001**.

The knife position sensor **2008** senses the position of the knife **32** or cutting surface **1027** within the staple channel **22**.

FIGS. **47** and **48** show embodiments of a knife position sensor **2008** that are suitable for use with the mechanically actuated shaft **8** and end effector **12** shown in FIG. **41**. The sensor **2008** includes a magnet **2009** coupled to the firing bar **1022** of the instrument **10**. A coil **2011** is positioned around the firing bar **1022**, and may be installed; for example, along the longitudinal recess **1014** of the firing trough member **1012** (see FIG. **41**). As the knife **32** and cutting surface **1027** are reciprocated through the staple channel **22**, the firing bar **1022** and magnet **2009** may move back and forth through the coil **2011**. This motion relative to the coil induces a voltage in the coil proportional to the position of the firing rod within the coil and the cutting edge **1027** within the staple channel **22**. This voltage may be provided to the memory device **2001**, for example, via analog-to-digital converter **2018**.

In various embodiments, the knife position sensor **2008** may instead be implemented as a series of digital sensors (not shown) placed at various positions on or within the shaft **8**. The digital sensors may sense a feature of the firing bar **1022** such as, for example, magnet **2009**, as the feature reciprocates through the shaft **8**. The position of the firing bar **1022** within the shaft **8**, and by extension, the position of the knife **32** within the staple channel **22**, may be approximated as the position of the last digital sensor tripped.

It will be appreciated that the knife position may also be sensed in embodiments of the instrument **10** having a rotary driven end effector **12** and shaft **8**, for example, as described above, with reference to FIGS. **3**-**6**. An encoder, such as encoder **268**, may be configured to generate a signal proportional to the rotation of the helical screw shaft **36**, or any other drive shaft or gear. Because the rotation of the shaft **36** and other drive shafts and gears is proportional to the movement of the knife **32** through the channel **22**, the signal generated by the encoder **268** is also proportional to the movement of the knife **32**. Thus, the output of the encoder **268** may be provided to the memory device **2001**.

The cartridge present sensor **2010** may sense the presence of the staple cartridge **34** within the staple channel **22**. In motorized or motor-assisted instruments, the cartridge present sensor **2010** may double as the cartridge lock-out sensor **136** described above with reference to FIG. **11**. FIGS. **50** and **51** show an embodiment of the cartridge present sensor **2010**. In the embodiment shown, the cartridge present sensor **2010** includes two contacts, **2011** and **2013**. When no cartridge **34** is present, the contacts **2011**, **2013** form an open circuit. When a cartridge **34** is present, the cartridge tray **1028** of the staple cartridge **34** contacts the contacts **2011**, **2013**, a closed circuit is formed. When the circuit is open, the sensor **2010** may output a logic zero. When the circuit is closed, the sensor **2010** may output a logic one. The output of the sensor **2010** is provided to memory device **2001**, as shown in FIG. **44**.

The cartridge condition sensor **2012** may indicate whether a cartridge **34** installed within the staple channel **22** has been fired or spent. As the knife **32** is translated through the end effector **12**, it pushes the sled **33**, which fires the staple cartridge. Then the knife **32** is translated back to its original position, leaving the sled **33** at the distal end of the cartridge. Without the sled **33** to guide it, the knife **32** may fall into lock-out pocket **2022**. Sensor **2012** may sense whether the knife **32** is present in the lock-out pocket **2022**, which indirectly indicates whether the cartridge **34** has been spent. It will be appreciated that in various embodiments, sensor **2012** may directly sense the present of the sled at the proximate end of the cartridge **34**, thus eliminating the need for the knife **32** to fall into the lock-out pocket **2022**.

27

FIGS. **52**A and **52**B depict a process flow **2200** for operating embodiments of the surgical instrument **10** configured as an endocutter and having the capability to record instrument conditions according to various embodiments. At box **2202**, the anvil **24** of the instrument **10** may be closed. This causes the closure trigger sensor **2002** and or the anvil closure sensor **2006** to change state. In response, the memory device **2001** may record the state of all of the sensors in the system **2000** at box **2203**. At box **2204**, the instrument **10** may be inserted into a patient. When the instrument is inserted, the anvil **24** may be opened and closed at box **2206**, for example, to manipulate tissue at the surgical site. Each opening and closing of the anvil **24** causes the closure trigger sensor **2002** and/or the anvil closure sensor **2004** to change state. In response, the memory device **2001** records the state of the system **2000** at box **2205**.

At box **2208**, tissue is clamped for cutting and stapling. If the anvil **24** is not closed at decision block **2210**, continued clamping is required. If the anvil **24** is closed, then the sensors **2002**, **2004**, and/or **2006** may change state, prompting the memory device **2001** to record the state of the system at box **2213**. This recording may include a closure pressure received from sensor **2006**. At box **2212**, cutting and stapling may occur. Firing trigger sensor **110** may change state as the firing trigger **20** is pulled toward the pistol grip **26**. Also, as the knife **32** moves through the staple channel **22**, knife position sensor **2008** will change state. In response, the memory device **2001** may record the state of the system **2000** at box **2013**.

When the cutting and stapling operations are complete, the knife **32** may return to a pre-firing position. Because the cartridge **34** has now been fired, the knife **32** may fall into lock-out pocket **2022**, changing the state of cartridge condition sensor **2012** and triggering the memory device **2001** to record the state of the system **2000** at box **2015**. The anvil **24** may then be opened to clear the tissue. This may cause one or more of the closure trigger sensor **2002**, anvil closure sensor **2004** and anvil closure load sensor **2006** to change state, resulting in a recordation of the state of the system **2000** at box **2017**. After the tissue is cleared, the anvil **24** may be again closed at box **2220**. This causes another state change for at least sensors **2002** and **2004**, which in turn causes the memory device **2001** to record the state of the system at box **2019**. Then the instrument **10** may be removed from the patient at box **2222**.

If the instrument **10** is to be used again during the same procedure, the anvil may be opened at box **2224**, triggering another recordation of the system state at box **2223**. The spent cartridge **34** may be removed from the end effector **12** at box **2226**. This causes cartridge present sensor **2010** to change state and cause a recordation of the system state at box **2225**. Another cartridge **34** may be inserted at box **2228**. This causes a state change in the cartridge present sensor **2010** and a recordation of the system state at box **2227**. If the other cartridge **34** is a new cartridge, indicated at decision block **2230**, its insertion may also cause a state change to cartridge condition sensor **2012**. In that case, the system state may be recorded at box **2231**.

FIG. **53** shows an exemplary memory map **2300** from the memory device **2001** according to various embodiments. The memory map **2300** includes a series of columns **2302**, **2304**, **2306**, **2308**, **2310**, **2312**, **2314**, **2316** and rows (not labeled). Column **2302** shows an event number for each of the rows. The other columns represent the output of one sensor of the system **2000**. All of the sensor readings recorded at a given time may be recorded in the same row under the same event

28

number. Hence, each row represents an instance where one or more of the signals from the sensors of the system **2000** are recorded.

Column **2304** lists the closure load recorded at each event. This may reflect the output of anvil closure load sensor **2006**. Column **2306** lists the firing stroke position. This may be derived from the knife position sensor **2008**. For example, the total travel of the knife **32** may be divided into partitions. The number listed in column **2306** may represent the partition where the knife **32** is currently present. The firing load is listed in column **2308**. This may be derived from the firing trigger sensor **110**. The knife position is listed at column **2310**. The knife position may be derived from the knife position sensor **2008** similar to the firing stroke. Whether the anvil **24** is open or closed may be listed at column **2312**. This value may be derived from the output of the anvil closure sensor **2004** and/or the anvil closure load sensor **2006**. Whether the sled **33** is present, or whether the cartridge **34** is spent, may be indicated at column **2314**. This value may be derived from the cartridge condition sensor **2012**. Finally, whether the cartridge **34** is present may be indicated a column **2316**. This value may be derived from cartridge present sensor **2010**. It will be appreciated that various other values may be stored at memory device **2001** including, for example, the end and beginning of firing strokes, for example, as measured by sensors **130**, **142**.

FIGS. **54** and **55** show another embodiment of the system **2000**. The illustrated embodiment of FIG. **54** is similar to that of FIG. **44**, except that in FIG. **54** the sensors **2002-2010** are in communication with a control unit **2400**, preferably located in the handle **6** of the instrument, and more preferably in the pistol grip portion **26** of the handle **6**. The control unit **2400** may comprise a processor **2402** and the memory device **2001**. The memory device **2001** may comprise a read-only memory unit **2404**, and a read-write memory unit **2406**. The control unit **2400** may also comprise analog-to-digital converters (ADC) and digital-to-analog converters (DAC) (not shown) for communicating with the sensors **2002-2010**. The read-only memory unit **2404** may comprise EPROM and/or flash EEPROM memory units. The read-write memory unit **2406** may comprise a volatile memory unit such a random access memory (RAM) unit. The various components of the control unit **2400** may be discrete or they may be integrated in one or a few components. For example, in one embodiment, the processor **2402**, ROM **2404**, RAM **2406**, DACs, and ADCs may be part of a microcontroller or computer-on-a-chip.

The control unit **2400** may be powered by a power source **2408**, such as a battery. For instruments **10** having a DC motor for powering the end effector, the power source **2408** that powers the control unit **2400** may be the same power source that powers the motor, or different power sources may be used for the control unit **2400** and the motor **65**.

Output from the various sensors may be stored in digital form in one or both of the memory units **2404**, **2406**. Published U.S. patent application Pub. No. 2007/0175964 A1, which is incorporated herein by reference in its entirety, discloses an endocutter having a memory device for storing and recording sensor data. The output from some of the above-mentioned sensors may be in analog form. For such types of sensors, the ADCs may be used to convert the analog sensor signals to digital form for storing in the memory units **2404**, **2406**. Also, the sensors may be coupled to the control unit **2400** via wired and/or wireless communication links. For example, the sensors and the control unit **2400** may communicate via a 1-WIRE or I²C bus. For embodiments where the sensors communicate with the control unit **2400** wirelessly,

US 9,113,874 B2

29

the sensors may comprise transponders that communicate with a transceiver (not shown) of the control unit **2400**.

Although not shown in FIG. **44**, the instrument **10** may also comprise one or more articulation sensors that sense the state of articulation of the end effector. For example, the articulation sensors may be located in or near the articulation pivot and sense the relative articulation between the end effector **12** and the shaft **8**. The articulation sensors may also be in communication with the control unit **2400** and the data from the articulation sensors may be stored in the memory device **2001** of the control unit **2400**. U.S. patent application Ser. No. 12/124,655, entitled "Surgical Instrument With Automatically Reconfigurable Articulating End Effector," filed May 21, 2008, which is hereby incorporated by reference in its entirety, provides more details regarding such articulation sensors. In addition, the sensors may include various motor-related sensors that detect conditions of the motor **65**, such as RPM, etc.

According to various embodiments, the data stored in the memory device **2001** may be encrypted. For example, one of the memory units **2404**, **2406**, such as the ROM **2404**, may stored encryption code or software that when executed by the processor **2402** causes the processor **2402** to encrypt the sensor data received from the sensors and stored in the memory device **2001**.

The control unit **2400** may also have an output port **2020** that is externally accessible by a remote computer device **2420** via a communication link **2422** connected to the output port **2020**. The communication link **2422** may be a wired or wireless communication link. For example, the output port **2020** may comprise a serial data port such as a USB port (including Type A, Type B, Mini-A, or Mini-B USB ports), a IEEE 1394 interface port (including IEEE 1394a, 1394b, or 1394c), a RS-232 port, a RS-423 port, a RS-485 port, an optical port, such as a SONET or SDH port, or any other suitable serial data port for a wired serial data communication link **2422**. Also, the communications link **2422** may be a parallel data communications link, such as ISA, ATA, SCSI, or PCI. The output port **2020** may be a corresponding parallel data output port in such circumstances. In addition, the communications link **2422** may be a wireless data link, such as a link that uses one of the IEEE 802.11 standards.

The remote computer device **2420** may be any device with a processor and a memory, and capable of communicating with the control unit **2400** and downloading the sensor data stored in the memory device **2001**. For example, the remote computer device **2420** may be a desktop computer, a laptop computer, a server, a workstation, a palmtop computer, a minicomputer, a wearable computer, etc. That remote computer device **2420** may be external of the instrument **10** (i.e., not part of the instrument **10**) and may be located relatively close to the instrument **10** when the data is downloaded to the computer device **2420**, or the computer device **2420** may be located farther away from the instrument **10**, such as in an adjoining room or even farther away.

FIG. **56** is a flow chart illustrating a process according to various embodiments of the present invention. The process starts at step **2500** where the clinician performs a surgical procedure using the instrument **10**. At step **2502**, the various sensors in the instrument capture data and transmit it to the control unit **2400**. At step **2504**, the data may be encrypted by the control unit **2400** and, at step **2506**, the encrypted data is stored in the memory unit **2001**. In other embodiments, the data need not be encrypted or only a portion of the sensed data is encrypted. Then, at step **2508**, a data link is established between the remote computer device **2420** and the control unit **2400**, such as via the output port **2020**. Then, at step **2510**,

30

some or all of the data stored in the memory unit **2001** from the sensors is downloaded to the remote computer device **2420**. For embodiments where the stored data is encrypted, the remote computer device **2420** may decrypt the data before or after it is loaded to a memory device in the remote computer device **2420**. At step **2512**, the data, now stored in the remote computer device **2420** may be manipulated. For example, calculations or analysis may be carried out on the data, or it could be downloaded or transferred to another storage medium.

The devices disclosed herein can be designed to be disposed of after a single procedure (which may comprise multiple firings), or they can be designed to be used in multiple procedures. In either case, however, the device can be reconditioned for reuse after at least one procedure. Reconditioning can include any combination of the steps of disassembly of the device, followed by cleaning or replacement of particular pieces, and subsequent reassembly. In particular, the device can be disassembled, and any number of the particular pieces or parts of the device can be selectively replaced or removed in any combination. Upon cleaning and/or replacement of particular parts, the device can be reassembled for subsequent use either at a reconditioning facility, or by a surgical team immediately prior to a surgical procedure. Those skilled in the art will appreciate that reconditioning of a device can utilize a variety of techniques for disassembly, cleaning/replacement, and reassembly. Use of such techniques, and the resulting reconditioned device, are all within the scope of the present application.

Preferably, the various embodiments of the invention described herein will be processed before surgery. First, a new or used instrument is obtained and if necessary cleaned. The instrument can then be sterilized. In one sterilization technique, the instrument is placed in a closed and sealed container, such as a thermoformed plastic shell covered with a sheet of TYVEK. The container and instrument are then placed in a field of radiation that can penetrate the container, such as gamma radiation, x-rays, or high-energy electrons. The radiation kills bacteria on the instrument and in the container. The sterilized instrument can then be stored in the sterile container. The sealed container keeps the instrument sterile until it is opened in the medical facility.

It is preferred that the device is sterilized. This can be done by any number of ways known to those skilled in the art including beta or gamma radiation, ethylene oxide, steam and other methods.

The above described invention also has applicability to robotic surgical systems. Such systems are well known in the art and include those available from Intuitive Surgical, Inc., Sunnyvale, Calif. Examples are also disclosed in U.S. Pat. Nos. 6,783,524; 7,524,320; and 7,824,401. All of which are hereby incorporated herein by reference. Generally, robotic surgical systems have a remotely controllable user interface and a remotely controllable arm which are configured to interface with and operate surgical instruments and systems. The arms are controllable with an electronic control system(s) that is typically adapted to a localized console for user to interface with. The instruments can be powered either locally by the surgical system or have isolated powered systems from the overall robotic control.

The robotic surgical system includes an actuation assembly, a monitor, a robot, and at least one reliably attached loading unit attached to the robot arm having at least one surgical instrument to perform at least one surgical task and configured to be releasably attached to the distal end of the arm.

US 9,113,874 B2

31

In yet another embodiment the robotic surgical system included a processor, at least one encoder to determine the location of at least one motor drive joint, a receiver for receiving electrical signals transmitted from the stapling unit and controlling its motion. An exemplary disposable loading unit for use with a robot is disclosed U.S. Pat. No. 6,231,565 to Tovey et al. An exemplary surgical robot with proportional surgeon control is disclosed in U.S. Pat. No. 5,624,398 to Smith et al.

Another aspect of the present invention the robotic system has a frame, a robotic arm which is movable relative to the frame and has a stapling assembly with an elongated tube connecting the stapling assembly to the robotic arm. Both the elongated tube with the stapling assembly and the stapling assembly by itself are releasably attached and operatively coupled to the robotic arm. One configuration of the stapling assembly can be removed and a different configuration attached and operated.

Regarding FIGS. 4-5 The robotic system includes a coupling member that releasably attaches to the proximal end of closure tube 40 and radially couples to the proximal end of rotary drive rod 48. The joint is further configured to lock within the proximal end of channel retainer 46 housed between the inside of cap 271 which also interfaces with the channel retainer 46.

While the present invention has been illustrated by description of several embodiments and while the illustrative embodiments have been described in considerable detail, it is not the intention of the applicant to restrict or in any way limit the scope of the appended claims to such detail. Additional advantages and modifications may readily appear to those skilled in the art. The various embodiments of the present invention represent vast improvements over prior staple methods that require the use of different sizes of staples in a single cartridge to achieve staples that have differing formed (final) heights.

Accordingly, the present invention has been discussed in terms of endoscopic procedures and apparatus. However, use herein of terms such as "endoscopic" should not be construed to limit the present invention to a surgical stapling and severing instrument for use only in conjunction with an endoscopic tube (i.e., cannula or trocar). On the contrary, it is believed that the present invention may find use in any procedure where access is limited, including but not limited to laparoscopic procedures, as well as open procedures. Moreover, the unique and novel aspects of the various staple cartridge embodiments of the present invention may find utility when used in connection with other forms of stapling apparatuses without departing from the spirit and scope of the present invention.

Any patent, publication, or information, in whole or in part, that is said to be incorporated by reference herein is incorporated herein only to the extent that the incorporated material does not conflict with existing definitions, statements, or other disclosure material set forth in this document. As such the disclosure as explicitly set forth herein supersedes any conflicting material incorporated herein by reference.

What is claimed is:

1. A surgical cutting and fastening instrument comprising:
an end effector comprising an anvil with staple forming features thereon, a housing frame generally opposed to the anvil to hold a cartridge, a replaceable cartridge holding staples that can be urged out of the cartridge with a distal actuation of a deploying wedge, and at least one sensor;
an elongated shaft, said shaft having a motor therein that is operably coupled to an actuation mechanism, said shaft

32

having at least one articulation joint for positioning the cartridge at an angle not parallel to a longitudinal axis of said shaft;
an electrically coupled remote user-controllable actuation console; and
a linear drive motion converter to convert rotary motion from said motor to linear motion.

2. The surgical cutting and fastening instrument of claim 1 wherein said elongated shaft further comprises a closure element configured to reciprocate relative to said end effector in response to closing and opening motions applied thereto.

3. The surgical cutting and fastening instrument of claim 2 wherein said closure element is configured to move said anvil to a closed position when said closure element is driven in a distal direction and to move said anvil to an open position when said closure element is driven in a proximal direction.

4. The surgical cutting and fastening instrument of claim 2 wherein said closing and opening motions are applied to said closure element by manual manipulation of a closure actuator interfacing with said closure element.

5. The surgical cutting and fastening instrument of claim 1 further comprising a firing element configured for longitudinal travel through said end effector in response to an application of linear drive motions from said linear drive motion converter.

6. The surgical cutting and fastening instrument of claim 5 wherein said firing element comprises a tissue cutting surface.

7. The surgical cutting and fastening instrument of claim 1 wherein said linear drive motion converter comprises:
a rotary drive shaft operably interfacing with said motor; and
a driver element in threaded engagement with said rotary drive shaft, said driver element supported for reciprocatable travel through said cartridge in response to rotation of said rotary drive shaft.

8. The surgical cutting and fastening instrument of claim 1 wherein said motor is battery powered.

9. A surgical instrument comprising:
a surgical end effector comprising:
a first jaw;
a second jaw, wherein said first and second jaws are supported relative to each other such that one of said first and second jaws is movable between open and closed positions relative to the other of said first and second jaws in response to opening and closing motions applied thereto; and
a driver element supported for axial travel through the surgical end effector in response to firing motions applied thereto and wherein said surgical instrument further comprises:
a motor powered firing element configured to apply said firing motions to said driver element;
a remotely user-controlled console electrically coupled to said surgical instrument; and
a reciprocatable closure element configured to apply said opening and closing motions to said one of said first and second jaws.

10. The surgical instrument of claim 9 wherein said closure element is configured to move said one of said first and second jaws to a closed position when said closure element is driven in a distal direction and to move said one of said first and second jaws to an open position when said closure element is driven in a proximal direction.

11. The surgical instrument of claim 10 wherein said closure element is controlled through manual manipulation of a closure actuator interfacing with said closure element.

12. The surgical instrument of claim 10 wherein said other of said first and second jaws is configured to support a surgical staple cartridge.

US 9,113,874 B2

33

**13**. The surgical instrument of claim **12** wherein said driver element comprises a tissue cutting surface.

**14**. The surgical instrument of claim **13** wherein said firing element comprises a rotary drive shaft in threaded engagement with said driver element.

**15**. The surgical instrument of claim **10** wherein said closure element comprises a hollow tubular shaft configured to interface with said one of said first and second jaws.

**16**. A surgical cutting and fastening instrument comprising:

an end effector comprising an anvil with staple forming features thereon, a housing frame generally opposed to the anvil to hold a cartridge, a replaceable cartridge holding staples that can be urged out the cartridge with a distal actuation of a deploying wedge, and at least one sensor;

an elongated shaft coupled to said housing frame, said elongated shaft comprising:

a rotary drive shaft operably interfacing with said deploying wedge such that rotation of said rotary drive shaft in a first rotary direction causes said deploying wedge to move longitudinally in a distal direction and rotation of said rotary drive shaft in a second rotary direction causes said deploying wedge to move longitudinally in a proximal direction; and

a reciprocatable closure element and wherein said surgical cutting and fastening instrument further comprises:

a motor operably coupled to said rotary drive shaft; and

a remote user-controllable actuation console electrically coupled to said motor.

**17**. The surgical instrument of claim **16** wherein said deploying wedge comprises a tissue cutting surface.

**18**. The surgical instrument of claim **16** wherein said reciprocatable closure member comprises a tubular structure that is substantially coextensive with said rotary drive shaft and longitudinally movable relative thereto.

**19**. A surgical instrument system, comprising:

an end effector, comprising:

an anvil;

a cartridge including staples that can be ejected out of said cartridge with a distal actuation of a firing member; and

at least one sensor;

34

an assembly, comprising:

an elongate shaft including a longitudinal axis;

a motor; and

an articulation joint for positioning said cartridge at an angle to said longitudinal axis of said elongate shaft;

a remote user-controllable actuation console electrically coupled to said motor; and

a motion converter configured to convert a rotary drive motion produced by said motor to a linear drive motion.

**20**. A surgical instrument system, comprising:

an end effector, comprising:

a first jaw;

a second jaw, wherein one of said first and second jaws is movable between an open position and a closed position relative to the other of said first and second jaws in response to a closing motion; and

a driver element supported for axial travel through said end effector in response to a firing motion;

a motor-powered firing element configured to apply the firing motion to said driver element; and

a remote user-controlled console electrically coupled to said motor.

**21**. A surgical instrument system, comprising:

a firing member;

an end effector, comprising:

an anvil;

a cartridge comprising staples that can be urged out of said staple cartridge by said firing member; and

at least one sensor;

an elongate shaft, comprising:

a drive shaft operably interfacing with said firing member such that rotation of said drive shaft in a first rotary direction causes said firing member to move longitudinally in a distal direction and rotation of said drive shaft in a second rotary direction causes said firing member to move longitudinally in a proximal direction; and

a closure member configured to close said end effector;

a motor operably coupled to said drive shaft; and

a remote user-controlled actuation console electrically coupled to said motor.

\*   \*   \*   \*   \*

# EXHIBIT D

US008998058B2

(12) **United States Patent**

Moore et al.

(10) Patent No.: **US 8,998,058 B2**

(45) Date of Patent: *Apr. 7, 2015

(54) **DETACHABLE MOTOR POWERED SURGICAL INSTRUMENT**

(71) Applicant: **Ethicon Endo-Surgery, Inc.**, Cincinnati, OH (US)

(72) Inventors: **Kyle P. Moore**, Mason, OH (US); **Frederick E. Shelton, IV**, Hillsboro, OH (US); **William B. Weisenburgh, II**, Maineville, OH (US); **Jerome R. Morgan**, Cincinnati, OH (US); **Mark H. Ransick**, West Chester, OH (US); **Eugene L. Timperman**, Cincinnati, OH (US)

(73) Assignee: **Ethicon Endo-Surgery, Inc.**, Cincinnati, OH (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/282,494**

(22) Filed: **May 20, 2014**

(65) **Prior Publication Data**

US 2014/0252067 A1     Sep. 11, 2014

**Related U.S. Application Data**

(63) Continuation of application No. 13/832,522, filed on Mar. 15, 2013, which is a continuation of application No. 13/118,210, filed on May 27, 2011, now Pat. No. 8,752,749, which is a continuation-in-part of

(Continued)

(51) **Int. Cl.**
| | |
|---|---|
| *A61B 17/068* | (2006.01) |
| *A61B 17/072* | (2006.01) |

(Continued)

(52) **U.S. Cl.**
CPC ........... *A61B 17/068* (2013.01); *A61B 17/0686* (2013.01); *A61B 17/072* (2013.01);
(Continued)

(58) **Field of Classification Search**
CPC ............. A61B 17/068; A61B 17/0686; A61B 17/072; A61B 17/07207
USPC ............... 227/19, 175.1, 176.1, 175.2, 275.3, 227/180.1; 606/139, 219
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 66,052 | A | 6/1867 | Smith |
| 662,587 | A | 11/1900 | Blake |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| AU | 2008207624 A1 | 3/2009 |
| AU | 2010214687 A1 | 9/2010 |

(Continued)

OTHER PUBLICATIONS

U.S. Appl. No. 14/459,485, filed Aug. 14, 2014.

(Continued)

*Primary Examiner* — Scott A. Smith

(57) **ABSTRACT**

A detachable motor-powered surgical instrument is disclosed. The instrument may include a housing that includes at least one engagement member for removably attaching the housing to an actuator arrangement. A motor is supported within the housing for supplying actuation motions to various portions of a surgical end effector coupled to the housing. The housing may include a contact arrangement that is configured to permit power to be supplied to the motor only when the housing is operably attached to the actuator arrangement.

**18 Claims, 95 Drawing Sheets**



US 8,998,058 B2

Page 2

Related U.S. Application Data

application No. 12/856,099, filed on Aug. 13, 2010, now Pat. No. 8,196,795, which is a continuation of application No. 12/031,628, filed on Feb. 14, 2008, now Pat. No. 7,793,812.

(51) **Int. Cl.**
| | |
|---|---|
| *A61B 19/02* | (2006.01) |
| *A61B 19/00* | (2006.01) |
| *A61B 17/32* | (2006.01) |
| *A61B 18/14* | (2006.01) |
| *A61B 17/00* | (2006.01) |
| *A61B 17/29* | (2006.01) |
| *A61B 18/00* | (2006.01) |

(52) **U.S. Cl.**
CPC ... *A61B17/07207* (2013.01); *A61B 17/320092* (2013.01); *A61B 18/1445* (2013.01); *A61B 19/0256* (2013.01); *A61B 19/0287* (2013.01); *A61B 19/2203* (2013.01); *A61B 2017/00017* (2013.01); *A61B 2017/00398* (2013.01); *A61B 2017/00473* (2013.01); *A61B 2017/00734* (2013.01); *A61B 2017/0688* (2013.01); *A61B 2017/07271* (2013.01); *A61B 2017/2923* (2013.01); *A61B 2017/2927* (2013.01); *A61B 2017/320052* (2013.01); *A61B 2018/0063* (2013.01); *A61B 2019/2223* (2013.01)

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 670,748 | A | 3/1901 | Weddeler |
| 951,393 | A | 3/1910 | Hahn |
| 1,306,107 | A | 6/1919 | Elliott |
| 1,314,601 | A | 9/1919 | McCaskey |
| 1,677,337 | A | 7/1928 | Grove |
| 2,037,727 | A | 4/1936 | La Chapelle |
| 2,132,295 | A | 10/1938 | Hawkins |
| 2,161,632 | A | 6/1939 | Nattenheimer |
| 2,211,117 | A | 8/1940 | Hess |
| 2,214,870 | A | 9/1940 | West |
| 2,441,096 | A | 5/1948 | Happe |
| 2,526,902 | A | 10/1950 | Rublee |
| 2,674,149 | A | 4/1954 | Benson |
| 2,804,848 | A | 9/1957 | O'Farrell et al. |
| 2,808,482 | A | 10/1957 | Zanichkowsky et al. |
| 2,853,074 | A | 9/1958 | Olson |
| 2,959,974 | A | 11/1960 | Emrick |
| 3,032,769 | A | 5/1962 | Palmer |
| 3,075,062 | A | 1/1963 | Iaccarino |
| 3,078,465 | A | 2/1963 | Bobrov |
| 3,079,606 | A | 3/1963 | Bobrov et al. |
| 3,166,072 | A | 1/1965 | Sullivan, Jr. |
| 3,196,869 | A | 7/1965 | Scholl |
| 3,266,494 | A | 8/1966 | Brownrigg et al. |
| 3,269,630 | A | 8/1966 | Fleischer |
| 3,275,211 | A | 9/1966 | Hirsch et al. |
| 3,317,103 | A | 5/1967 | Cullen et al. |
| 3,317,105 | A | 5/1967 | Astafjev et al. |
| 3,357,296 | A | 12/1967 | Lefever |
| 3,490,675 | A | 1/1970 | Green et al. |
| 3,494,533 | A | 2/1970 | Green et al. |
| 3,499,591 | A | 3/1970 | Green |
| 3,551,987 | A | 1/1971 | Wilkinson |
| 3,572,159 | A | 3/1971 | Tschanz |
| 3,598,943 | A | 8/1971 | Barrett |
| 3,643,851 | A | 2/1972 | Green et al. |
| 3,662,939 | A | 5/1972 | Bryan |
| 3,717,294 | A | 2/1973 | Green |
| 3,734,207 | A | 5/1973 | Fishbein |
| 3,740,994 | A | 6/1973 | DeCarlo, Jr. |
| 3,744,495 | A | 7/1973 | Johnson |
| 3,746,002 | A | 7/1973 | Haller |
| 3,751,902 | A | 8/1973 | Kingsbury et al. |
| 3,819,100 | A | 6/1974 | Noiles et al. |
| 3,821,919 | A | 7/1974 | Knohl |
| 3,841,474 | A | 10/1974 | Maier |
| 3,851,196 | A | 11/1974 | Hinds |
| 3,885,491 | A | 5/1975 | Curtis |
| 3,892,228 | A | 7/1975 | Mitsui |
| 3,894,174 | A | 7/1975 | Cartun |
| 3,940,844 | A | 3/1976 | Colby et al. |
| 3,955,581 | A | 5/1976 | Spasiano et al. |
| RE28,932 | E | 8/1976 | Noiles et al. |
| 3,981,051 | A | 9/1976 | Brumlik |
| 4,054,108 | A | 10/1977 | Gill |
| 4,060,089 | A | 11/1977 | Noiles |
| 4,106,446 | A | 8/1978 | Yamada et al. |
| 4,111,206 | A | 9/1978 | Vishnevsky et al. |
| 4,129,059 | A | 12/1978 | Van Eck |
| 4,169,990 | A | 10/1979 | Lerdman |
| 4,198,734 | A | 4/1980 | Brumlik |
| 4,198,982 | A | 4/1980 | Fortner et al. |
| 4,207,898 | A | 6/1980 | Becht |
| 4,213,562 | A | 7/1980 | Garrett et al. |
| 4,226,242 | A | 10/1980 | Jarvik |
| 4,244,372 | A | 1/1981 | Kapitanov et al. |
| 4,250,436 | A | 2/1981 | Weissman |
| 4,261,244 | A | 4/1981 | Becht et al. |
| 4,272,002 | A | 6/1981 | Moshofsky |
| 4,272,662 | A | 6/1981 | Simpson |
| 4,275,813 | A | 6/1981 | Noiles |
| 4,289,133 | A | 9/1981 | Rothfuss |
| 4,305,539 | A | 12/1981 | Korolkov et al. |
| 4,312,685 | A | 1/1982 | Riedl |
| 4,317,451 | A | 3/1982 | Cerwin et al. |
| 4,321,002 | A | 3/1982 | Froehlich |
| 4,328,839 | A | 5/1982 | Lyons et al. |
| 4,331,277 | A | 5/1982 | Green |
| 4,340,331 | A | 7/1982 | Savino |
| 4,347,450 | A | 8/1982 | Colligan |
| 4,349,028 | A | 9/1982 | Green |
| 4,353,371 | A | 10/1982 | Cosman |
| 4,379,457 | A | 4/1983 | Gravener et al. |
| 4,380,312 | A | 4/1983 | Landrus |
| 4,382,326 | A | 5/1983 | Rabuse |
| 4,383,634 | A | 5/1983 | Green |
| 4,393,728 | A | 7/1983 | Larson et al. |
| 4,396,139 | A | 8/1983 | Hall et al. |
| 4,397,311 | A | 8/1983 | Kanshin et al. |
| 4,402,445 | A | 9/1983 | Green |
| 4,408,692 | A | 10/1983 | Siegel et al. |
| 4,409,057 | A | 10/1983 | Molenda et al. |
| 4,415,112 | A | 11/1983 | Green |
| 4,416,276 | A | 11/1983 | Newton et al. |
| 4,428,376 | A | 1/1984 | Mericle |
| 4,429,695 | A | 2/1984 | Green |
| 4,434,796 | A | 3/1984 | Karapetian et al. |
| 4,438,659 | A | 3/1984 | Desplats |
| 4,442,964 | A | 4/1984 | Becht |
| 4,451,743 | A | 5/1984 | Suzuki et al. |
| 4,454,887 | A | 6/1984 | Krüger |
| 4,467,805 | A | 8/1984 | Fukuda |
| 4,473,077 | A | 9/1984 | Noiles et al. |
| 4,475,679 | A | 10/1984 | Fleury, Jr. |
| 4,485,816 | A | 12/1984 | Krumme |
| 4,486,928 | A | 12/1984 | Tucker et al. |
| 4,488,523 | A | 12/1984 | Shichman |
| 4,489,875 | A | 12/1984 | Crawford et al. |
| 4,500,024 | A | 2/1985 | DiGiovanni et al. |
| 4,505,272 | A | 3/1985 | Utyamyshev et al. |
| 4,505,273 | A | 3/1985 | Braun et al. |
| 4,505,414 | A | 3/1985 | Filipi |
| 4,506,671 | A | 3/1985 | Green |
| 4,520,817 | A | 6/1985 | Green |
| 4,522,327 | A | 6/1985 | Korthoff et al. |
| 4,526,174 | A | 7/1985 | Froehlich |
| 4,527,724 | A | 7/1985 | Chow et al. |
| 4,530,453 | A | 7/1985 | Green |
| 4,531,522 | A | 7/1985 | Bedi et al. |
| 4,532,927 | A | 8/1985 | Miksza, Jr. |
| 4,548,202 | A | 10/1985 | Duncan |

US 8,998,058 B2

Page 3

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 4,565,109 A | 1/1986 | Tsay |
| 4,565,189 A | 1/1986 | Mabuchi |
| 4,566,620 A | 1/1986 | Green et al. |
| 4,571,213 A | 2/1986 | Ishimoto |
| 4,573,468 A | 3/1986 | Conta et al. |
| 4,573,469 A | 3/1986 | Golden et al. |
| 4,573,622 A | 3/1986 | Green et al. |
| 4,576,167 A | 3/1986 | Noiles et al. |
| 4,580,712 A | 4/1986 | Green |
| 4,585,153 A | 4/1986 | Failla et al. |
| 4,589,416 A | 5/1986 | Green |
| 4,591,085 A | 5/1986 | Di Giovanni |
| 4,600,037 A | 7/1986 | Hatten |
| 4,604,786 A | 8/1986 | Howie, Jr. |
| 4,605,001 A | 8/1986 | Rothfuss et al. |
| 4,605,004 A | 8/1986 | Di Giovanni et al. |
| 4,606,343 A | 8/1986 | Conta et al. |
| 4,607,638 A | 8/1986 | Crainich |
| 4,608,981 A | 9/1986 | Rothfuss et al. |
| 4,610,250 A | 9/1986 | Green |
| 4,610,383 A | 9/1986 | Rothfuss et al. |
| 4,619,262 A | 10/1986 | Taylor |
| 4,619,391 A | 10/1986 | Sharkany et al. |
| 4,629,107 A | 12/1986 | Fedotov et al. |
| 4,632,290 A | 12/1986 | Green et al. |
| 4,633,874 A | 1/1987 | Chow et al. |
| 4,634,419 A | 1/1987 | Kreizman et al. |
| 4,641,076 A | 2/1987 | Linden |
| 4,646,722 A | 3/1987 | Silverstein et al. |
| 4,655,222 A | 4/1987 | Florez et al. |
| 4,662,555 A | 5/1987 | Thornton |
| 4,663,874 A | 5/1987 | Sano et al. |
| 4,664,305 A | 5/1987 | Blake, III et al. |
| 4,665,916 A | 5/1987 | Green |
| 4,667,674 A | 5/1987 | Korthoff et al. |
| 4,669,647 A | 6/1987 | Storace |
| 4,671,445 A | 6/1987 | Barker et al. |
| 4,676,245 A | 6/1987 | Fukuda |
| 4,684,051 A | 8/1987 | Akopov et al. |
| 4,693,248 A | 9/1987 | Failla |
| 4,708,141 A | 11/1987 | Inoue et al. |
| 4,709,120 A | 11/1987 | Pearson |
| 4,715,520 A | 12/1987 | Roehr, Jr. et al. |
| 4,719,917 A | 1/1988 | Barrows et al. |
| 4,727,308 A | 2/1988 | Huljak et al. |
| 4,728,020 A | 3/1988 | Green et al. |
| 4,728,876 A | 3/1988 | Mongeon et al. |
| 4,729,260 A | 3/1988 | Dudden |
| 4,730,726 A | 3/1988 | Holzwarth |
| 4,741,336 A | 5/1988 | Failla et al. |
| 4,743,214 A | 5/1988 | Tai-Cheng |
| 4,747,820 A | 5/1988 | Hornlein et al. |
| 4,750,902 A | 6/1988 | Wuchinich et al. |
| 4,752,024 A | 6/1988 | Green et al. |
| 4,754,909 A | 7/1988 | Barker et al. |
| 4,767,044 A | 8/1988 | Green |
| 4,773,420 A | 9/1988 | Green |
| 4,777,780 A | 10/1988 | Holzwarth |
| 4,787,387 A | 11/1988 | Burbank, III et al. |
| 4,790,225 A | 12/1988 | Moody et al. |
| 4,805,617 A | 2/1989 | Bedi et al. |
| 4,805,823 A | 2/1989 | Rothfuss |
| 4,809,695 A | 3/1989 | Gwathmey et al. |
| 4,817,847 A | 4/1989 | Redtenbacher et al. |
| 4,819,853 A | 4/1989 | Green |
| 4,821,939 A | 4/1989 | Green |
| 4,827,911 A | 5/1989 | Broadwin et al. |
| 4,834,720 A | 5/1989 | Blinkhorn |
| 4,844,068 A | 7/1989 | Arata et al. |
| 4,848,637 A | 7/1989 | Pruitt |
| 4,865,030 A | 9/1989 | Polyak |
| 4,869,414 A | 9/1989 | Green et al. |
| 4,869,415 A | 9/1989 | Fox |
| 4,873,977 A | 10/1989 | Avant et al. |
| 4,880,015 A | 11/1989 | Nierman |

| | | |
|---|---|---|
| 4,890,613 A | 1/1990 | Golden et al. |
| 4,892,244 A | 1/1990 | Fox et al. |
| 4,893,622 A | 1/1990 | Green et al. |
| 4,896,678 A | 1/1990 | Ogawa |
| 4,903,697 A | 2/1990 | Resnick et al. |
| 4,915,100 A | 4/1990 | Green |
| 4,930,503 A | 6/1990 | Pruitt |
| 4,930,674 A | 6/1990 | Barak |
| 4,931,047 A | 6/1990 | Broadwin et al. |
| 4,932,960 A | 6/1990 | Green et al. |
| 4,938,408 A | 7/1990 | Bedi et al. |
| 4,941,623 A | 7/1990 | Pruitt |
| 4,944,443 A | 7/1990 | Oddsen et al. |
| 4,955,959 A | 9/1990 | Tompkins et al. |
| 4,965,709 A | 10/1990 | Ngo |
| 4,973,274 A | 11/1990 | Hirukawa |
| 4,978,049 A | 12/1990 | Green |
| 4,978,333 A | 12/1990 | Broadwin et al. |
| 4,986,808 A | 1/1991 | Broadwin et al. |
| 4,988,334 A | 1/1991 | Hornlein et al. |
| 5,002,543 A | 3/1991 | Bradshaw et al. |
| 5,002,553 A | 3/1991 | Shiber |
| 5,009,661 A | 4/1991 | Michelson |
| 5,014,899 A | 5/1991 | Presty et al. |
| 5,015,227 A | 5/1991 | Broadwin et al. |
| 5,024,671 A | 6/1991 | Tu et al. |
| 5,027,834 A | 7/1991 | Pruitt |
| 5,031,814 A | 7/1991 | Tompkins et al. |
| 5,038,109 A | 8/1991 | Goble et al. |
| 5,040,715 A | 8/1991 | Green et al. |
| 5,042,707 A | 8/1991 | Taheri |
| 5,061,269 A | 10/1991 | Muller |
| 5,062,563 A | 11/1991 | Green et al. |
| 5,065,929 A | 11/1991 | Schulze et al. |
| 5,071,052 A | 12/1991 | Rodak et al. |
| 5,071,430 A | 12/1991 | de Salis et al. |
| 5,074,454 A | 12/1991 | Peters |
| 5,080,556 A | 1/1992 | Carreno |
| 5,083,695 A | 1/1992 | Foslien et al. |
| 5,084,057 A | 1/1992 | Green et al. |
| 5,088,979 A | 2/1992 | Filipi et al. |
| 5,088,997 A | 2/1992 | Delahuerga et al. |
| 5,094,247 A | 3/1992 | Hernandez et al. |
| 5,100,420 A | 3/1992 | Green et al. |
| 5,104,025 A | 4/1992 | Main et al. |
| 5,104,397 A | 4/1992 | Vasconcelos et al. |
| 5,106,008 A | 4/1992 | Tompkins et al. |
| 5,111,987 A | 5/1992 | Moeinzadeh et al. |
| 5,116,349 A | 5/1992 | Aranyi |
| 5,122,156 A | 6/1992 | Granger et al. |
| 5,129,570 A | 7/1992 | Schulze et al. |
| 5,137,198 A | 8/1992 | Nobis et al. |
| 5,139,513 A | 8/1992 | Segato |
| 5,141,144 A | 8/1992 | Foslien et al. |
| 5,142,932 A | 9/1992 | Moya et al. |
| 5,155,941 A | 10/1992 | Takahashi et al. |
| 5,156,315 A | 10/1992 | Green et al. |
| 5,156,609 A | 10/1992 | Nakao et al. |
| 5,156,614 A | 10/1992 | Green et al. |
| 5,158,567 A | 10/1992 | Green |
| D330,699 S | 11/1992 | Gill |
| 5,163,598 A | 11/1992 | Peters et al. |
| 5,171,247 A | 12/1992 | Hughett et al. |
| 5,171,249 A | 12/1992 | Stefanchik et al. |
| 5,171,253 A | 12/1992 | Klieman et al. |
| 5,188,111 A | 2/1993 | Yates et al. |
| 5,190,517 A | 3/1993 | Zieve et al. |
| 5,192,288 A | 3/1993 | Thompson et al. |
| 5,195,968 A | 3/1993 | Lundquist et al. |
| 5,197,648 A | 3/1993 | Gingold |
| 5,200,280 A | 4/1993 | Karasa |
| 5,205,459 A | 4/1993 | Brinkerhoff et al. |
| 5,207,697 A | 5/1993 | Carusillo et al. |
| 5,209,747 A | 5/1993 | Knoepfler |
| 5,211,649 A | 5/1993 | Kohler et al. |
| 5,211,655 A | 5/1993 | Hasson |
| 5,217,457 A | 6/1993 | Delahuerga et al. |
| 5,217,478 A | 6/1993 | Rexroth |
| 5,219,111 A | 6/1993 | Bilotti et al. |

US 8,998,058 B2

Page 4

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,221,036 A | 6/1993 | Takase |
| 5,221,281 A | 6/1993 | Klicek |
| 5,222,963 A | 6/1993 | Brinkerhoff et al. |
| 5,222,975 A | 6/1993 | Crainich |
| 5,222,976 A | 6/1993 | Yoon |
| 5,223,675 A | 6/1993 | Taft |
| 5,234,447 A | 8/1993 | Kaster et al. |
| 5,236,440 A | 8/1993 | Hlavacek |
| 5,239,981 A | 8/1993 | Anapliotis |
| 5,240,163 A | 8/1993 | Stein et al. |
| 5,242,457 A | 9/1993 | Akopov et al. |
| 5,244,462 A | 9/1993 | Delahuerga et al. |
| 5,246,156 A | 9/1993 | Rothfuss et al. |
| 5,246,443 A | 9/1993 | Mai |
| 5,253,793 A | 10/1993 | Green et al. |
| 5,258,009 A | 11/1993 | Conners |
| 5,258,012 A | 11/1993 | Luscombe et al. |
| 5,259,366 A | 11/1993 | Reydel et al. |
| 5,260,637 A | 11/1993 | Pizzi |
| 5,263,629 A | 11/1993 | Trumbull et al. |
| 5,263,973 A | 11/1993 | Cook |
| 5,268,622 A | 12/1993 | Philipp |
| 5,271,543 A | 12/1993 | Grant et al. |
| 5,271,544 A | 12/1993 | Fox et al. |
| RE34,519 E | 1/1994 | Fox et al. |
| 5,275,323 A | 1/1994 | Schulze et al. |
| 5,275,608 A | 1/1994 | Forman et al. |
| 5,279,416 A | 1/1994 | Malec et al. |
| 5,281,216 A | 1/1994 | Klicek |
| 5,282,806 A | 2/1994 | Haber et al. |
| 5,282,829 A | 2/1994 | Hermes |
| 5,284,128 A | 2/1994 | Hart |
| 5,285,945 A | 2/1994 | Brinkerhoff et al. |
| 5,289,963 A | 3/1994 | McGarry et al. |
| 5,297,714 A | 3/1994 | Kramer |
| 5,304,204 A | 4/1994 | Bregen |
| 5,307,976 A | 5/1994 | Olson et al. |
| 5,309,927 A | 5/1994 | Welch |
| 5,312,023 A | 5/1994 | Green et al. |
| 5,312,024 A | 5/1994 | Grant et al. |
| 5,312,329 A | 5/1994 | Beaty et al. |
| 5,314,424 A | 5/1994 | Nicholas |
| 5,314,445 A | 5/1994 | Heidmueller née Degwitz et al. |
| 5,318,221 A | 6/1994 | Green et al. |
| 5,330,487 A | 7/1994 | Thornton et al. |
| 5,330,502 A | 7/1994 | Hassler et al. |
| 5,332,142 A | 7/1994 | Robinson et al. |
| 5,333,422 A | 8/1994 | Warren et al. |
| 5,333,772 A | 8/1994 | Rothfuss et al. |
| 5,334,183 A | 8/1994 | Wuchinich |
| 5,336,232 A | 8/1994 | Green et al. |
| 5,339,799 A | 8/1994 | Kami et al. |
| 5,341,724 A | 8/1994 | Vatel |
| 5,341,810 A | 8/1994 | Dardel |
| 5,342,381 A | 8/1994 | Tidemand |
| 5,342,395 A | 8/1994 | Jarrett et al. |
| 5,342,396 A | 8/1994 | Cook |
| 5,344,060 A | 9/1994 | Gravener et al. |
| 5,346,504 A | 9/1994 | Ortiz et al. |
| 5,348,259 A | 9/1994 | Blanco et al. |
| 5,350,388 A | 9/1994 | Epstein |
| 5,350,391 A | 9/1994 | Iacovelli |
| 5,350,400 A | 9/1994 | Esposito et al. |
| 5,352,229 A | 10/1994 | Goble et al. |
| 5,352,235 A | 10/1994 | Koros et al. |
| 5,352,238 A | 10/1994 | Green et al. |
| 5,354,303 A | 10/1994 | Spaeth et al. |
| 5,356,006 A | 10/1994 | Alpern et al. |
| 5,358,506 A | 10/1994 | Green et al. |
| 5,358,510 A | 10/1994 | Luscombe et al. |
| 5,359,231 A | 10/1994 | Flowers et al. |
| D352,780 S | 11/1994 | Glaeser et al. |
| 5,360,428 A | 11/1994 | Hutchinson, Jr. |
| 5,364,001 A | 11/1994 | Bryan |
| 5,364,003 A | 11/1994 | Williamson, IV |
| 5,366,134 A | 11/1994 | Green et al. |
| 5,366,479 A | 11/1994 | McGarry et al. |
| 5,368,015 A | 11/1994 | Wilk |
| 5,368,592 A | 11/1994 | Stern et al. |
| 5,370,645 A | 12/1994 | Klicek et al. |
| 5,372,596 A | 12/1994 | Klicek et al. |
| 5,372,602 A | 12/1994 | Burke |
| 5,374,277 A | 12/1994 | Hassler |
| 5,376,095 A | 12/1994 | Ortiz |
| 5,379,933 A | 1/1995 | Green et al. |
| 5,381,782 A | 1/1995 | DeLaRama et al. |
| 5,382,247 A | 1/1995 | Cimino et al. |
| 5,383,880 A | 1/1995 | Hooven |
| 5,383,881 A | 1/1995 | Green et al. |
| 5,383,888 A | 1/1995 | Zvenyatsky et al. |
| 5,383,895 A | 1/1995 | Holmes et al. |
| 5,389,098 A | 2/1995 | Tsuruta et al. |
| 5,389,104 A | 2/1995 | Hahnen et al. |
| 5,391,180 A | 2/1995 | Tovey et al. |
| 5,392,979 A | 2/1995 | Green et al. |
| 5,395,030 A | 3/1995 | Kuramoto et al. |
| 5,395,033 A | 3/1995 | Byrne et al. |
| 5,395,034 A | 3/1995 | Allen et al. |
| 5,395,312 A | 3/1995 | Desai |
| 5,395,384 A | 3/1995 | Duthoit |
| 5,397,046 A | 3/1995 | Savage et al. |
| 5,397,324 A | 3/1995 | Carroll et al. |
| 5,403,312 A | 4/1995 | Yates et al. |
| 5,405,072 A | 4/1995 | Zlock et al. |
| 5,405,073 A | 4/1995 | Porter |
| 5,405,344 A | 4/1995 | Williamson et al. |
| 5,405,360 A | 4/1995 | Tovey |
| 5,407,293 A | 4/1995 | Crainich |
| 5,409,498 A | 4/1995 | Braddock et al. |
| 5,411,508 A | 5/1995 | Bessler et al. |
| 5,413,267 A | 5/1995 | Solyntjes et al. |
| 5,413,268 A | 5/1995 | Green et al. |
| 5,413,272 A | 5/1995 | Green et al. |
| 5,413,573 A | 5/1995 | Koivukangas |
| 5,415,334 A | 5/1995 | Williamson, IV et al. |
| 5,415,335 A | 5/1995 | Knodell, Jr. |
| 5,417,203 A | 5/1995 | Tovey et al. |
| 5,417,361 A | 5/1995 | Williamson, IV |
| 5,421,829 A | 6/1995 | Olichney et al. |
| 5,422,567 A | 6/1995 | Matsunaga |
| 5,423,471 A | 6/1995 | Mastri et al. |
| 5,423,809 A | 6/1995 | Klicek |
| 5,425,745 A | 6/1995 | Green et al. |
| 5,431,322 A | 7/1995 | Green et al. |
| 5,431,654 A | 7/1995 | Nic |
| 5,431,668 A | 7/1995 | Burbank, III et al. |
| 5,433,721 A | 7/1995 | Hooven et al. |
| 5,437,681 A | 8/1995 | Meade et al. |
| 5,438,302 A | 8/1995 | Goble |
| 5,439,155 A | 8/1995 | Viola |
| 5,439,156 A | 8/1995 | Grant et al. |
| 5,439,479 A | 8/1995 | Shichman et al. |
| 5,441,191 A | 8/1995 | Linden |
| 5,441,193 A | 8/1995 | Gravener |
| 5,441,483 A | 8/1995 | Avitall |
| 5,441,494 A | 8/1995 | Ortiz |
| 5,445,155 A | 8/1995 | Sieben |
| 5,445,304 A | 8/1995 | Plyley et al. |
| 5,445,644 A | 8/1995 | Pietrafitta et al. |
| 5,447,417 A | 9/1995 | Kuhl et al. |
| 5,447,513 A | 9/1995 | Davison et al. |
| 5,449,355 A | 9/1995 | Rhum et al. |
| 5,449,365 A | 9/1995 | Green et al. |
| 5,449,370 A | 9/1995 | Vaitekunas |
| 5,452,836 A | 9/1995 | Huitema et al. |
| 5,452,837 A | 9/1995 | Williamson, IV et al. |
| 5,454,378 A | 10/1995 | Palmer et al. |
| 5,454,827 A | 10/1995 | Aust et al. |
| 5,456,401 A | 10/1995 | Green et al. |
| 5,458,579 A | 10/1995 | Chodorow et al. |
| 5,462,215 A | 10/1995 | Viola et al. |
| 5,464,013 A | 11/1995 | Lemelson |
| 5,464,144 A | 11/1995 | Guy et al. |
| 5,464,300 A | 11/1995 | Crainich |

US 8,998,058 B2

Page 5

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,465,894 A | 11/1995 | Clark et al. |
| 5,465,895 A | 11/1995 | Knodel et al. |
| 5,465,896 A | 11/1995 | Allen et al. |
| 5,466,020 A | 11/1995 | Page et al. |
| 5,467,911 A | 11/1995 | Tsuruta et al. |
| 5,468,253 A | 11/1995 | Bezwada et al. |
| 5,470,006 A | 11/1995 | Rodak |
| 5,470,007 A | 11/1995 | Plyley et al. |
| 5,470,009 A | 11/1995 | Rodak |
| 5,470,010 A | 11/1995 | Rothfuss et al. |
| 5,472,132 A | 12/1995 | Savage et al. |
| 5,472,442 A | 12/1995 | Klicek |
| 5,473,204 A | 12/1995 | Temple |
| 5,474,057 A | 12/1995 | Makower et al. |
| 5,474,566 A | 12/1995 | Alesi et al. |
| 5,476,206 A | 12/1995 | Green et al. |
| 5,476,479 A | 12/1995 | Green et al. |
| 5,478,003 A | 12/1995 | Green et al. |
| 5,478,354 A | 12/1995 | Tovey et al. |
| 5,480,089 A | 1/1996 | Blewett |
| 5,480,409 A | 1/1996 | Riza |
| 5,482,197 A | 1/1996 | Green et al. |
| 5,484,095 A | 1/1996 | Green et al. |
| 5,484,398 A | 1/1996 | Stoddard |
| 5,484,451 A | 1/1996 | Akopov et al. |
| 5,485,947 A | 1/1996 | Olson et al. |
| 5,485,952 A | 1/1996 | Fontayne |
| 5,487,499 A | 1/1996 | Sorrentino et al. |
| 5,487,500 A | 1/1996 | Knodel et al. |
| 5,489,058 A | 2/1996 | Plyley et al. |
| 5,489,256 A | 2/1996 | Adair |
| 5,496,312 A | 3/1996 | Klicek |
| 5,496,317 A | 3/1996 | Goble et al. |
| 5,497,933 A | 3/1996 | DeFonzo et al. |
| 5,503,320 A | 4/1996 | Webster et al. |
| 5,503,635 A | 4/1996 | Sauer et al. |
| 5,503,638 A | 4/1996 | Cooper et al. |
| 5,505,363 A | 4/1996 | Green et al. |
| 5,507,426 A | 4/1996 | Young et al. |
| 5,509,596 A | 4/1996 | Green et al. |
| 5,509,916 A | 4/1996 | Taylor |
| 5,511,564 A | 4/1996 | Wilk |
| 5,514,129 A | 5/1996 | Smith |
| 5,514,157 A | 5/1996 | Nicholas et al. |
| 5,518,163 A | 5/1996 | Hooven |
| 5,518,164 A | 5/1996 | Hooven |
| 5,520,678 A | 5/1996 | Heckele et al. |
| 5,520,700 A | 5/1996 | Beyar et al. |
| 5,522,817 A | 6/1996 | Sander et al. |
| 5,527,320 A | 6/1996 | Carruthers et al. |
| 5,529,235 A | 6/1996 | Boiarski et al. |
| D372,086 S | 7/1996 | Grasso et al. |
| 5,531,744 A | 7/1996 | Nardella et al. |
| 5,533,521 A | 7/1996 | Granger |
| 5,533,581 A | 7/1996 | Barth et al. |
| 5,533,661 A | 7/1996 | Main et al. |
| 5,535,934 A | 7/1996 | Boiarski et al. |
| 5,535,935 A | 7/1996 | Vidal et al. |
| 5,535,937 A | 7/1996 | Boiarski et al. |
| 5,540,375 A | 7/1996 | Bolanos et al. |
| 5,541,376 A | 7/1996 | Ladtkow et al. |
| 5,542,594 A | 8/1996 | McKean et al. |
| 5,542,949 A | 8/1996 | Yoon |
| 5,543,119 A | 8/1996 | Sutter et al. |
| 5,547,117 A | 8/1996 | Hamblin et al. |
| 5,549,621 A | 8/1996 | Bessler et al. |
| 5,549,628 A | 8/1996 | Cooper et al. |
| 5,549,637 A | 8/1996 | Crainich |
| 5,551,622 A | 9/1996 | Yoon |
| 5,553,675 A | 9/1996 | Pitzen et al. |
| 5,553,765 A | 9/1996 | Knodel et al. |
| 5,554,148 A | 9/1996 | Aebischer et al. |
| 5,554,169 A | 9/1996 | Green et al. |
| 5,556,416 A | 9/1996 | Clark et al. |
| 5,558,665 A | 9/1996 | Kieturakis |
| 5,558,671 A | 9/1996 | Yates |
| 5,560,530 A | 10/1996 | Bolanos et al. |
| 5,560,532 A | 10/1996 | DeFonzo et al. |
| 5,562,239 A | 10/1996 | Boiarski et al. |
| 5,562,241 A | 10/1996 | Knodel et al. |
| 5,562,682 A | 10/1996 | Oberlin et al. |
| 5,562,690 A | 10/1996 | Green et al. |
| 5,562,701 A | 10/1996 | Huitema et al. |
| 5,562,702 A | 10/1996 | Huitema et al. |
| 5,564,615 A | 10/1996 | Bishop et al. |
| 5,569,161 A | 10/1996 | Ebling et al. |
| 5,569,270 A | 10/1996 | Weng |
| 5,569,284 A | 10/1996 | Young et al. |
| 5,571,090 A | 11/1996 | Sherts |
| 5,571,100 A | 11/1996 | Goble et al. |
| 5,571,116 A | 11/1996 | Bolanos et al. |
| 5,571,285 A | 11/1996 | Chow et al. |
| 5,573,543 A | 11/1996 | Akopov et al. |
| 5,574,431 A | 11/1996 | McKeown et al. |
| 5,575,054 A | 11/1996 | Klinzing et al. |
| 5,575,789 A | 11/1996 | Bell et al. |
| 5,575,799 A | 11/1996 | Bolanos et al. |
| 5,575,803 A | 11/1996 | Cooper et al. |
| 5,575,805 A | 11/1996 | Li |
| 5,577,654 A | 11/1996 | Bishop |
| 5,579,978 A | 12/1996 | Green et al. |
| 5,580,067 A | 12/1996 | Hamblin et al. |
| 5,582,611 A | 12/1996 | Tsuruta et al. |
| 5,582,617 A | 12/1996 | Klieman et al. |
| 5,584,425 A | 12/1996 | Savage et al. |
| 5,586,711 A | 12/1996 | Plyley et al. |
| 5,588,579 A | 12/1996 | Schnut et al. |
| 5,588,580 A | 12/1996 | Paul et al. |
| 5,588,581 A | 12/1996 | Conlon et al. |
| 5,591,170 A | 1/1997 | Spievack et al. |
| 5,591,187 A | 1/1997 | Dekel |
| 5,597,107 A | 1/1997 | Knodel et al. |
| 5,599,151 A | 2/1997 | Daum et al. |
| 5,599,344 A | 2/1997 | Paterson |
| 5,599,350 A | 2/1997 | Schulze et al. |
| 5,601,224 A | 2/1997 | Bishop et al. |
| 5,603,443 A | 2/1997 | Clark et al. |
| 5,605,272 A | 2/1997 | Witt et al. |
| 5,605,273 A | 2/1997 | Hamblin et al. |
| 5,607,094 A | 3/1997 | Clark et al. |
| 5,607,095 A | 3/1997 | Smith et al. |
| 5,607,433 A | 3/1997 | Polla et al. |
| 5,607,450 A | 3/1997 | Zvenyatsky et al. |
| 5,609,285 A | 3/1997 | Grant et al. |
| 5,609,601 A | 3/1997 | Kolesa et al. |
| 5,611,709 A | 3/1997 | McAnulty |
| 5,613,966 A | 3/1997 | Makower et al. |
| 5,615,820 A | 4/1997 | Viola |
| 5,618,294 A | 4/1997 | Aust et al. |
| 5,618,303 A | 4/1997 | Marlow et al. |
| 5,618,307 A | 4/1997 | Donlon et al. |
| 5,619,992 A | 4/1997 | Guthrie et al. |
| 5,620,289 A | 4/1997 | Curry |
| 5,620,452 A | 4/1997 | Yoon |
| 5,624,452 A | 4/1997 | Yates |
| 5,626,587 A | 5/1997 | Bishop et al. |
| 5,626,595 A | 5/1997 | Sklar et al. |
| 5,628,446 A | 5/1997 | Geiste et al. |
| 5,628,743 A | 5/1997 | Cimino |
| 5,628,745 A | 5/1997 | Bek |
| 5,630,539 A | 5/1997 | Plyley et al. |
| 5,630,540 A | 5/1997 | Blewett |
| 5,630,541 A | 5/1997 | Williamson, IV et al. |
| 5,630,782 A | 5/1997 | Adair |
| 5,632,432 A | 5/1997 | Schulze et al. |
| 5,632,433 A | 5/1997 | Grant et al. |
| 5,634,584 A | 6/1997 | Okorocha et al. |
| 5,636,779 A | 6/1997 | Palmer |
| 5,636,780 A | 6/1997 | Green et al. |
| 5,639,008 A | 6/1997 | Gallagher et al. |
| 5,643,291 A | 7/1997 | Pier et al. |
| 5,645,209 A | 7/1997 | Green et al. |
| 5,647,526 A | 7/1997 | Green et al. |
| 5,647,869 A | 7/1997 | Goble et al. |

US 8,998,058 B2

Page 6

(56)                 **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,649,937 A | 7/1997 | Bito et al. |
| 5,651,491 A | 7/1997 | Heaton et al. |
| 5,653,373 A | 8/1997 | Green et al. |
| 5,653,374 A | 8/1997 | Young et al. |
| 5,653,677 A | 8/1997 | Okada et al. |
| 5,653,721 A | 8/1997 | Knodel et al. |
| 5,655,698 A | 8/1997 | Yoon |
| 5,657,921 A | 8/1997 | Young et al. |
| 5,658,281 A | 8/1997 | Heard |
| 5,658,300 A | 8/1997 | Bito et al. |
| 5,658,307 A | 8/1997 | Exconde |
| 5,662,258 A | 9/1997 | Knodel et al. |
| 5,662,260 A | 9/1997 | Yoon |
| 5,662,662 A | 9/1997 | Bishop et al. |
| 5,665,085 A | 9/1997 | Nardella |
| 5,667,517 A | 9/1997 | Hooven |
| 5,667,526 A | 9/1997 | Levin |
| 5,667,527 A | 9/1997 | Cook |
| 5,669,544 A | 9/1997 | Schulze et al. |
| 5,669,904 A | 9/1997 | Platt, Jr. et al. |
| 5,669,907 A | 9/1997 | Platt, Jr. et al. |
| 5,669,918 A | 9/1997 | Balazs et al. |
| 5,673,840 A | 10/1997 | Schulze et al. |
| 5,673,841 A | 10/1997 | Schulze et al. |
| 5,673,842 A | 10/1997 | Bittner et al. |
| 5,674,286 A | 10/1997 | D'Alessio et al. |
| 5,678,748 A | 10/1997 | Plyley et al. |
| 5,680,981 A | 10/1997 | Mililli et al. |
| 5,680,982 A | 10/1997 | Schulze et al. |
| 5,680,983 A | 10/1997 | Plyley et al. |
| 5,683,349 A | 11/1997 | Makower et al. |
| 5,685,474 A | 11/1997 | Seeber |
| 5,686,090 A | 11/1997 | Schilder et al. |
| 5,688,270 A | 11/1997 | Yates et al. |
| 5,690,269 A | 11/1997 | Bolanos et al. |
| 5,692,668 A | 12/1997 | Schulze et al. |
| 5,693,020 A | 12/1997 | Rauh |
| 5,693,042 A | 12/1997 | Boiarski et al. |
| 5,693,051 A | 12/1997 | Schulze et al. |
| 5,695,494 A | 12/1997 | Becker |
| 5,695,502 A | 12/1997 | Pier et al. |
| 5,695,504 A | 12/1997 | Gifford, III et al. |
| 5,695,524 A | 12/1997 | Kelley et al. |
| 5,697,543 A | 12/1997 | Burdorff |
| 5,697,943 A | 12/1997 | Sauer et al. |
| 5,700,270 A | 12/1997 | Peyser et al. |
| 5,702,387 A | 12/1997 | Arts et al. |
| 5,702,408 A | 12/1997 | Wales et al. |
| 5,702,409 A | 12/1997 | Rayburn et al. |
| 5,704,087 A | 1/1998 | Strub |
| 5,704,534 A | 1/1998 | Huitema et al. |
| 5,706,997 A | 1/1998 | Green et al. |
| 5,706,998 A | 1/1998 | Plyley et al. |
| 5,707,392 A | 1/1998 | Kortenbach |
| 5,709,334 A | 1/1998 | Sorrentino et al. |
| 5,709,680 A | 1/1998 | Yates et al. |
| 5,709,706 A | 1/1998 | Kienzle et al. |
| 5,711,472 A | 1/1998 | Bryan |
| 5,713,128 A | 2/1998 | Schrenk et al. |
| 5,713,505 A | 2/1998 | Huitema |
| 5,713,895 A | 2/1998 | Lontine et al. |
| 5,713,896 A | 2/1998 | Nardella |
| 5,713,920 A | 2/1998 | Bezwada et al. |
| 5,715,987 A | 2/1998 | Kelley et al. |
| 5,715,988 A | 2/1998 | Palmer |
| 5,716,366 A | 2/1998 | Yates |
| 5,718,359 A | 2/1998 | Palmer et al. |
| 5,718,360 A | 2/1998 | Green et al. |
| 5,718,548 A | 2/1998 | Costellessa |
| 5,720,744 A | 2/1998 | Eggleston et al. |
| D393,067 S | 3/1998 | Geary et al. |
| 5,725,536 A | 3/1998 | Oberlin et al. |
| 5,725,554 A | 3/1998 | Simon et al. |
| 5,728,110 A | 3/1998 | Vidal et al. |
| 5,728,121 A | 3/1998 | Bimbo et al. |
| 5,730,758 A | 3/1998 | Allgeyer |
| 5,732,821 A | 3/1998 | Stone et al. |
| 5,732,871 A | 3/1998 | Clark et al. |
| 5,732,872 A | 3/1998 | Bolduc et al. |
| 5,733,308 A | 3/1998 | Daugherty et al. |
| 5,735,445 A | 4/1998 | Vidal et al. |
| 5,735,848 A | 4/1998 | Yates et al. |
| 5,735,874 A | 4/1998 | Measamer et al. |
| 5,738,474 A | 4/1998 | Blewett |
| 5,738,648 A | 4/1998 | Lands et al. |
| 5,743,456 A | 4/1998 | Jones et al. |
| 5,747,953 A | 5/1998 | Philipp |
| 5,749,889 A | 5/1998 | Bacich et al. |
| 5,749,893 A | 5/1998 | Vidal et al. |
| 5,752,644 A | 5/1998 | Bolanos et al. |
| 5,752,965 A | 5/1998 | Francis et al. |
| 5,755,717 A | 5/1998 | Yates et al. |
| 5,758,814 A | 6/1998 | Gallagher et al. |
| 5,762,255 A | 6/1998 | Chrisman et al. |
| 5,762,256 A | 6/1998 | Mastri et al. |
| 5,766,188 A | 6/1998 | Igaki |
| 5,766,205 A | 6/1998 | Zvenyatsky et al. |
| 5,769,892 A | 6/1998 | Kingwell |
| 5,772,379 A | 6/1998 | Evensen |
| 5,772,578 A | 6/1998 | Heimberger et al. |
| 5,772,659 A | 6/1998 | Becker et al. |
| 5,776,130 A | 7/1998 | Buysse et al. |
| 5,779,130 A * | 7/1998 | Alesi et al. ................. 227/176.1 |
| 5,779,131 A | 7/1998 | Knodel et al. |
| 5,779,132 A | 7/1998 | Knodel et al. |
| 5,782,396 A | 7/1998 | Mastri et al. |
| 5,782,397 A | 7/1998 | Koukline |
| 5,782,749 A | 7/1998 | Riza |
| 5,782,859 A | 7/1998 | Nicholas et al. |
| 5,784,934 A | 7/1998 | Izumisawa |
| 5,785,232 A | 7/1998 | Vidal et al. |
| 5,785,647 A | 7/1998 | Tompkins et al. |
| 5,787,897 A | 8/1998 | Kieturakis |
| 5,792,135 A | 8/1998 | Madhani et al. |
| 5,792,165 A | 8/1998 | Klieman et al. |
| 5,794,834 A | 8/1998 | Hamblin et al. |
| 5,796,188 A | 8/1998 | Bays |
| 5,797,536 A | 8/1998 | Smith et al. |
| 5,797,537 A | 8/1998 | Oberlin et al. |
| 5,797,538 A | 8/1998 | Heaton et al. |
| 5,797,906 A | 8/1998 | Rhum et al. |
| 5,797,959 A | 8/1998 | Castro et al. |
| 5,799,857 A | 9/1998 | Robertson et al. |
| 5,800,379 A | 9/1998 | Edwards |
| 5,806,676 A | 9/1998 | Wasgien |
| 5,807,376 A | 9/1998 | Viola et al. |
| 5,807,378 A | 9/1998 | Jensen et al. |
| 5,807,393 A | 9/1998 | Williamson, IV et al. |
| 5,809,441 A | 9/1998 | McKee |
| 5,810,721 A | 9/1998 | Mueller et al. |
| 5,810,811 A | 9/1998 | Yates et al. |
| 5,810,846 A | 9/1998 | Virnich et al. |
| 5,810,855 A | 9/1998 | Rayburn et al. |
| 5,813,813 A | 9/1998 | Daum et al. |
| 5,814,055 A | 9/1998 | Knodel et al. |
| 5,814,057 A | 9/1998 | Oi et al. |
| 5,816,471 A | 10/1998 | Plyley et al. |
| 5,817,084 A | 10/1998 | Jensen |
| 5,817,091 A | 10/1998 | Nardella et al. |
| 5,817,093 A | 10/1998 | Williamson, IV et al. |
| 5,817,109 A | 10/1998 | McGarry et al. |
| 5,817,119 A | 10/1998 | Klieman et al. |
| 5,820,009 A | 10/1998 | Melling et al. |
| 5,823,066 A | 10/1998 | Huitema et al. |
| 5,826,776 A | 10/1998 | Schulze et al. |
| 5,827,271 A | 10/1998 | Buysse et al. |
| 5,827,298 A | 10/1998 | Hart et al. |
| 5,829,662 A | 11/1998 | Allen et al. |
| 5,833,690 A | 11/1998 | Yates et al. |
| 5,833,695 A | 11/1998 | Yoon |
| 5,833,696 A | 11/1998 | Whitfield et al. |
| 5,836,503 A | 11/1998 | Ehrenfels et al. |
| 5,836,960 A | 11/1998 | Kolesa et al. |
| 5,839,639 A | 11/1998 | Sauer et al. |

US 8,998,058 B2

Page 7

(56)            References Cited

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,843,021 | A | 12/1998 | Edwards et al. |
| 5,843,096 | A | 12/1998 | Igaki et al. |
| 5,843,122 | A | 12/1998 | Riza |
| 5,843,132 | A | 12/1998 | Ilvento |
| 5,846,254 | A | 12/1998 | Schulze et al. |
| 5,849,011 | A | 12/1998 | Jones et al. |
| 5,855,311 | A | 1/1999 | Hamblin et al. |
| 5,855,583 | A | 1/1999 | Wang et al. |
| 5,860,581 | A | 1/1999 | Robertson et al. |
| 5,860,975 | A | 1/1999 | Goble et al. |
| 5,865,361 | A | 2/1999 | Milliman et al. |
| 5,868,760 | A | 2/1999 | McGuckin, Jr. |
| 5,871,135 | A | 2/1999 | Williamson, IV et al. |
| 5,873,885 | A | 2/1999 | Weidenbenner |
| 5,876,401 | A | 3/1999 | Schulze et al. |
| 5,878,193 | A | 3/1999 | Wang et al. |
| 5,878,937 | A | 3/1999 | Green et al. |
| 5,878,938 | A | 3/1999 | Bittner et al. |
| 5,891,160 | A | 4/1999 | Williamson, IV et al. |
| 5,893,506 | A | 4/1999 | Powell |
| 5,893,835 | A | 4/1999 | Witt et al. |
| 5,894,979 | A | 4/1999 | Powell |
| 5,897,552 | A | 4/1999 | Edwards et al. |
| 5,897,562 | A | 4/1999 | Bolanos et al. |
| 5,899,914 | A | 5/1999 | Zirps et al. |
| 5,901,895 | A | 5/1999 | Heaton et al. |
| 5,902,312 | A | 5/1999 | Frater et al. |
| 5,904,693 | A | 5/1999 | Dicesare et al. |
| 5,906,625 | A | 5/1999 | Bito et al. |
| 5,908,402 | A | 6/1999 | Blythe |
| 5,908,427 | A | 6/1999 | McKean et al. |
| 5,911,353 | A | 6/1999 | Bolanos et al. |
| 5,915,616 | A | 6/1999 | Viola et al. |
| 5,918,791 | A | 7/1999 | Sorrentino et al. |
| 5,919,198 | A | 7/1999 | Graves, Jr. et al. |
| 5,921,956 | A | 7/1999 | Grinberg et al. |
| 5,928,256 | A | 7/1999 | Riza |
| 5,931,847 | A | 8/1999 | Bittner et al. |
| 5,931,853 | A | 8/1999 | McEwen et al. |
| 5,937,951 | A | 8/1999 | Izuchukwu et al. |
| 5,938,667 | A | 8/1999 | Peyser et al. |
| 5,941,442 | A | 8/1999 | Geiste et al. |
| 5,944,172 | A | 8/1999 | Hannula |
| 5,944,715 | A | 8/1999 | Goble et al. |
| 5,947,984 | A | 9/1999 | Whipple |
| 5,948,030 | A | 9/1999 | Miller et al. |
| 5,951,552 | A | 9/1999 | Long et al. |
| 5,951,574 | A | 9/1999 | Stefanchik et al. |
| 5,951,581 | A | 9/1999 | Saadat et al. |
| 5,954,259 | A | 9/1999 | Viola et al. |
| 5,964,774 | A | 10/1999 | McKean et al. |
| 5,971,916 | A | 10/1999 | Koren |
| 5,984,949 | A | 11/1999 | Levin |
| 5,988,479 | A | 11/1999 | Palmer |
| 5,997,528 | A | 12/1999 | Bisch et al. |
| 5,997,552 | A | 12/1999 | Person et al. |
| 6,003,517 | A | 12/1999 | Sheffield et al. |
| 6,004,319 | A | 12/1999 | Goble et al. |
| 6,010,054 | A | 1/2000 | Johnson et al. |
| 6,010,513 | A | 1/2000 | Törmälä et al. |
| 6,012,494 | A | 1/2000 | Balazs |
| 6,013,076 | A | 1/2000 | Goble et al. |
| 6,015,406 | A | 1/2000 | Goble et al. |
| 6,017,322 | A | 1/2000 | Snoke et al. |
| 6,017,356 | A | 1/2000 | Frederick et al. |
| 6,022,352 | A | 2/2000 | Vandewalle |
| 6,024,741 | A | 2/2000 | Williamson, IV et al. |
| 6,024,748 | A | 2/2000 | Manzo et al. |
| 6,027,501 | A | 2/2000 | Goble et al. |
| 6,032,849 | A | 3/2000 | Mastri et al. |
| 6,033,378 | A | 3/2000 | Lundquist et al. |
| 6,033,399 | A | 3/2000 | Gines |
| 6,033,427 | A | 3/2000 | Lee |
| 6,039,733 | A | 3/2000 | Buysse et al. |
| 6,039,734 | A | 3/2000 | Goble |
| 6,042,601 | A | 3/2000 | Smith |
| 6,045,560 | A | 4/2000 | McKean et al. |
| 6,047,861 | A | 4/2000 | Vidal et al. |
| 6,050,472 | A | 4/2000 | Shibata |
| 6,050,990 | A | 4/2000 | Tankovich et al. |
| 6,050,996 | A | 4/2000 | Schmaltz et al. |
| 6,053,390 | A | 4/2000 | Green et al. |
| 6,053,922 | A | 4/2000 | Krause et al. |
| RE36,720 | E | 5/2000 | Green et al. |
| 6,056,735 | A | 5/2000 | Okada et al. |
| 6,056,746 | A | 5/2000 | Goble et al. |
| 6,062,360 | A | 5/2000 | Shields |
| 6,063,097 | A | 5/2000 | Oi et al. |
| 6,063,098 | A | 5/2000 | Houser et al. |
| 6,065,919 | A | 5/2000 | Peck |
| 6,066,132 | A | 5/2000 | Chen et al. |
| 6,068,627 | A | 5/2000 | Orszulak et al. |
| 6,071,233 | A | 6/2000 | Ishikawa et al. |
| 6,074,386 | A | 6/2000 | Goble et al. |
| 6,074,401 | A | 6/2000 | Gardiner et al. |
| 6,077,286 | A | 6/2000 | Cuschieri et al. |
| 6,079,606 | A | 6/2000 | Milliman et al. |
| 6,082,577 | A | 7/2000 | Coates et al. |
| 6,083,191 | A | 7/2000 | Rose |
| 6,083,234 | A | 7/2000 | Nicholas et al. |
| 6,083,242 | A | 7/2000 | Cook |
| 6,086,600 | A | 7/2000 | Kortenbach |
| 6,090,106 | A | 7/2000 | Goble et al. |
| 6,093,186 | A | 7/2000 | Goble |
| 6,099,537 | A | 8/2000 | Sugai et al. |
| 6,099,551 | A | 8/2000 | Gabbay |
| 6,102,271 | A | 8/2000 | Longo et al. |
| 6,109,500 | A | 8/2000 | Alli et al. |
| 6,117,148 | A | 9/2000 | Ravo et al. |
| 6,117,158 | A | 9/2000 | Measamer et al. |
| 6,119,913 | A | 9/2000 | Adams et al. |
| 6,120,433 | A | 9/2000 | Mizuno et al. |
| 6,123,241 | A | 9/2000 | Walter et al. |
| H1904 | H | 10/2000 | Yates et al. |
| 6,126,058 | A | 10/2000 | Adams et al. |
| 6,126,670 | A | 10/2000 | Walker et al. |
| 6,131,789 | A | 10/2000 | Schulze et al. |
| 6,131,790 | A | 10/2000 | Piraka |
| 6,132,368 | A | 10/2000 | Cooper |
| 6,139,546 | A | 10/2000 | Koenig et al. |
| 6,149,660 | A | 11/2000 | Laufer et al. |
| 6,152,935 | A | 11/2000 | Kammerer et al. |
| 6,155,473 | A | 12/2000 | Tompkins et al. |
| 6,156,056 | A | 12/2000 | Kearns et al. |
| 6,159,146 | A | 12/2000 | El Gazayerli |
| 6,159,200 | A | 12/2000 | Verdura et al. |
| 6,162,208 | A | 12/2000 | Hipps |
| 6,165,175 | A | 12/2000 | Wampler et al. |
| 6,165,184 | A | 12/2000 | Verdura et al. |
| 6,165,188 | A | 12/2000 | Saadat et al. |
| 6,168,605 | B1 | 1/2001 | Measamer et al. |
| 6,171,316 | B1 | 1/2001 | Kovac et al. |
| 6,171,330 | B1 | 1/2001 | Benchetrit |
| 6,174,308 | B1 | 1/2001 | Goble et al. |
| 6,174,309 | B1 | 1/2001 | Wrublewski et al. |
| 6,179,195 | B1 | 1/2001 | Adams et al. |
| 6,179,776 | B1 | 1/2001 | Adams et al. |
| 6,181,105 | B1 | 1/2001 | Cutolo et al. |
| 6,182,673 | B1 | 2/2001 | Kindermann et al. |
| 6,187,003 | B1 | 2/2001 | Buysse et al. |
| 6,190,386 | B1 | 2/2001 | Rydell |
| 6,193,129 | B1 | 2/2001 | Bittner et al. |
| 6,197,042 | B1 | 3/2001 | Ginn et al. |
| 6,200,330 | B1 | 3/2001 | Benderev et al. |
| 6,202,914 | B1 | 3/2001 | Geiste et al. |
| 6,206,897 | B1 | 3/2001 | Jamiolkowski et al. |
| 6,210,403 | B1 | 4/2001 | Klicek |
| 6,213,999 | B1 | 4/2001 | Platt, Jr. et al. |
| 6,214,028 | B1 | 4/2001 | Yoon et al. |
| 6,220,368 | B1 | 4/2001 | Ark et al. |
| 6,223,835 | B1 | 5/2001 | Habedank et al. |
| 6,224,617 | B1 | 5/2001 | Saadat et al. |
| 6,228,081 | B1 | 5/2001 | Goble |
| 6,228,083 | B1 | 5/2001 | Lands et al. |

US 8,998,058 B2

Page 8

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,228,084 | B1 | 5/2001 | Kirwan, Jr. |
| 6,231,565 | B1 | 5/2001 | Tovey et al. |
| 6,234,178 | B1 | 5/2001 | Goble et al. |
| 6,241,139 | B1 | 6/2001 | Milliman et al. |
| 6,241,140 | B1 | 6/2001 | Adams et al. |
| 6,241,723 | B1 | 6/2001 | Heim et al. |
| 6,248,117 | B1 | 6/2001 | Blatter |
| 6,249,076 | B1 | 6/2001 | Madden et al. |
| 6,250,532 | B1 | 6/2001 | Green et al. |
| 6,258,107 | B1 | 7/2001 | Balázs et al. |
| 6,261,286 | B1 | 7/2001 | Goble et al. |
| 6,264,086 | B1 | 7/2001 | McGuckin, Jr. |
| 6,264,087 | B1 | 7/2001 | Whitman |
| 6,270,508 | B1 | 8/2001 | Klieman et al. |
| 6,273,876 | B1 | 8/2001 | Klima et al. |
| 6,273,897 | B1 | 8/2001 | Dalessandro et al. |
| 6,277,114 | B1 | 8/2001 | Bullivant et al. |
| 6,293,942 | B1 | 9/2001 | Goble et al. |
| 6,296,640 | B1 | 10/2001 | Wampler et al. |
| 6,302,311 | B1 | 10/2001 | Adams et al. |
| 6,305,891 | B1 | 10/2001 | Burlingame |
| 6,306,134 | B1 | 10/2001 | Goble et al. |
| 6,306,149 | B1 | 10/2001 | Meade |
| 6,309,403 | B1 | 10/2001 | Minor et al. |
| 6,315,184 | B1 | 11/2001 | Whitman |
| 6,320,123 | B1 | 11/2001 | Reimers |
| 6,322,494 | B1 | 11/2001 | Bullivant et al. |
| 6,324,339 | B1 | 11/2001 | Hudson et al. |
| 6,325,799 | B1 | 12/2001 | Goble |
| 6,325,810 | B1 | 12/2001 | Hamilton et al. |
| 6,330,965 | B1 | 12/2001 | Milliman et al. |
| 6,331,181 | B1 | 12/2001 | Tierney et al. |
| 6,331,761 | B1 | 12/2001 | Kumar et al. |
| 6,333,029 | B1 | 12/2001 | Vyakarnam et al. |
| 6,334,860 | B1 | 1/2002 | Dorn |
| 6,334,861 | B1 | 1/2002 | Chandler et al. |
| 6,336,926 | B1 | 1/2002 | Goble |
| 6,338,737 | B1 | 1/2002 | Toledano |
| 6,343,731 | B1 | 2/2002 | Adams et al. |
| 6,346,077 | B1 | 2/2002 | Taylor et al. |
| 6,352,503 | B1 | 3/2002 | Matsui et al. |
| 6,352,532 | B1 | 3/2002 | Kramer et al. |
| 6,358,224 | B1 | 3/2002 | Tims et al. |
| 6,364,877 | B1 | 4/2002 | Goble et al. |
| 6,364,888 | B1 | 4/2002 | Niemeyer et al. |
| 6,370,981 | B2 | 4/2002 | Watarai |
| 6,373,152 | B1 | 4/2002 | Wang et al. |
| 6,383,201 | B1 | 5/2002 | Dong |
| 6,387,113 | B1 | 5/2002 | Hawkins et al. |
| 6,387,114 | B2 | 5/2002 | Adams |
| 6,391,038 | B2 | 5/2002 | Vargas et al. |
| 6,398,781 | B1 | 6/2002 | Goble et al. |
| 6,398,797 | B2 | 6/2002 | Bombard et al. |
| 6,402,766 | B2 | 6/2002 | Bowman et al. |
| 6,406,440 | B1 | 6/2002 | Stefanchik |
| 6,409,724 | B1 | 6/2002 | Penny et al. |
| H2037 | H | 7/2002 | Yates et al. |
| 6,413,274 | B1 | 7/2002 | Pedros |
| 6,416,486 | B1 | 7/2002 | Wampler |
| 6,416,509 | B1 | 7/2002 | Goble et al. |
| 6,419,695 | B1 | 7/2002 | Gabbay |
| RE37,814 | E | 8/2002 | Allgeyer |
| 6,428,070 | B1 | 8/2002 | Takanashi et al. |
| 6,429,611 | B1 | 8/2002 | Li |
| 6,436,097 | B1 | 8/2002 | Nardella |
| 6,436,107 | B1 | 8/2002 | Wang et al. |
| 6,436,110 | B2 | 8/2002 | Bowman et al. |
| 6,436,122 | B1 | 8/2002 | Frank et al. |
| 6,439,439 | B1 | 8/2002 | Rickard et al. |
| 6,439,446 | B1 | 8/2002 | Perry et al. |
| 6,440,146 | B2 | 8/2002 | Nicholas et al. |
| 6,443,973 | B1 | 9/2002 | Whitman |
| 6,447,518 | B1 | 9/2002 | Krause et al. |
| 6,450,391 | B1 | 9/2002 | Kayan et al. |
| 6,450,989 | B2 | 9/2002 | Dubrul et al. |
| 6,454,781 | B1 | 9/2002 | Witt et al. |
| 6,468,275 | B1 | 10/2002 | Wampler et al. |
| 6,471,106 | B1 | 10/2002 | Reining |
| 6,478,210 | B2 | 11/2002 | Adams et al. |
| 6,482,200 | B2 | 11/2002 | Shippert |
| 6,485,490 | B2 | 11/2002 | Wampler et al. |
| 6,485,667 | B1 | 11/2002 | Tan |
| 6,488,196 | B1 | 12/2002 | Fenton, Jr. |
| 6,488,197 | B1 | 12/2002 | Whitman |
| 6,491,201 | B1 | 12/2002 | Whitman |
| 6,491,690 | B1 | 12/2002 | Goble et al. |
| 6,491,701 | B2 | 12/2002 | Tierney et al. |
| 6,492,785 | B1 | 12/2002 | Kasten et al. |
| 6,494,896 | B1 | 12/2002 | D'Alessio et al. |
| 6,500,176 | B1 | 12/2002 | Truckai et al. |
| 6,500,194 | B2 | 12/2002 | Benderev et al. |
| 6,503,257 | B2 | 1/2003 | Grant et al. |
| 6,503,259 | B2 | 1/2003 | Huxel et al. |
| 6,505,768 | B2 | 1/2003 | Whitman |
| 6,510,854 | B2 | 1/2003 | Goble |
| 6,511,468 | B1 | 1/2003 | Cragg et al. |
| 6,517,528 | B1 | 2/2003 | Pantages et al. |
| 6,517,535 | B2 | 2/2003 | Edwards |
| 6,517,565 | B1 | 2/2003 | Whitman et al. |
| 6,517,566 | B1 | 2/2003 | Hovland et al. |
| 6,522,101 | B2 | 2/2003 | Malackowski |
| 6,533,157 | B1 | 3/2003 | Whitman |
| 6,533,784 | B2 | 3/2003 | Truckai et al. |
| 6,535,764 | B2 | 3/2003 | Imran et al. |
| 6,543,456 | B1 | 4/2003 | Freeman |
| 6,545,384 | B1 | 4/2003 | Pelrine et al. |
| 6,547,786 | B1 | 4/2003 | Goble |
| 6,550,546 | B2 | 4/2003 | Thurler et al. |
| 6,551,333 | B2 | 4/2003 | Kuhns et al. |
| 6,554,861 | B2 | 4/2003 | Knox et al. |
| 6,558,379 | B1 | 5/2003 | Batchelor et al. |
| 6,565,560 | B1 | 5/2003 | Goble et al. |
| 6,569,085 | B2 | 5/2003 | Kortenbach et al. |
| 6,569,171 | B2 | 5/2003 | DeGuillebon et al. |
| 6,578,751 | B2 | 6/2003 | Hartwick |
| 6,582,427 | B1 | 6/2003 | Goble et al. |
| 6,583,533 | B2 | 6/2003 | Pelrine et al. |
| 6,585,144 | B2 | 7/2003 | Adams et al. |
| 6,588,643 | B2 | 7/2003 | Bolduc et al. |
| 6,589,164 | B1 | 7/2003 | Flaherty |
| 6,592,538 | B1 | 7/2003 | Hotchkiss et al. |
| 6,592,597 | B2 | 7/2003 | Grant et al. |
| 6,596,296 | B1 | 7/2003 | Nelson et al. |
| 6,596,304 | B1 | 7/2003 | Bayon et al. |
| 6,596,432 | B2 | 7/2003 | Kawakami et al. |
| D478,665 | S | 8/2003 | Isaacs et al. |
| D478,986 | S | 8/2003 | Johnston et al. |
| 6,601,749 | B2 | 8/2003 | Sullivan et al. |
| 6,602,252 | B2 | 8/2003 | Mollenauer |
| 6,602,262 | B2 | 8/2003 | Griego et al. |
| 6,605,078 | B2 | 8/2003 | Adams |
| 6,605,669 | B2 | 8/2003 | Awokola et al. |
| 6,607,475 | B2 | 8/2003 | Doyle et al. |
| 6,616,686 | B2 | 9/2003 | Coleman et al. |
| 6,619,529 | B2 | 9/2003 | Green et al. |
| 6,620,166 | B1 | 9/2003 | Wenstrom, Jr. et al. |
| 6,626,834 | B2 | 9/2003 | Dunne et al. |
| 6,629,630 | B2 | 10/2003 | Adams |
| 6,629,974 | B2 | 10/2003 | Penny et al. |
| 6,629,988 | B2 | 10/2003 | Weadock |
| 6,636,412 | B2 | 10/2003 | Smith |
| 6,638,108 | B2 | 10/2003 | Tachi |
| 6,638,285 | B2 | 10/2003 | Gabbay |
| 6,638,297 | B1 | 10/2003 | Huitema |
| RE38,335 | E | 11/2003 | Aust et al. |
| 6,641,528 | B2 | 11/2003 | Torii |
| 6,644,532 | B2 | 11/2003 | Green et al. |
| 6,645,201 | B1 | 11/2003 | Utley et al. |
| 6,646,307 | B1 | 11/2003 | Yu et al. |
| 6,648,816 | B2 | 11/2003 | Irion et al. |
| 6,652,595 | B1 | 11/2003 | Nicolo |
| D484,243 | S | 12/2003 | Ryan et al. |
| D484,595 | S | 12/2003 | Ryan et al. |
| D484,596 | S | 12/2003 | Ryan et al. |

US 8,998,058 B2

Page 9

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,656,177 B2 | 12/2003 | Truckai et al. |
| 6,656,193 B1 | 12/2003 | Grant et al. |
| 6,663,641 B1 | 12/2003 | Kovac et al. |
| 6,666,854 B1 | 12/2003 | Lange |
| 6,666,875 B1 | 12/2003 | Sakurai et al. |
| 6,667,825 B2 | 12/2003 | Lu et al. |
| 6,669,073 B2 | 12/2003 | Milliman et al. |
| 6,671,185 B2 | 12/2003 | Duval |
| D484,977 S | 1/2004 | Ryan et al. |
| 6,676,660 B2 | 1/2004 | Wampler et al. |
| 6,679,269 B2 | 1/2004 | Swanson |
| 6,679,410 B2 | 1/2004 | Würsch et al. |
| 6,681,978 B2 | 1/2004 | Geiste et al. |
| 6,681,979 B2 | 1/2004 | Whitman |
| 6,682,527 B2 | 1/2004 | Strul |
| 6,682,528 B1 | 1/2004 | Frazier et al. |
| 6,685,727 B2 | 2/2004 | Fisher et al. |
| 6,689,153 B1 | 2/2004 | Skiba |
| 6,692,507 B2 | 2/2004 | Pugsley et al. |
| 6,695,198 B2 | 2/2004 | Adams et al. |
| 6,695,199 B2 | 2/2004 | Whitman |
| 6,698,643 B2 | 3/2004 | Whitman |
| 6,699,235 B2 | 3/2004 | Wallace et al. |
| 6,704,210 B1 | 3/2004 | Myers |
| 6,705,503 B1 | 3/2004 | Pedicini et al. |
| 6,709,445 B2 | 3/2004 | Boebel et al. |
| 6,712,773 B1 | 3/2004 | Viola |
| 6,716,223 B2 | 4/2004 | Leopold et al. |
| 6,716,232 B1 | 4/2004 | Vidal et al. |
| 6,716,233 B1 | 4/2004 | Whitman |
| 6,722,552 B2 | 4/2004 | Fenton, Jr. |
| 6,723,087 B2 | 4/2004 | O'Neill et al. |
| 6,723,091 B2 | 4/2004 | Goble et al. |
| 6,726,697 B2 | 4/2004 | Nicholas et al. |
| 6,729,119 B2 | 5/2004 | Schnipke et al. |
| 6,736,825 B2 | 5/2004 | Blatter et al. |
| 6,736,854 B2 | 5/2004 | Vadurro et al. |
| 6,740,030 B2 | 5/2004 | Martone et al. |
| 6,747,121 B2 | 6/2004 | Gogolewski |
| 6,749,560 B1 | 6/2004 | Konstorum et al. |
| 6,752,768 B2 | 6/2004 | Burdorff et al. |
| 6,752,816 B2 | 6/2004 | Culp et al. |
| 6,755,195 B1 | 6/2004 | Lemke et al. |
| 6,755,338 B2 | 6/2004 | Hahnen et al. |
| 6,758,846 B2 | 7/2004 | Goble et al. |
| 6,761,685 B2 | 7/2004 | Adams et al. |
| 6,767,352 B2 | 7/2004 | Field et al. |
| 6,767,356 B2 | 7/2004 | Kanner et al. |
| 6,769,590 B2 | 8/2004 | Vresh et al. |
| 6,769,594 B2 | 8/2004 | Orban, III |
| 6,770,072 B1 | 8/2004 | Truckai et al. |
| 6,773,409 B2 | 8/2004 | Truckai et al. |
| 6,773,438 B1 | 8/2004 | Knodel et al. |
| 6,777,838 B2 | 8/2004 | Miekka et al. |
| 6,780,151 B2 | 8/2004 | Grabover et al. |
| 6,780,180 B1 | 8/2004 | Goble et al. |
| 6,783,524 B2 | 8/2004 | Anderson et al. |
| 6,786,382 B1 | 9/2004 | Hoffman |
| 6,786,864 B2 | 9/2004 | Matsuura et al. |
| 6,786,896 B1 | 9/2004 | Madhani et al. |
| 6,790,173 B2 | 9/2004 | Saadat et al. |
| 6,793,652 B1 | 9/2004 | Whitman et al. |
| 6,793,661 B2 | 9/2004 | Hamilton et al. |
| 6,793,663 B2 | 9/2004 | Kneifel et al. |
| 6,802,843 B2 | 10/2004 | Truckai et al. |
| 6,805,273 B2 | 10/2004 | Bilotti et al. |
| 6,806,808 B1 | 10/2004 | Watters et al. |
| 6,808,525 B2 | 10/2004 | Latterell et al. |
| 6,814,741 B2 | 11/2004 | Bowman et al. |
| 6,817,508 B1 | 11/2004 | Racenet et al. |
| 6,817,509 B2 | 11/2004 | Geiste et al. |
| 6,817,974 B2 | 11/2004 | Cooper et al. |
| 6,818,018 B1 | 11/2004 | Sawhney |
| 6,820,791 B2 | 11/2004 | Adams |
| 6,821,273 B2 | 11/2004 | Mollenauer |
| 6,821,284 B2 | 11/2004 | Sturtz et al. |
| 6,827,246 B2 | 12/2004 | Sullivan et al. |
| 6,827,712 B2 | 12/2004 | Tovey et al. |
| 6,827,725 B2 | 12/2004 | Batchelor et al. |
| 6,828,902 B2 | 12/2004 | Casden |
| 6,830,174 B2 | 12/2004 | Hillstead et al. |
| 6,832,998 B2 | 12/2004 | Goble |
| 6,834,001 B2 | 12/2004 | Myono |
| 6,835,199 B2 | 12/2004 | McGuckin, Jr. et al. |
| 6,835,336 B2 | 12/2004 | Watt |
| 6,837,846 B2 | 1/2005 | Jaffe et al. |
| 6,840,423 B2 | 1/2005 | Adams et al. |
| 6,843,403 B2 | 1/2005 | Whitman |
| 6,843,789 B2 | 1/2005 | Goble |
| 6,846,307 B2 | 1/2005 | Whitman et al. |
| 6,846,308 B2 | 1/2005 | Whitman et al. |
| 6,846,309 B2 | 1/2005 | Whitman et al. |
| 6,849,071 B2 | 2/2005 | Whitman et al. |
| 6,858,005 B2 | 2/2005 | Ohline et al. |
| RE38,708 E | 3/2005 | Bolanos et al. |
| 6,861,142 B1 | 3/2005 | Wilkie et al. |
| 6,863,694 B1 | 3/2005 | Boyce et al. |
| 6,866,178 B2 | 3/2005 | Adams et al. |
| 6,866,671 B2 | 3/2005 | Tierney et al. |
| 6,869,435 B2 | 3/2005 | Blake, III |
| 6,872,214 B2 | 3/2005 | Sonnenschein et al. |
| 6,874,669 B2 | 4/2005 | Adams et al. |
| 6,877,647 B2 | 4/2005 | Green et al. |
| 6,878,106 B1 | 4/2005 | Herrmann |
| 6,889,116 B2 | 5/2005 | Jinno |
| 6,893,435 B2 | 5/2005 | Goble |
| 6,905,057 B2 | 6/2005 | Swayze et al. |
| 6,905,497 B2 | 6/2005 | Truckai et al. |
| 6,908,472 B2 | 6/2005 | Wiener et al. |
| 6,911,033 B2 | 6/2005 | de Guillebon et al. |
| 6,913,579 B2 | 7/2005 | Truckai et al. |
| 6,913,608 B2 | 7/2005 | Liddicoat et al. |
| 6,913,613 B2 | 7/2005 | Schwarz et al. |
| 6,921,397 B2 | 7/2005 | Corcoran et al. |
| 6,921,412 B1 | 7/2005 | Black et al. |
| 6,923,803 B2 | 8/2005 | Goble |
| 6,926,716 B2 | 8/2005 | Baker et al. |
| 6,929,641 B2 | 8/2005 | Goble et al. |
| 6,929,644 B2 | 8/2005 | Truckai et al. |
| 6,931,830 B2 | 8/2005 | Liao |
| 6,932,218 B2 | 8/2005 | Kosann et al. |
| 6,932,810 B2 | 8/2005 | Ryan |
| 6,936,042 B2 | 8/2005 | Wallace et al. |
| 6,939,358 B2 | 9/2005 | Palacios et al. |
| 6,942,662 B2 | 9/2005 | Goble et al. |
| 6,945,444 B2 | 9/2005 | Gresham et al. |
| 6,953,138 B1 | 10/2005 | Dworak et al. |
| 6,953,139 B2 | 10/2005 | Milliman et al. |
| 6,958,035 B2 | 10/2005 | Friedman et al. |
| 6,959,851 B2 | 11/2005 | Heinrich |
| 6,959,852 B2 | 11/2005 | Shelton, IV et al. |
| 6,960,107 B1 | 11/2005 | Schaub et al. |
| 6,960,163 B2 | 11/2005 | Ewers et al. |
| 6,960,220 B2 | 11/2005 | Marino et al. |
| 6,964,363 B2 | 11/2005 | Wales et al. |
| 6,966,907 B2 | 11/2005 | Goble |
| 6,966,909 B2 | 11/2005 | Marshall et al. |
| 6,971,988 B2 | 12/2005 | Orban, III |
| 6,972,199 B2 | 12/2005 | Lebouitz et al. |
| 6,974,462 B2 | 12/2005 | Sater |
| 6,978,921 B2 | 12/2005 | Shelton, IV et al. |
| 6,978,922 B2 | 12/2005 | Bilotti et al. |
| 6,981,628 B2 | 1/2006 | Wales |
| 6,981,941 B2 | 1/2006 | Whitman et al. |
| 6,981,978 B2 | 1/2006 | Gannoe |
| 6,984,203 B2 | 1/2006 | Tartaglia et al. |
| 6,984,231 B2 | 1/2006 | Goble et al. |
| 6,986,451 B1 | 1/2006 | Mastri et al. |
| 6,988,649 B2 | 1/2006 | Shelton, IV et al. |
| 6,988,650 B2 | 1/2006 | Schwemberger et al. |
| 6,990,796 B2 | 1/2006 | Schnipke et al. |
| 6,994,708 B2 | 2/2006 | Manzo |
| 6,995,729 B2 | 2/2006 | Govari et al. |
| 6,997,931 B2 | 2/2006 | Sauer et al. |

US 8,998,058 B2

Page 10

(56)                   **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,000,818 B2 | 2/2006 | Shelton, IV et al. |
| 7,000,819 B2 | 2/2006 | Swayze et al. |
| 7,001,380 B2 | 2/2006 | Goble |
| 7,001,408 B2 | 2/2006 | Knodel et al. |
| 7,008,435 B2 | 3/2006 | Cummins |
| 7,011,657 B2 | 3/2006 | Truckai et al. |
| 7,018,357 B2 | 3/2006 | Emmons |
| 7,018,390 B2 | 3/2006 | Turovskiy et al. |
| 7,025,743 B2 | 4/2006 | Mann et al. |
| 7,029,435 B2 | 4/2006 | Nakao |
| 7,032,798 B2 | 4/2006 | Whitman et al. |
| 7,032,799 B2 | 4/2006 | Viola et al. |
| 7,033,356 B2 | 4/2006 | Latterell et al. |
| 7,036,680 B1 | 5/2006 | Flannery |
| 7,037,344 B2 | 5/2006 | Kagan et al. |
| 7,041,102 B2 | 5/2006 | Truckai et al. |
| 7,041,868 B2 | 5/2006 | Greene et al. |
| 7,043,852 B2 | 5/2006 | Hayashida et al. |
| 7,044,352 B2 | 5/2006 | Shelton, IV et al. |
| 7,044,353 B2 | 5/2006 | Mastri et al. |
| 7,048,687 B1 | 5/2006 | Reuss et al. |
| 7,048,745 B2 | 5/2006 | Tierney et al. |
| 7,052,494 B2 | 5/2006 | Goble et al. |
| 7,055,730 B2 | 6/2006 | Ehrenfels et al. |
| 7,055,731 B2 | 6/2006 | Shelton, IV et al. |
| 7,056,284 B2 | 6/2006 | Martone et al. |
| 7,056,330 B2 | 6/2006 | Gayton |
| 7,059,331 B2 | 6/2006 | Adams et al. |
| 7,059,508 B2 | 6/2006 | Shelton, IV et al. |
| 7,063,712 B2 | 6/2006 | Vargas et al. |
| 7,066,879 B2 | 6/2006 | Fowler et al. |
| 7,066,944 B2 | 6/2006 | Laufer et al. |
| 7,067,038 B2 | 6/2006 | Trokhan et al. |
| 7,070,083 B2 | 7/2006 | Jankowski |
| 7,070,559 B2 | 7/2006 | Adams et al. |
| 7,070,597 B2 | 7/2006 | Truckai et al. |
| 7,071,287 B2 | 7/2006 | Rhine et al. |
| 7,075,770 B1 | 7/2006 | Smith |
| 7,077,856 B2 | 7/2006 | Whitman |
| 7,080,769 B2 | 7/2006 | Vresh et al. |
| 7,081,114 B2 | 7/2006 | Rashidi |
| 7,083,073 B2 | 8/2006 | Yoshie et al. |
| 7,083,075 B2 | 8/2006 | Swayze et al. |
| 7,083,571 B2 | 8/2006 | Wang et al. |
| 7,083,615 B2 | 8/2006 | Peterson et al. |
| 7,083,619 B2 | 8/2006 | Truckai et al. |
| 7,083,620 B2 | 8/2006 | Jahns et al. |
| 7,087,054 B2 | 8/2006 | Truckai et al. |
| 7,087,071 B2 | 8/2006 | Nicholas et al. |
| 7,090,637 B2 | 8/2006 | Danitz et al. |
| 7,090,673 B2 | 8/2006 | Dycus et al. |
| 7,090,683 B2 | 8/2006 | Brock et al. |
| 7,090,684 B2 | 8/2006 | McGuckin, Jr. et al. |
| 7,094,202 B2 | 8/2006 | Nobis et al. |
| 7,094,247 B2 | 8/2006 | Monassevitch et al. |
| 7,097,089 B2 | 8/2006 | Marczyk |
| 7,097,644 B2 | 8/2006 | Long |
| 7,097,650 B2 | 8/2006 | Weller et al. |
| 7,098,794 B2 | 8/2006 | Lindsay et al. |
| 7,104,741 B2 | 9/2006 | Krohn |
| 7,108,695 B2 | 9/2006 | Witt et al. |
| 7,108,701 B2 | 9/2006 | Evens et al. |
| 7,108,709 B2 | 9/2006 | Cummins |
| 7,111,769 B2 | 9/2006 | Wales et al. |
| 7,112,214 B2 | 9/2006 | Peterson et al. |
| RE39,358 E | 10/2006 | Goble |
| 7,114,642 B2 | 10/2006 | Whitman |
| 7,118,582 B1 | 10/2006 | Wang et al. |
| 7,121,446 B2 | 10/2006 | Arad et al. |
| 7,122,028 B2 | 10/2006 | Looper et al. |
| 7,125,409 B2 | 10/2006 | Truckai et al. |
| 7,126,303 B2 | 10/2006 | Farritor et al. |
| 7,128,253 B2 | 10/2006 | Mastri et al. |
| 7,128,254 B2 | 10/2006 | Shelton, IV et al. |
| 7,128,748 B2 | 10/2006 | Mooradian et al. |

| | | | |
|---|---|---|---|
| 7,131,445 B2 | 11/2006 | Amoah |
| 7,133,601 B2 | 11/2006 | Phillips et al. |
| 7,134,587 B2 | 11/2006 | Schwemberger et al. |
| 7,137,981 B2 | 11/2006 | Long |
| 7,140,527 B2 | 11/2006 | Ehrenfels et al. |
| 7,140,528 B2 | 11/2006 | Shelton, IV |
| 7,143,923 B2 | 12/2006 | Shelton, IV et al. |
| 7,143,924 B2 | 12/2006 | Scirica et al. |
| 7,143,925 B2 | 12/2006 | Shelton, IV et al. |
| 7,143,926 B2 | 12/2006 | Shelton, IV et al. |
| 7,147,138 B2 | 12/2006 | Shelton, IV |
| 7,147,139 B2 | 12/2006 | Schwemberger et al. |
| 7,147,140 B2 | 12/2006 | Wukusick et al. |
| 7,147,637 B2 | 12/2006 | Goble |
| 7,147,650 B2 | 12/2006 | Lee |
| 7,150,748 B2 | 12/2006 | Ebbutt et al. |
| 7,153,300 B2 | 12/2006 | Goble |
| 7,156,863 B2 | 1/2007 | Sonnenschein et al. |
| 7,159,750 B2 | 1/2007 | Racenet et al. |
| 7,160,299 B2 | 1/2007 | Baily |
| 7,161,036 B2 | 1/2007 | Oikawa et al. |
| 7,168,604 B2 | 1/2007 | Milliman et al. |
| 7,172,104 B2 | 2/2007 | Scirica et al. |
| 7,179,223 B2 | 2/2007 | Motoki et al. |
| 7,179,267 B2 | 2/2007 | Nolan et al. |
| 7,182,239 B1 | 2/2007 | Myers |
| 7,182,763 B2 | 2/2007 | Nardella |
| 7,183,737 B2 | 2/2007 | Kitagawa |
| 7,188,758 B2 | 3/2007 | Viola et al. |
| 7,189,207 B2 | 3/2007 | Viola |
| 7,195,627 B2 | 3/2007 | Amoah et al. |
| 7,199,537 B2 | 4/2007 | Okamura et al. |
| 7,204,835 B2 | 4/2007 | Latterell et al. |
| 7,207,233 B2 | 4/2007 | Wadge |
| 7,207,471 B2 | 4/2007 | Heinrich et al. |
| 7,207,472 B2 | 4/2007 | Wukusick et al. |
| 7,207,556 B2 | 4/2007 | Saitoh et al. |
| 7,208,005 B2 | 4/2007 | Frecker et al. |
| 7,210,609 B2 | 5/2007 | Leiboff et al. |
| 7,211,081 B2 | 5/2007 | Goble |
| 7,211,084 B2 | 5/2007 | Goble et al. |
| 7,213,736 B2 | 5/2007 | Wales et al. |
| 7,214,224 B2 | 5/2007 | Goble |
| 7,217,285 B2 | 5/2007 | Vargas et al. |
| 7,220,260 B2 | 5/2007 | Fleming et al. |
| 7,220,272 B2 | 5/2007 | Weadock |
| 7,225,963 B2 | 6/2007 | Scirica |
| 7,225,964 B2 | 6/2007 | Mastri et al. |
| 7,234,624 B2 | 6/2007 | Gresham et al. |
| 7,235,089 B1 | 6/2007 | McGuckin, Jr. |
| 7,235,302 B2 | 6/2007 | Jing et al. |
| 7,237,708 B1 | 7/2007 | Guy et al. |
| 7,238,195 B2 | 7/2007 | Viola |
| 7,241,288 B2 | 7/2007 | Braun |
| 7,246,734 B2 | 7/2007 | Shelton, IV |
| 7,247,161 B2 | 7/2007 | Johnston et al. |
| 7,252,660 B2 | 8/2007 | Kunz |
| 7,255,696 B2 | 8/2007 | Goble et al. |
| 7,256,695 B2 | 8/2007 | Hamel et al. |
| 7,258,262 B2 | 8/2007 | Mastri et al. |
| 7,258,546 B2 | 8/2007 | Beier et al. |
| 7,260,431 B2 | 8/2007 | Libbus et al. |
| 7,265,374 B2 | 9/2007 | Lee et al. |
| 7,267,679 B2 | 9/2007 | McGuckin, Jr. et al. |
| 7,273,483 B2 | 9/2007 | Wiener et al. |
| 7,278,562 B2 | 10/2007 | Mastri et al. |
| 7,278,563 B1 | 10/2007 | Green |
| 7,278,949 B2 | 10/2007 | Bader |
| 7,278,994 B2 | 10/2007 | Goble |
| 7,282,048 B2 | 10/2007 | Goble et al. |
| 7,293,685 B2 | 11/2007 | Ehrenfels et al. |
| 7,295,907 B2 | 11/2007 | Lu et al. |
| 7,296,722 B2 | 11/2007 | Ivanko |
| 7,296,724 B2 | 11/2007 | Green et al. |
| 7,297,149 B2 | 11/2007 | Vitali et al. |
| 7,300,450 B2 | 11/2007 | Vleugels et al. |
| 7,303,106 B2 | 12/2007 | Milliman et al. |
| 7,303,107 B2 | 12/2007 | Milliman et al. |
| 7,303,108 B2 | 12/2007 | Shelton, IV |

US 8,998,058 B2

Page 11

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,303,502 | B2 | 12/2007 | Thompson |
| 7,303,556 | B2 | 12/2007 | Metzger |
| 7,308,998 | B2 | 12/2007 | Mastri et al. |
| 7,322,975 | B2 | 1/2008 | Goble et al. |
| 7,322,994 | B2 | 1/2008 | Nicholas et al. |
| 7,324,572 | B2 | 1/2008 | Chang |
| 7,326,203 | B2 | 2/2008 | Papineau et al. |
| 7,326,213 | B2 | 2/2008 | Benderev et al. |
| 7,328,828 | B2 | 2/2008 | Ortiz et al. |
| 7,328,829 | B2 | 2/2008 | Arad et al. |
| 7,330,004 | B2 | 2/2008 | DeJonge et al. |
| 7,331,340 | B2 | 2/2008 | Barney |
| 7,334,717 | B2 | 2/2008 | Rethy et al. |
| 7,334,718 | B2 | 2/2008 | McAlister et al. |
| 7,335,199 | B2 | 2/2008 | Goble et al. |
| 7,336,048 | B2 | 2/2008 | Lohr |
| 7,336,184 | B2 | 2/2008 | Smith et al. |
| 7,338,513 | B2 | 3/2008 | Lee et al. |
| 7,341,591 | B2 | 3/2008 | Grinberg |
| 7,343,920 | B2 | 3/2008 | Toby et al. |
| 7,344,532 | B2 | 3/2008 | Goble et al. |
| 7,348,763 | B1 | 3/2008 | Reinhart et al. |
| RE40,237 | E | | Bilotti et al. |
| 7,351,258 | B2 | 4/2008 | Ricotta et al. |
| 7,354,447 | B2 | 4/2008 | Shelton, IV et al. |
| 7,354,502 | B2 | 4/2008 | Polat et al. |
| 7,357,287 | B2 | 4/2008 | Shelton, IV et al. |
| 7,357,806 | B2 | 4/2008 | Rivera et al. |
| 7,361,195 | B2 | 4/2008 | Schwartz et al. |
| 7,364,060 | B2 | 4/2008 | Milliman |
| 7,364,061 | B2 | 4/2008 | Swayze et al. |
| 7,377,918 | B2 | 5/2008 | Amoah |
| 7,377,928 | B2 | 5/2008 | Zubik et al. |
| 7,380,695 | B2 | 6/2008 | Doll et al. |
| 7,380,696 | B2 | 6/2008 | Shelton, IV et al. |
| 7,386,730 | B2 | 6/2008 | Uchikubo |
| 7,388,217 | B2 | 6/2008 | Buschbeck et al. |
| 7,391,173 | B2 | 6/2008 | Schena |
| 7,396,356 | B2 | 7/2008 | Mollenauer |
| 7,397,364 | B2 | 7/2008 | Govari |
| 7,398,907 | B2 | 7/2008 | Racenet et al. |
| 7,398,908 | B2 | 7/2008 | Holsten et al. |
| 7,401,721 | B2 | 7/2008 | Holsten et al. |
| 7,404,508 | B2 | 7/2008 | Smith et al. |
| 7,404,509 | B2 | 7/2008 | Ortiz et al. |
| 7,404,822 | B2 | 7/2008 | Viart et al. |
| 7,407,074 | B2 | 8/2008 | Ortiz et al. |
| 7,407,075 | B2 | 8/2008 | Holsten et al. |
| 7,407,076 | B2 | 8/2008 | Racenet et al. |
| 7,407,077 | B2 | 8/2008 | Ortiz et al. |
| 7,407,078 | B2 | 8/2008 | Shelton, IV et al. |
| 7,410,086 | B2 | 8/2008 | Ortiz et al. |
| 7,413,563 | B2 | 8/2008 | Corcoran et al. |
| 7,416,101 | B2 | 8/2008 | Shelton, IV et al. |
| 7,418,078 | B2 | 8/2008 | Blanz et al. |
| RE40,514 | E | 9/2008 | Mastri et al. |
| 7,419,080 | B2 | 9/2008 | Smith et al. |
| 7,419,081 | B2 | 9/2008 | Ehrenfels et al. |
| 7,419,495 | B2 | 9/2008 | Menn et al. |
| 7,422,136 | B1 | 9/2008 | Marczyk |
| 7,422,139 | B2 | 9/2008 | Shelton, IV et al. |
| 7,424,965 | B2 | 9/2008 | Racenet et al. |
| 7,427,607 | B2 | 9/2008 | Suzuki |
| 7,431,188 | B1 | 10/2008 | Marczyk |
| 7,431,189 | B2 | 10/2008 | Shelton, IV et al. |
| 7,431,694 | B2 | 10/2008 | Stefanchik et al. |
| 7,431,730 | B2 | 10/2008 | Viola |
| 7,434,715 | B2 | 10/2008 | Shelton, IV et al. |
| 7,434,717 | B2 | 10/2008 | Shelton, IV et al. |
| 7,438,209 | B1 | 10/2008 | Hess et al. |
| 7,438,718 | B2 | 10/2008 | Milliman et al. |
| 7,439,354 | B2 | 10/2008 | Lenges et al. |
| 7,441,684 | B2 | 10/2008 | Shelton, IV et al. |
| 7,441,685 | B1 | 10/2008 | Boudreaux |
| 7,442,201 | B2 | 10/2008 | Pugsley et al. |
| 7,448,525 | B2 | 11/2008 | Shelton, IV et al. |
| 7,451,904 | B2 | 11/2008 | Shelton, IV |
| 7,455,208 | B2 | 11/2008 | Wales et al. |
| 7,455,676 | B2 | 11/2008 | Holsten et al. |
| 7,455,682 | B2 | 11/2008 | Viola |
| 7,461,767 | B2 | 12/2008 | Viola et al. |
| 7,462,187 | B2 | 12/2008 | Johnston et al. |
| 7,464,846 | B2 | 12/2008 | Shelton, IV et al. |
| 7,464,847 | B2 | 12/2008 | Viola et al. |
| 7,464,849 | B2 | 12/2008 | Shelton, IV et al. |
| 7,467,740 | B2 | 12/2008 | Shelton, IV et al. |
| 7,467,849 | B2 | 12/2008 | Silverbrook et al. |
| 7,472,814 | B2 | 1/2009 | Mastri et al. |
| 7,472,815 | B2 | 1/2009 | Shelton, IV et al. |
| 7,472,816 | B2 | 1/2009 | Holsten et al. |
| 7,473,253 | B2 | 1/2009 | Dycus et al. |
| 7,473,263 | B2 | 1/2009 | Johnston et al. |
| 7,479,608 | B2 | 1/2009 | Smith |
| 7,481,347 | B2 | 1/2009 | Roy |
| 7,481,348 | B2 | 1/2009 | Marczyk |
| 7,481,349 | B2 | 1/2009 | Holsten et al. |
| 7,481,824 | B2 | 1/2009 | Boudreaux et al. |
| 7,485,133 | B2 | 2/2009 | Cannon et al. |
| 7,485,142 | B2 | 2/2009 | Milo |
| 7,487,899 | B2 | 2/2009 | Shelton, IV et al. |
| 7,490,749 | B2 | 2/2009 | Schall et al. |
| 7,494,039 | B2 | 2/2009 | Racenet et al. |
| 7,494,499 | B2 | 2/2009 | Nagase et al. |
| 7,500,979 | B2 | 3/2009 | Hueil et al. |
| 7,501,198 | B2 | 3/2009 | Barlev et al. |
| 7,503,474 | B2 | 3/2009 | Hillstead et al. |
| 7,506,790 | B2 | 3/2009 | Shelton, IV |
| 7,506,791 | B2 | 3/2009 | Omaits et al. |
| 7,507,202 | B2 | 3/2009 | Schoellhorn |
| 7,510,107 | B2 | 3/2009 | Timm et al. |
| 7,510,566 | B2 | 3/2009 | Jacobs et al. |
| 7,513,408 | B2 | 4/2009 | Shelton, IV et al. |
| 7,517,356 | B2 | 4/2009 | Heinrich |
| 7,524,320 | B2 | 4/2009 | Tierney et al. |
| 7,530,984 | B2 | 5/2009 | Sonnenschein et al. |
| 7,530,985 | B2 | 5/2009 | Takemoto et al. |
| 7,546,939 | B2 | 6/2009 | Adams et al. |
| 7,546,940 | B2 | 6/2009 | Milliman et al. |
| 7,547,312 | B2 | 6/2009 | Bauman et al. |
| 7,549,563 | B2 | 6/2009 | Mather et al. |
| 7,549,564 | B2 | 6/2009 | Boudreaux |
| 7,549,998 | B2 | 6/2009 | Braun |
| 7,552,854 | B2 | 6/2009 | Wixey et al. |
| 7,556,185 | B2 | 7/2009 | Viola |
| 7,556,186 | B2 | 7/2009 | Milliman |
| 7,556,647 | B2 | 7/2009 | Drews et al. |
| 7,559,449 | B2 | 7/2009 | Viola |
| 7,559,450 | B2 | 7/2009 | Wales et al. |
| 7,559,452 | B2 | 7/2009 | Wales et al. |
| 7,563,862 | B2 | 7/2009 | Sieg et al. |
| 7,565,993 | B2 | 7/2009 | Milliman et al. |
| 7,566,300 | B2 | 7/2009 | Devierre et al. |
| 7,567,045 | B2 | 7/2009 | Fristedt |
| 7,568,603 | B2 | 8/2009 | Shelton, IV et al. |
| 7,568,604 | B2 | 8/2009 | Ehrenfels et al. |
| 7,568,619 | B2 | 8/2009 | Todd et al. |
| 7,575,144 | B2 | 8/2009 | Ortiz et al. |
| 7,588,174 | B2 | 9/2009 | Holsten et al. |
| 7,588,175 | B2 | 9/2009 | Timm et al. |
| 7,588,176 | B2 | 9/2009 | Timm et al. |
| 7,588,177 | B2 | 9/2009 | Racenet |
| 7,591,783 | B2 | 9/2009 | Boulais et al. |
| 7,597,229 | B2 | 10/2009 | Boudreaux et al. |
| 7,597,230 | B2 | 10/2009 | Racenet et al. |
| 7,600,663 | B2 | 10/2009 | Green |
| 7,604,150 | B2 | 10/2009 | Boudreaux |
| 7,604,151 | B2 | 10/2009 | Hess et al. |
| 7,607,557 | B2 | 10/2009 | Shelton, IV et al. |
| 7,611,038 | B2 | 11/2009 | Racenet et al. |
| 7,611,474 | B2 | 11/2009 | Hibner et al. |
| 7,615,003 | B2 | 11/2009 | Stefanchik et al. |
| 7,615,067 | B2 | 11/2009 | Lee et al. |
| 7,624,902 | B2 | 12/2009 | Marczyk et al. |
| 7,624,903 | B2 | 12/2009 | Green et al. |

(56)           References Cited

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 7,625,370 B2 | 12/2009 | Hart et al. |
| 7,631,793 B2 | 12/2009 | Rethy et al. |
| 7,631,794 B2 | 12/2009 | Rethy et al. |
| 7,635,074 B2 | 12/2009 | Olson et al. |
| 7,637,409 B2 | 12/2009 | Marczyk |
| 7,638,958 B2 | 12/2009 | Philipp et al. |
| 7,641,091 B2 | 1/2010 | Olson et al. |
| 7,641,092 B2 | 1/2010 | Kruszynski et al. |
| 7,641,093 B2 | 1/2010 | Doll et al. |
| 7,641,095 B2 | 1/2010 | Viola |
| 7,644,783 B2 | 1/2010 | Roberts et al. |
| 7,644,848 B2 | 1/2010 | Swayze et al. |
| 7,645,230 B2 | 1/2010 | Mikkaichi et al. |
| 7,648,519 B2 | 1/2010 | Lee et al. |
| 7,651,017 B2 | 1/2010 | Ortiz et al. |
| 7,651,498 B2 | 1/2010 | Shifrin et al. |
| 7,654,431 B2 | 2/2010 | Hueil et al. |
| 7,656,131 B2 | 2/2010 | Embrey et al. |
| 7,658,311 B2 | 2/2010 | Boudreaux |
| 7,658,312 B2 | 2/2010 | Vidal et al. |
| 7,662,161 B2 | 2/2010 | Briganti et al. |
| 7,665,646 B2 | 2/2010 | Prommersberger |
| 7,665,647 B2 | 2/2010 | Shelton, IV et al. |
| 7,669,746 B2 | 3/2010 | Shelton, IV |
| 7,669,747 B2 | 3/2010 | Weisenburgh, II et al. |
| 7,670,334 B2 | 3/2010 | Hueil et al. |
| 7,673,780 B2 | 3/2010 | Shelton, IV et al. |
| 7,673,781 B2 | 3/2010 | Swayze et al. |
| 7,673,782 B2 | 3/2010 | Hess et al. |
| 7,673,783 B2 | 3/2010 | Morgan et al. |
| 7,674,253 B2 | 3/2010 | Fisher et al. |
| 7,674,255 B2 | 3/2010 | Braun |
| 7,674,263 B2 | 3/2010 | Ryan |
| 7,682,307 B2 | 3/2010 | Danitz et al. |
| 7,686,201 B2 | 3/2010 | Csiky |
| 7,686,826 B2 | 3/2010 | Lee et al. |
| 7,688,028 B2 | 3/2010 | Phillips et al. |
| 7,691,098 B2 | 4/2010 | Wallace et al. |
| 7,694,865 B2 | 4/2010 | Scirica |
| 7,695,485 B2 | 4/2010 | Whitman et al. |
| 7,699,204 B2 | 4/2010 | Viola |
| 7,699,835 B2 | 4/2010 | Lee et al. |
| 7,699,844 B2 | 4/2010 | Utley et al. |
| 7,699,846 B2 | 4/2010 | Ryan |
| 7,699,856 B2 | 4/2010 | Van Wyk et al. |
| 7,699,859 B2 | 4/2010 | Bombard et al. |
| 7,699,860 B2 | 4/2010 | Huitema et al. |
| 7,703,653 B2 | 4/2010 | Shah et al. |
| 7,708,180 B2 | 5/2010 | Murray et al. |
| 7,708,181 B2 | 5/2010 | Cole et al. |
| 7,708,758 B2 | 5/2010 | Lee et al. |
| 7,714,239 B2 | 5/2010 | Smith |
| 7,717,312 B2 | 5/2010 | Beetel |
| 7,717,313 B2 | 5/2010 | Criscuolo et al. |
| 7,717,846 B2 | 5/2010 | Zirps et al. |
| 7,718,180 B2 | 5/2010 | Karp |
| 7,718,556 B2 | 5/2010 | Matsuda et al. |
| 7,721,930 B2 | 5/2010 | McKenna et al. |
| 7,721,931 B2 | 5/2010 | Shelton, IV et al. |
| 7,721,933 B2 | 5/2010 | Ehrenfels et al. |
| 7,721,934 B2 | 5/2010 | Shelton, IV et al. |
| 7,721,936 B2 | 5/2010 | Shelton, IV et al. |
| 7,722,527 B2 | 5/2010 | Bouchier et al. |
| 7,722,607 B2 | 5/2010 | Dumbauld et al. |
| 7,722,610 B2 | 5/2010 | Viola et al. |
| 7,726,537 B2 | 6/2010 | Olson et al. |
| 7,726,538 B2 | 6/2010 | Holsten et al. |
| 7,726,539 B2 | 6/2010 | Holsten et al. |
| 7,731,072 B2 | 6/2010 | Timm et al. |
| 7,731,724 B2 | 6/2010 | Huitema et al. |
| 7,735,703 B2 | 6/2010 | Morgan et al. |
| 7,736,374 B2 | 6/2010 | Vaughan et al. |
| 7,738,971 B2 | 6/2010 | Swayze et al. |
| 7,740,159 B2 | 6/2010 | Shelton, IV et al. |
| 7,743,960 B2 | 6/2010 | Whitman et al. |
| 7,744,624 B2 | 6/2010 | Bettuchi |
| 7,744,627 B2 | 6/2010 | Orban, III et al. |
| 7,744,628 B2 | 6/2010 | Viola |
| 7,748,587 B2 | 7/2010 | Haramiishi et al. |
| 7,749,204 B2 | 7/2010 | Dhanaraj et al. |
| 7,751,870 B2 | 7/2010 | Whitman |
| 7,753,245 B2 | 7/2010 | Boudreaux et al. |
| 7,753,904 B2 | 7/2010 | Shelton, IV et al. |
| 7,758,612 B2 | 7/2010 | Shipp |
| 7,766,209 B2 | 8/2010 | Baxter, III et al. |
| 7,766,210 B2 | 8/2010 | Shelton, IV et al. |
| 7,766,821 B2 | 8/2010 | Brunnen et al. |
| 7,766,894 B2 | 8/2010 | Weitzner et al. |
| 7,770,773 B2 | 8/2010 | Whitman et al. |
| 7,770,774 B2 | 8/2010 | Mastri et al. |
| 7,770,775 B2 | 8/2010 | Shelton, IV et al. |
| 7,770,776 B2 | 8/2010 | Chen et al. |
| 7,771,396 B2 | 8/2010 | Stefanchik et al. |
| 7,772,720 B2 | 8/2010 | McGee et al. |
| 7,776,060 B2 | 8/2010 | Mooradian et al. |
| 7,778,004 B2 | 8/2010 | Nerheim et al. |
| 7,780,054 B2 | 8/2010 | Wales |
| 7,780,055 B2 | 8/2010 | Scirica et al. |
| 7,780,663 B2 | 8/2010 | Yates et al. |
| 7,780,685 B2 | 8/2010 | Hunt et al. |
| 7,784,662 B2 | 8/2010 | Wales et al. |
| 7,784,663 B2 | 8/2010 | Shelton, IV |
| 7,789,875 B2 | 9/2010 | Brock et al. |
| 7,789,883 B2 | 9/2010 | Takashino et al. |
| 7,789,889 B2 | 9/2010 | Zubik et al. |
| 7,793,812 B2 * | 9/2010 | Moore et al. ................ 227/176.1 |
| 7,794,475 B2 | 9/2010 | Hess et al. |
| 7,798,386 B2 | 9/2010 | Schall et al. |
| 7,799,039 B2 | 9/2010 | Shelton, IV et al. |
| 7,799,044 B2 | 9/2010 | Johnston et al. |
| 7,803,151 B2 | 9/2010 | Whitman |
| 7,806,891 B2 | 10/2010 | Nowlin et al. |
| 7,810,690 B2 | 10/2010 | Bilotti et al. |
| 7,810,691 B2 | 10/2010 | Boyden et al. |
| 7,810,692 B2 | 10/2010 | Hall et al. |
| 7,810,693 B2 | 10/2010 | Broehl et al. |
| 7,815,092 B2 | 10/2010 | Whitman et al. |
| 7,815,565 B2 | 10/2010 | Stefanchik et al. |
| 7,819,296 B2 | 10/2010 | Hueil et al. |
| 7,819,297 B2 | 10/2010 | Doll et al. |
| 7,819,298 B2 | 10/2010 | Hall et al. |
| 7,819,299 B2 | 10/2010 | Shelton, IV et al. |
| 7,819,886 B2 | 10/2010 | Whitfield et al. |
| 7,823,592 B2 | 11/2010 | Bettuchi et al. |
| 7,824,401 B2 | 11/2010 | Manzo et al. |
| 7,824,426 B2 | 11/2010 | Racenet et al. |
| 7,828,189 B2 | 11/2010 | Holsten et al. |
| 7,828,794 B2 | 11/2010 | Sartor |
| 7,828,808 B2 | 11/2010 | Hinman et al. |
| 7,832,408 B2 | 11/2010 | Shelton, IV et al. |
| 7,832,611 B2 | 11/2010 | Boyden et al. |
| 7,832,612 B2 | 11/2010 | Baxter, III et al. |
| 7,833,234 B2 | 11/2010 | Bailly et al. |
| 7,836,400 B2 | 11/2010 | May et al. |
| 7,837,079 B2 | 11/2010 | Holsten et al. |
| 7,837,080 B2 | 11/2010 | Schwemberger |
| 7,837,081 B2 | 11/2010 | Holsten et al. |
| 7,837,694 B2 | 11/2010 | Tethrake et al. |
| 7,842,025 B2 | 11/2010 | Coleman et al. |
| 7,842,028 B2 | 11/2010 | Lee |
| 7,845,533 B2 | 12/2010 | Marczyk et al. |
| 7,845,534 B2 | 12/2010 | Viola et al. |
| 7,845,535 B2 | 12/2010 | Scircia |
| 7,845,536 B2 | 12/2010 | Viola et al. |
| 7,845,537 B2 | 12/2010 | Shelton, IV et al. |
| 7,846,149 B2 | 12/2010 | Jankowski |
| 7,850,642 B2 | 12/2010 | Moll et al. |
| 7,854,736 B2 | 12/2010 | Ryan |
| 7,857,183 B2 | 12/2010 | Shelton, IV |
| 7,857,185 B2 | 12/2010 | Swayze et al. |
| 7,857,186 B2 | 12/2010 | Baxter, III et al. |
| 7,857,813 B2 | 12/2010 | Schmitz et al. |
| 7,861,906 B2 | 1/2011 | Doll et al. |
| 7,862,579 B2 | 1/2011 | Ortiz et al. |

US 8,998,058 B2

Page 13

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 7,866,525 B2 | 1/2011 | Scirica |
| 7,866,527 B2 | 1/2011 | Hall et al. |
| 7,866,528 B2 | 1/2011 | Olson et al. |
| 7,870,989 B2 | 1/2011 | Viola et al. |
| 7,871,418 B2 | 1/2011 | Thompson et al. |
| 7,879,070 B2 | 2/2011 | Ortiz et al. |
| 7,883,465 B2 | 2/2011 | Donofrio et al. |
| 7,886,952 B2 | 2/2011 | Scirica et al. |
| 7,887,530 B2 | 2/2011 | Zemlok et al. |
| 7,887,535 B2 | 2/2011 | Lands et al. |
| 7,891,531 B1 | 2/2011 | Ward |
| 7,891,532 B2 | 2/2011 | Mastri et al. |
| 7,893,586 B2 | 2/2011 | West et al. |
| 7,896,214 B2 | 3/2011 | Farascioni |
| 7,896,215 B2 | 3/2011 | Adams et al. |
| 7,896,877 B2 | 3/2011 | Hall et al. |
| 7,900,805 B2 | 3/2011 | Shelton, IV et al. |
| 7,905,380 B2 | 3/2011 | Shelton, IV et al. |
| 7,905,381 B2 | 3/2011 | Baxter, III et al. |
| 7,905,889 B2 | 3/2011 | Catanese, III et al. |
| 7,905,902 B2 | 3/2011 | Huitema et al. |
| 7,909,191 B2 | 3/2011 | Baker et al. |
| 7,909,220 B2 | 3/2011 | Viola |
| 7,909,221 B2 | 3/2011 | Viola et al. |
| 7,913,891 B2 | 3/2011 | Doll et al. |
| 7,913,893 B2 | 3/2011 | Mastri et al. |
| 7,914,543 B2 | 3/2011 | Roth et al. |
| 7,914,551 B2 | 3/2011 | Ortiz et al. |
| 7,918,376 B1 | 4/2011 | Knodel et al. |
| 7,918,377 B2 | 4/2011 | Measamer et al. |
| 7,918,848 B2 | 4/2011 | Lau et al. |
| 7,922,061 B2 | 4/2011 | Shelton, IV et al. |
| 7,922,063 B2 | 4/2011 | Zemlok et al. |
| 7,922,743 B2 | 4/2011 | Heinrich et al. |
| 7,926,691 B2 | 4/2011 | Viola et al. |
| 7,927,328 B2 | 4/2011 | Orszulak et al. |
| 7,931,660 B2 | 4/2011 | Aranyi et al. |
| 7,931,695 B2 | 4/2011 | Ringeisen |
| 7,934,630 B2 | 5/2011 | Shelton, IV et al. |
| 7,934,631 B2 | 5/2011 | Balbierz et al. |
| 7,935,773 B2 | 5/2011 | Hadba et al. |
| 7,938,307 B2 | 5/2011 | Bettuchi |
| 7,941,865 B2 | 5/2011 | Seman, Jr. et al. |
| 7,942,303 B2 | 5/2011 | Shah |
| 7,942,890 B2 | 5/2011 | D'Agostino et al. |
| 7,944,175 B2 | 5/2011 | Mori et al. |
| 7,950,560 B2 | 5/2011 | Zemlok et al. |
| 7,950,561 B2 | 5/2011 | Aranyi |
| 7,951,071 B2 | 5/2011 | Whitman et al. |
| 7,951,166 B2 | 5/2011 | Orban et al. |
| 7,954,682 B2 | 6/2011 | Giordano et al. |
| 7,954,684 B2 | 6/2011 | Boudreaux |
| 7,954,686 B2 | 6/2011 | Baxter, III et al. |
| 7,954,687 B2 | 6/2011 | Zemlok et al. |
| 7,955,257 B2 | 6/2011 | Frasier et al. |
| 7,959,050 B2 | 6/2011 | Smith et al. |
| 7,959,051 B2 | 6/2011 | Smith et al. |
| 7,963,432 B2 | 6/2011 | Knodel et al. |
| 7,963,963 B2 | 6/2011 | Francischelli et al. |
| 7,963,964 B2 | 6/2011 | Santilli et al. |
| 7,966,799 B2 | 6/2011 | Morgan et al. |
| 7,967,180 B2 | 6/2011 | Scirica |
| 7,967,181 B2 | 6/2011 | Viola et al. |
| 7,967,839 B2 | 6/2011 | Flock et al. |
| 7,972,298 B2 | 7/2011 | Wallace et al. |
| 7,980,443 B2 | 7/2011 | Scheib et al. |
| 7,988,026 B2 | 8/2011 | Knodel et al. |
| 7,988,027 B2 | 8/2011 | Olson et al. |
| 7,988,028 B2 | 8/2011 | Farascioni et al. |
| 7,992,757 B2 | 8/2011 | Wheeler et al. |
| 7,997,469 B2 | 8/2011 | Olson et al. |
| 8,002,696 B2 | 8/2011 | Suzuki |
| 8,002,784 B2 | 8/2011 | Jinno et al. |
| 8,002,785 B2 | 8/2011 | Weiss et al. |
| 8,002,795 B2 | 8/2011 | Beetel |
| 8,006,365 B2 | 8/2011 | Levin et al. |
| 8,006,885 B2 | 8/2011 | Marczyk |
| 8,006,889 B2 | 8/2011 | Adams et al. |
| 8,011,550 B2 | 9/2011 | Aranyi et al. |
| 8,011,551 B2 | 9/2011 | Marczyk et al. |
| 8,011,553 B2 | 9/2011 | Mastri et al. |
| 8,011,555 B2 | 9/2011 | Tarinelli et al. |
| 8,016,176 B2 | 9/2011 | Kasvikis et al. |
| 8,016,177 B2 | 9/2011 | Bettuchi et al. |
| 8,016,178 B2 | 9/2011 | Olson et al. |
| 8,016,855 B2 | 9/2011 | Whitman et al. |
| 8,016,858 B2 | 9/2011 | Whitman |
| 8,016,881 B2 | 9/2011 | Furst |
| 8,020,742 B2 | 9/2011 | Marczyk |
| 8,020,743 B2 | 9/2011 | Shelton, IV |
| 8,021,375 B2 | 9/2011 | Aldrich et al. |
| 8,025,199 B2 | 9/2011 | Whitman et al. |
| 8,028,883 B2 | 10/2011 | Stopek |
| 8,028,884 B2 | 10/2011 | Sniffin et al. |
| 8,028,885 B2 | 10/2011 | Smith et al. |
| 8,034,077 B2 | 10/2011 | Smith et al. |
| 8,034,363 B2 | 10/2011 | Li et al. |
| 8,037,591 B2 | 10/2011 | Spivey et al. |
| 8,038,045 B2 | 10/2011 | Bettuchi et al. |
| 8,038,046 B2 | 10/2011 | Smith et al. |
| 8,038,686 B2 | 10/2011 | Huitema et al. |
| 8,043,207 B2 | 10/2011 | Adams |
| 8,043,328 B2 | 10/2011 | Hahnen et al. |
| 8,047,236 B2 | 11/2011 | Perry |
| 8,056,787 B2 | 11/2011 | Boudreaux et al. |
| 8,056,788 B2 | 11/2011 | Mastri et al. |
| 8,057,508 B2 | 11/2011 | Shelton, IV |
| 8,062,330 B2 | 11/2011 | Prommersberger et al. |
| 8,066,167 B2 | 11/2011 | Measamer et al. |
| 8,066,168 B2 | 11/2011 | Vidal et al. |
| D650,074 S | 12/2011 | Hunt et al. |
| 8,070,743 B2 | 12/2011 | Kagan et al. |
| 8,075,571 B2 | 12/2011 | Vitali et al. |
| 8,083,118 B2 | 12/2011 | Milliman et al. |
| 8,083,119 B2 | 12/2011 | Prommersberger |
| 8,083,120 B2 | 12/2011 | Shelton, IV et al. |
| 8,084,001 B2 | 12/2011 | Burns et al. |
| 8,091,756 B2 | 1/2012 | Viola |
| 8,092,932 B2 | 1/2012 | Phillips et al. |
| 8,097,017 B2 | 1/2012 | Viola |
| 8,100,310 B2 | 1/2012 | Zemlok |
| 8,105,350 B2 | 1/2012 | Lee et al. |
| 8,108,072 B2 | 1/2012 | Zhao et al. |
| 8,109,426 B2 | 2/2012 | Milliman et al. |
| 8,113,405 B2 | 2/2012 | Milliman |
| 8,113,410 B2 | 2/2012 | Hall et al. |
| 8,114,100 B2 | 2/2012 | Smith et al. |
| 8,123,103 B2 | 2/2012 | Milliman |
| 8,123,767 B2 | 2/2012 | Bauman et al. |
| 8,127,975 B2 | 3/2012 | Olson et al. |
| 8,128,624 B2 | 3/2012 | Couture et al. |
| 8,128,645 B2 | 3/2012 | Sonnenschein et al. |
| 8,132,703 B2 | 3/2012 | Milliman et al. |
| 8,132,706 B2 | 3/2012 | Marczyk et al. |
| 8,136,712 B2 | 3/2012 | Zingman |
| 8,136,713 B2 | 3/2012 | Hathaway et al. |
| 8,140,417 B2 | 3/2012 | Shibata |
| 8,141,762 B2 | 3/2012 | Bedi et al. |
| 8,141,763 B2 | 3/2012 | Milliman |
| 8,146,790 B2 | 4/2012 | Milliman |
| 8,152,041 B2 | 4/2012 | Kostrzewski |
| 8,157,145 B2 | 4/2012 | Shelton, IV et al. |
| 8,157,148 B2 | 4/2012 | Scirica |
| 8,157,152 B2 | 4/2012 | Holsten et al. |
| 8,157,153 B2 | 4/2012 | Shelton, IV et al. |
| 8,161,977 B2 | 4/2012 | Shelton, IV et al. |
| 8,162,138 B2 | 4/2012 | Bettenhausen et al. |
| 8,162,197 B2 | 4/2012 | Mastri et al. |
| 8,167,185 B2 | 5/2012 | Shelton, IV et al. |
| 8,167,895 B2 | 5/2012 | D'Agostino et al. |
| 8,167,898 B2 | 5/2012 | Schaller et al. |
| 8,172,120 B2 | 5/2012 | Boyden et al. |
| 8,172,122 B2 | 5/2012 | Kasvikis et al. |
| 8,172,124 B2 | 5/2012 | Shelton, IV et al. |

US 8,998,058 B2

Page 14

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 8,177,797 B2 | 5/2012 | Shimoji et al. |
| 8,180,458 B2 | 5/2012 | Kane et al. |
| 8,181,840 B2 | 5/2012 | Milliman |
| 8,186,555 B2 | 5/2012 | Shelton, IV et al. |
| 8,186,560 B2 | 5/2012 | Hess et al. |
| 8,191,752 B2 | 6/2012 | Scirica |
| 8,192,460 B2 | 6/2012 | Orban, III et al. |
| 8,196,795 B2* | 6/2012 | Moore et al. ............... 227/176.1 |
| 8,196,796 B2 | 6/2012 | Shelton, IV et al. |
| 8,201,721 B2 | 6/2012 | Zemlok et al. |
| 8,205,780 B2 | 6/2012 | Sorrentino et al. |
| 8,205,781 B2 | 6/2012 | Baxter, III et al. |
| 8,210,411 B2 | 7/2012 | Yates et al. |
| 8,210,414 B2 | 7/2012 | Bettuchi et al. |
| 8,210,415 B2 | 7/2012 | Ward |
| 8,210,416 B2 | 7/2012 | Milliman et al. |
| 8,211,125 B2 | 7/2012 | Spivey |
| 8,214,019 B2 | 7/2012 | Govari et al. |
| 8,215,531 B2 | 7/2012 | Shelton, IV et al. |
| 8,215,533 B2 | 7/2012 | Viola et al. |
| 8,220,468 B2 | 7/2012 | Cooper et al. |
| 8,220,688 B2 | 7/2012 | Laurent et al. |
| 8,220,690 B2 | 7/2012 | Hess et al. |
| 8,221,424 B2 | 7/2012 | Cha |
| 8,225,799 B2 | 7/2012 | Bettuchi |
| 8,226,715 B2 | 7/2012 | Hwang et al. |
| 8,231,040 B2 | 7/2012 | Zemlok et al. |
| 8,231,041 B2 | 7/2012 | Marczyk et al. |
| 8,231,042 B2 | 7/2012 | Hessler et al. |
| 8,231,043 B2 | 7/2012 | Tarinelli et al. |
| 8,236,010 B2 | 8/2012 | Ortiz et al. |
| 8,241,271 B2 | 8/2012 | Millman et al. |
| 8,241,308 B2 | 8/2012 | Kortenbach et al. |
| 8,241,322 B2 | 8/2012 | Whitman et al. |
| 8,245,898 B2 | 8/2012 | Smith et al. |
| 8,245,899 B2 | 8/2012 | Swensgard et al. |
| 8,245,900 B2 | 8/2012 | Scirica |
| 8,245,901 B2 | 8/2012 | Stopek |
| 8,246,637 B2 | 8/2012 | Viola et al. |
| 8,256,654 B2 | 9/2012 | Bettuchi et al. |
| 8,256,655 B2 | 9/2012 | Sniffin et al. |
| 8,257,251 B2 | 9/2012 | Shelton, IV et al. |
| 8,257,356 B2 | 9/2012 | Bleich et al. |
| 8,257,391 B2 | 9/2012 | Orban, III et al. |
| 8,267,300 B2 | 9/2012 | Boudreaux |
| 8,267,924 B2 | 9/2012 | Zemlok et al. |
| 8,267,946 B2 | 9/2012 | Whitfield et al. |
| 8,267,951 B2 | 9/2012 | Whayne et al. |
| 8,269,121 B2 | 9/2012 | Smith |
| 8,272,553 B2 | 9/2012 | Mastri et al. |
| 8,272,554 B2 | 9/2012 | Whitman et al. |
| 8,276,801 B2 | 10/2012 | Zemlok et al. |
| 8,276,802 B2 | 10/2012 | Kostrzewski |
| 8,281,973 B2 | 10/2012 | Wenchell et al. |
| 8,286,845 B2 | 10/2012 | Perry et al. |
| 8,287,561 B2 | 10/2012 | Nunez et al. |
| 8,292,151 B2 | 10/2012 | Viola |
| 8,292,155 B2 | 10/2012 | Shelton, IV et al. |
| 8,292,157 B2 | 10/2012 | Smith et al. |
| 8,292,888 B2 | 10/2012 | Whitman |
| 8,298,677 B2 | 10/2012 | Wiesner et al. |
| 8,308,040 B2 | 11/2012 | Huang et al. |
| 8,308,042 B2 | 11/2012 | Aranyi |
| 8,308,046 B2 | 11/2012 | Prommersberger |
| 8,308,659 B2 | 11/2012 | Scheibe et al. |
| 8,313,496 B2 | 11/2012 | Sauer et al. |
| 8,313,509 B2 | 11/2012 | Kostrzewski |
| 8,317,070 B2 | 11/2012 | Hueil et al. |
| 8,317,071 B1 | 11/2012 | Knodel |
| 8,317,074 B2 | 11/2012 | Ortiz et al. |
| 8,319,002 B2 | 11/2012 | Daniels et al. |
| 8,322,455 B2 | 12/2012 | Shelton, IV et al. |
| 8,322,589 B2 | 12/2012 | Boudreaux |
| 8,323,789 B2 | 12/2012 | Rozhin et al. |
| 8,328,062 B2 | 12/2012 | Viola |
| 8,328,063 B2 | 12/2012 | Milliman et al. |
| 8,328,064 B2 | 12/2012 | Racenet et al. |
| 8,328,802 B2 | 12/2012 | Deville et al. |
| 8,328,823 B2 | 12/2012 | Aranyi et al. |
| 8,333,313 B2 | 12/2012 | Boudreaux et al. |
| 8,333,764 B2 | 12/2012 | Francischelli et al. |
| 8,336,753 B2 | 12/2012 | Olson et al. |
| 8,348,123 B2 | 1/2013 | Scirica et al. |
| 8,348,127 B2 | 1/2013 | Marczyk |
| 8,348,129 B2 | 1/2013 | Bedi et al. |
| 8,348,131 B2 | 1/2013 | Omaits et al. |
| 8,348,972 B2 | 1/2013 | Soltz et al. |
| 8,353,437 B2 | 1/2013 | Boudreaux |
| 8,353,438 B2 | 1/2013 | Baxter, III et al. |
| 8,353,439 B2 | 1/2013 | Baxter, III et al. |
| 8,357,144 B2 | 1/2013 | Whitman et al. |
| 8,360,296 B2 | 1/2013 | Zingman |
| 8,360,297 B2 | 1/2013 | Shelton, IV et al. |
| 8,360,298 B2 | 1/2013 | Farascioni et al. |
| 8,360,299 B2 | 1/2013 | Zemlok et al. |
| 8,365,973 B1 | 2/2013 | White et al. |
| 8,365,976 B2 | 2/2013 | Hess et al. |
| 8,366,559 B2 | 2/2013 | Papenfuss et al. |
| 8,371,491 B2 | 2/2013 | Huitema et al. |
| 8,371,492 B2 | 2/2013 | Aranyi et al. |
| 8,371,493 B2 | 2/2013 | Aranyi et al. |
| 8,372,094 B2 | 2/2013 | Bettuchi et al. |
| 8,376,865 B2 | 2/2013 | Forster et al. |
| 8,377,044 B2 | 2/2013 | Coe et al. |
| 8,393,513 B2 | 3/2013 | Jankowski |
| 8,393,514 B2 | 3/2013 | Shelton, IV et al. |
| 8,397,971 B2 | 3/2013 | Yates et al. |
| 8,403,138 B2 | 3/2013 | Weisshaupt et al. |
| 8,403,198 B2 | 3/2013 | Sorrentino et al. |
| 8,403,945 B2 | 3/2013 | Whitfield et al. |
| 8,408,439 B2 | 4/2013 | Huang et al. |
| 8,408,442 B2 | 4/2013 | Racenet et al. |
| 8,409,079 B2 | 4/2013 | Okamoto et al. |
| 8,409,222 B2 | 4/2013 | Whitfield et al. |
| 8,413,870 B2 | 4/2013 | Pastorelli et al. |
| 8,413,871 B2 | 4/2013 | Racenet et al. |
| 8,413,872 B2 | 4/2013 | Patel |
| 8,414,577 B2 | 4/2013 | Boudreaux et al. |
| 8,424,737 B2 | 4/2013 | Scirica |
| 8,424,739 B2 | 4/2013 | Racenet et al. |
| 8,424,740 B2 | 4/2013 | Shelton, IV et al. |
| 8,424,741 B2 | 4/2013 | McGuckin, Jr. et al. |
| 8,430,898 B2 | 4/2013 | Wiener et al. |
| 8,439,246 B1 | 5/2013 | Knodel |
| 8,444,036 B2 | 5/2013 | Shelton, IV |
| 8,444,549 B2 | 5/2013 | Viola et al. |
| 8,453,904 B2 | 6/2013 | Eskaros et al. |
| 8,453,907 B2 | 6/2013 | Laurent et al. |
| 8,453,908 B2 | 6/2013 | Bedi et al. |
| 8,453,912 B2 | 6/2013 | Mastri et al. |
| 8,453,914 B2 | 6/2013 | Laurent et al. |
| 8,459,520 B2 | 6/2013 | Giordano et al. |
| 8,459,525 B2 | 6/2013 | Yates et al. |
| 8,464,922 B2 | 6/2013 | Marczyk |
| 8,464,923 B2 | 6/2013 | Shelton, IV |
| 8,464,924 B2 | 6/2013 | Gresham et al. |
| 8,464,925 B2 | 6/2013 | Hull et al. |
| 8,474,677 B2 | 7/2013 | Woodard, Jr. et al. |
| 8,475,453 B2 | 7/2013 | Marczyk et al. |
| 8,475,474 B2 | 7/2013 | Bombard et al. |
| 8,479,969 B2 | 7/2013 | Shelton, IV |
| 8,485,412 B2 | 7/2013 | Shelton, IV et al. |
| 8,485,413 B2 | 7/2013 | Scheib et al. |
| 8,490,853 B2 | 7/2013 | Criscuolo et al. |
| 8,496,156 B2 | 7/2013 | Sniffin et al. |
| 8,496,683 B2 | 7/2013 | Prommersberger et al. |
| 8,499,993 B2 | 8/2013 | Shelton, IV et al. |
| 8,500,762 B2 | 8/2013 | Sholev et al. |
| 8,506,557 B2 | 8/2013 | Zemlok et al. |
| 8,517,239 B2 | 8/2013 | Scheib et al. |
| 8,517,241 B2 | 8/2013 | Nicholas et al. |
| 8,517,243 B2 | 8/2013 | Giordano et al. |
| 8,517,244 B2 | 8/2013 | Shelton, IV et al. |
| 8,523,881 B2 | 9/2013 | Cabiri et al. |

## US 8,998,058 B2
Page 15

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,529,588 | B2 | 9/2013 | Ahlberg et al. |
| 8,529,600 | B2 | 9/2013 | Woodard, Jr. et al. |
| 8,534,528 | B2 | 9/2013 | Shelton, IV |
| 8,535,304 | B2 | 9/2013 | Sklar et al. |
| 8,540,128 | B2 | 9/2013 | Shelton, IV et al. |
| 8,540,129 | B2 | 9/2013 | Baxter, III et al. |
| 8,540,130 | B2 | 9/2013 | Moore et al. |
| 8,540,131 | B2 | 9/2013 | Swayze |
| 8,540,133 | B2 | 9/2013 | Bedi et al. |
| 8,540,733 | B2 | 9/2013 | Whitman et al. |
| 8,556,151 | B2 | 10/2013 | Viola |
| 8,561,870 | B2 | 10/2013 | Baxter, III et al. |
| 8,561,873 | B2 | 10/2013 | Ingmanson et al. |
| 8,567,656 | B2 | 10/2013 | Shelton, IV et al. |
| 8,573,461 | B2 | 11/2013 | Shelton, IV et al. |
| 8,573,465 | B2 | 11/2013 | Shelton, IV et al. |
| 8,579,937 | B2 | 11/2013 | Gresham |
| 8,584,919 | B2 | 11/2013 | Hueil et al. |
| 8,585,721 | B2 | 11/2013 | Kirsch |
| 8,590,762 | B2 | 11/2013 | Hess et al. |
| 8,602,287 | B2 | 12/2013 | Yates et al. |
| 8,602,288 | B2 | 12/2013 | Shelton, IV et al. |
| 8,608,044 | B2 | 12/2013 | Hueil et al. |
| 8,608,045 | B2 | 12/2013 | Smith et al. |
| 8,608,046 | B2 | 12/2013 | Laurent et al. |
| 8,616,431 | B2 | 12/2013 | Timm et al. |
| 8,622,274 | B2 | 1/2014 | Yates et al. |
| 8,622,275 | B2 | 1/2014 | Baxter, III et al. |
| 8,631,987 | B2 | 1/2014 | Shelton, IV et al. |
| 8,632,462 | B2 | 1/2014 | Yoo et al. |
| 8,632,525 | B2 | 1/2014 | Kerr et al. |
| 8,632,535 | B2 | 1/2014 | Shelton, IV et al. |
| 8,632,563 | B2 | 1/2014 | Nagase et al. |
| 8,636,187 | B2 | 1/2014 | Hueil et al. |
| 8,636,736 | B2 | 1/2014 | Yates et al. |
| 8,647,258 | B2 | 2/2014 | Aranyi et al. |
| 8,652,120 | B2 | 2/2014 | Giordano et al. |
| 8,652,151 | B2 | 2/2014 | Lehman et al. |
| 8,657,174 | B2 | 2/2014 | Yates et al. |
| 8,657,176 | B2 | 2/2014 | Shelton, IV et al. |
| 8,657,178 | B2 | 2/2014 | Hueil et al. |
| 8,668,129 | B2 | 3/2014 | Olson |
| 8,668,130 | B2 | 3/2014 | Hess et al. |
| 8,672,206 | B2 | 3/2014 | Aranyi et al. |
| 8,672,207 | B2 | 3/2014 | Shelton, IV et al. |
| 8,672,208 | B2 | 3/2014 | Hess et al. |
| 8,679,454 | B2 | 3/2014 | Guire et al. |
| 8,684,253 | B2 | 4/2014 | Giordano et al. |
| 8,695,866 | B2 | 4/2014 | Leimbach et al. |
| 8,696,665 | B2 | 4/2014 | Hunt et al. |
| 8,701,958 | B2 | 4/2014 | Shelton, IV et al. |
| 8,701,959 | B2 | 4/2014 | Shah |
| 8,708,213 | B2 | 4/2014 | Shelton, IV et al. |
| 8,720,766 | B2 | 5/2014 | Hess et al. |
| 8,721,666 | B2 | 5/2014 | Schroeder et al. |
| 8,727,197 | B2 | 5/2014 | Hess et al. |
| 8,733,613 | B2 | 5/2014 | Huitema et al. |
| 8,734,478 | B2 | 5/2014 | Widenhouse et al. |
| 8,740,034 | B2 | 6/2014 | Morgan et al. |
| 8,740,037 | B2 | 6/2014 | Shelton, IV et al. |
| 8,740,038 | B2 | 6/2014 | Shelton, IV et al. |
| 8,746,529 | B2 | 6/2014 | Shelton, IV et al. |
| 8,746,530 | B2 | 6/2014 | Giordano et al. |
| 8,746,535 | B2 | 6/2014 | Shelton, IV et al. |
| 8,747,238 | B2 | 6/2014 | Shelton, IV et al. |
| 8,752,699 | B2 | 6/2014 | Morgan et al. |
| 8,752,747 | B2 | 6/2014 | Shelton, IV et al. |
| 8,752,749 | B2 * | 6/2014 | Moore et al. ............... 227/176.1 |
| 8,757,465 | B2 | 6/2014 | Woodard, Jr. et al. |
| 8,758,235 | B2 | 6/2014 | Jaworek |
| 8,758,391 | B2 | 6/2014 | Swayze et al. |
| 8,758,438 | B2 | 6/2014 | Boyce et al. |
| 8,763,875 | B2 | 7/2014 | Morgan et al. |
| 8,763,877 | B2 | 7/2014 | Schall et al. |
| 8,777,004 | B2 | 7/2014 | Shelton, IV et al. |
| 8,783,541 | B2 | 7/2014 | Shelton, IV et al. |
| 8,783,542 | B2 | 7/2014 | Riestenberg et al. |
| 8,783,543 | B2 | 7/2014 | Shelton, IV et al. |
| 8,789,739 | B2 | 7/2014 | Swensgard |
| 8,789,740 | B2 | 7/2014 | Baxter, III et al. |
| 8,789,741 | B2 | 7/2014 | Baxter, III et al. |
| 8,794,497 | B2 | 8/2014 | Zingman |
| 8,800,838 | B2 | 8/2014 | Shelton, IV |
| 8,800,841 | B2 | 8/2014 | Ellerhorst et al. |
| 8,801,734 | B2 | 8/2014 | Shelton, IV et al. |
| 8,801,735 | B2 | 8/2014 | Shelton, IV et al. |
| 8,814,024 | B2 | 8/2014 | Woodard, Jr. et al. |
| 8,820,605 | B2 | 9/2014 | Shelton, IV |
| 8,827,133 | B2 | 9/2014 | Shelton, IV et al. |
| 8,827,903 | B2 | 9/2014 | Shelton, IV et al. |
| 8,833,632 | B2 | 9/2014 | Swensgard |
| 8,840,003 | B2 | 9/2014 | Morgan et al. |
| 8,840,603 | B2 | 9/2014 | Shelton, IV et al. |
| 8,844,789 | B2 | 9/2014 | Shelton, IV et al. |
| 8,851,354 | B2 | 10/2014 | Swensgard et al. |
| 8,857,693 | B2 | 10/2014 | Schuckmann et al. |
| 8,857,694 | B2 | 10/2014 | Shelton, IV et al. |
| 8,858,571 | B2 | 10/2014 | Shelton, IV et al. |
| 8,858,590 | B2 | 10/2014 | Shelton, IV et al. |
| 8,864,007 | B2 | 10/2014 | Widenhouse et al. |
| 8,864,009 | B2 | 10/2014 | Shelton, IV et al. |
| 2001/0025183 | A1 | 9/2001 | Shahidi |
| 2001/0044637 | A1 | 11/2001 | Jacobs et al. |
| 2002/0022836 | A1 | 2/2002 | Goble et al. |
| 2002/0029036 | A1 | 3/2002 | Goble et al. |
| 2002/0095175 | A1 | 7/2002 | Brock et al. |
| 2002/0103494 | A1 | 8/2002 | Pacey |
| 2002/0117534 | A1 | 8/2002 | Green et al. |
| 2002/0134811 | A1 | 9/2002 | Napier et al. |
| 2002/0165541 | A1 | 11/2002 | Whitman |
| 2003/0023316 | A1 | 1/2003 | Brown et al. |
| 2003/0078647 | A1 | 4/2003 | Vallana et al. |
| 2003/0084983 | A1 | 5/2003 | Rangachari et al. |
| 2003/0093103 | A1 | 5/2003 | Malackowski et al. |
| 2003/0096158 | A1 | 5/2003 | Takano et al. |
| 2003/0105478 | A1 | 6/2003 | Whitman et al. |
| 2003/0130677 | A1 | 7/2003 | Whitman et al. |
| 2003/0139741 | A1 | 7/2003 | Goble et al. |
| 2003/0153908 | A1 | 8/2003 | Goble et al. |
| 2003/0163085 | A1 | 8/2003 | Tanner et al. |
| 2003/0181900 | A1 | 9/2003 | Long |
| 2003/0195387 | A1 | 10/2003 | Kortenbach et al. |
| 2003/0205029 | A1 | 11/2003 | Chapolini et al. |
| 2003/0216732 | A1 | 11/2003 | Truckai et al. |
| 2003/0220660 | A1 | 11/2003 | Kortenbach et al. |
| 2003/0236505 | A1 | 12/2003 | Bonadio et al. |
| 2004/0002726 | A1 | 1/2004 | Nunez et al. |
| 2004/0006335 | A1 | 1/2004 | Garrison |
| 2004/0006340 | A1 | 1/2004 | Latterell et al. |
| 2004/0006372 | A1 | 1/2004 | Racenet et al. |
| 2004/0006861 | A1 | 1/2004 | Haytayan |
| 2004/0030333 | A1 | 2/2004 | Goble |
| 2004/0034357 | A1 | 2/2004 | Beane et al. |
| 2004/0034369 | A1 | 2/2004 | Sauer et al. |
| 2004/0044364 | A1 | 3/2004 | DeVries et al. |
| 2004/0068161 | A1 | 4/2004 | Couvillon, Jr. |
| 2004/0068224 | A1 | 4/2004 | Couvillon, Jr. et al. |
| 2004/0068307 | A1 | 4/2004 | Goble |
| 2004/0070369 | A1 | 4/2004 | Sakakibara |
| 2004/0073222 | A1 | 4/2004 | Koseki |
| 2004/0078037 | A1 | 4/2004 | Batchelor et al. |
| 2004/0093024 | A1 | 5/2004 | Lousararian et al. |
| 2004/0094597 | A1 | 5/2004 | Whitman et al. |
| 2004/0097987 | A1 | 5/2004 | Pugsley et al. |
| 2004/0098040 | A1 | 5/2004 | Taniguchi et al. |
| 2004/0101822 | A1 | 5/2004 | Weisner et al. |
| 2004/0102783 | A1 | 5/2004 | Sutterlin, III et al. |
| 2004/0108357 | A1 | 6/2004 | Milliman et al. |
| 2004/0111081 | A1 | 6/2004 | Whitman et al. |
| 2004/0115022 | A1 | 6/2004 | Albertson et al. |
| 2004/0116952 | A1 | 6/2004 | Sakurai et al. |
| 2004/0147909 | A1 | 7/2004 | Johnston et al. |
| 2004/0164123 | A1 | 8/2004 | Racenet et al. |
| 2004/0167572 | A1 | 8/2004 | Roth et al. |

## US 8,998,058 B2

Page 16

(56)        **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2004/0173659 A1 | 9/2004 | Green et al. |
| 2004/0181219 A1 | 9/2004 | Goble et al. |
| 2004/0186470 A1 | 9/2004 | Goble et al. |
| 2004/0193189 A1 | 9/2004 | Kortenbach et al. |
| 2004/0199181 A1 | 10/2004 | Knodel et al. |
| 2004/0222268 A1 | 11/2004 | Bilotti et al. |
| 2004/0225186 A1 | 11/2004 | Horne, Jr. et al. |
| 2004/0230214 A1 | 11/2004 | Donofrio et al. |
| 2004/0232201 A1 | 11/2004 | Wenchell et al. |
| 2004/0236352 A1 | 11/2004 | Wang et al. |
| 2004/0243147 A1 | 12/2004 | Lipow |
| 2004/0243151 A1 | 12/2004 | Demmy et al. |
| 2004/0243163 A1 | 12/2004 | Casiano et al. |
| 2004/0243176 A1 | 12/2004 | Hahnen et al. |
| 2004/0247415 A1 | 12/2004 | Mangone, Jr. |
| 2004/0254566 A1 | 12/2004 | Plicchi et al. |
| 2004/0254608 A1 | 12/2004 | Huitema et al. |
| 2004/0260315 A1 | 12/2004 | Dell et al. |
| 2004/0267310 A1 | 12/2004 | Racenet et al. |
| 2005/0010213 A1 | 1/2005 | Stad et al. |
| 2005/0032511 A1 | 2/2005 | Malone et al. |
| 2005/0033357 A1 | 2/2005 | Braun |
| 2005/0054946 A1 | 3/2005 | Krzyzanowski |
| 2005/0059997 A1 | 3/2005 | Bauman et al. |
| 2005/0070929 A1 | 3/2005 | Dalessandro et al. |
| 2005/0075561 A1 | 4/2005 | Golden |
| 2005/0080454 A1 | 4/2005 | Drews et al. |
| 2005/0085693 A1 | 4/2005 | Belson et al. |
| 2005/0090817 A1 | 4/2005 | Phan |
| 2005/0096683 A1 | 5/2005 | Ellins et al. |
| 2005/0103819 A1 | 5/2005 | Racenet et al. |
| 2005/0107814 A1 | 5/2005 | Johnston et al. |
| 2005/0107824 A1 | 5/2005 | Hillstead et al. |
| 2005/0113820 A1 | 5/2005 | Goble et al. |
| 2005/0119525 A1 | 6/2005 | Takemoto |
| 2005/0119669 A1 | 6/2005 | Demmy |
| 2005/0124855 A1 | 6/2005 | Jaffe et al. |
| 2005/0125009 A1 | 6/2005 | Perry et al. |
| 2005/0125897 A1 | 6/2005 | Wyslucha et al. |
| 2005/0131173 A1 | 6/2005 | McDaniel et al. |
| 2005/0131211 A1 | 6/2005 | Bayley et al. |
| 2005/0131390 A1 | 6/2005 | Heinrich et al. |
| 2005/0131436 A1 | 6/2005 | Johnston et al. |
| 2005/0131437 A1 | 6/2005 | Johnston et al. |
| 2005/0131457 A1 | 6/2005 | Douglas et al. |
| 2005/0137454 A1 | 6/2005 | Saadat et al. |
| 2005/0137455 A1 | 6/2005 | Ewers et al. |
| 2005/0143759 A1 | 6/2005 | Kelly |
| 2005/0143769 A1 | 6/2005 | White et al. |
| 2005/0145675 A1 | 7/2005 | Hartwick et al. |
| 2005/0154258 A1 | 7/2005 | Tartaglia et al. |
| 2005/0154406 A1 | 7/2005 | Bombard et al. |
| 2005/0165419 A1 | 7/2005 | Sauer et al. |
| 2005/0165435 A1 | 7/2005 | Johnston et al. |
| 2005/0169974 A1 | 8/2005 | Tenerz et al. |
| 2005/0171522 A1 | 8/2005 | Christopherson |
| 2005/0177181 A1 | 8/2005 | Kagan et al. |
| 2005/0182298 A1 | 8/2005 | Ikeda et al. |
| 2005/0187545 A1 | 8/2005 | Hooven et al. |
| 2005/0187572 A1 | 8/2005 | Johnston et al. |
| 2005/0187576 A1 | 8/2005 | Whitman et al. |
| 2005/0189397 A1 | 9/2005 | Jankowski |
| 2005/0192609 A1 | 9/2005 | Whitman et al. |
| 2005/0192628 A1 | 9/2005 | Viola |
| 2005/0203550 A1 | 9/2005 | Laufer et al. |
| 2005/0216055 A1 | 9/2005 | Scirica et al. |
| 2005/0228224 A1 | 10/2005 | Okada et al. |
| 2005/0240178 A1 | 10/2005 | Morley et al. |
| 2005/0240222 A1 | 10/2005 | Shipp |
| 2005/0245965 A1 | 11/2005 | Orban, III et al. |
| 2005/0251128 A1 | 11/2005 | Amoah |
| 2005/0256452 A1 | 11/2005 | DeMarchi et al. |
| 2005/0256522 A1 | 11/2005 | Francischelli et al. |
| 2005/0261676 A1 | 11/2005 | Hall et al. |
| 2005/0261677 A1 | 11/2005 | Hall et al. |

| | | | |
|---|---|---|---|
| 2005/0263563 A1 | 12/2005 | Racenet et al. |
| 2005/0267455 A1 | 12/2005 | Eggers et al. |
| 2005/0274768 A1 | 12/2005 | Cummins et al. |
| 2005/0283188 A1 | 12/2005 | Loshakove et al. |
| 2006/0004407 A1 | 1/2006 | Hiles et al. |
| 2006/0008787 A1 | 1/2006 | Hayman et al. |
| 2006/0011699 A1 | 1/2006 | Olson et al. |
| 2006/0015009 A1 | 1/2006 | Jaffe et al. |
| 2006/0020247 A1 | 1/2006 | Kagan et al. |
| 2006/0020258 A1 | 1/2006 | Strauss et al. |
| 2006/0020336 A1 | 1/2006 | Liddicoat |
| 2006/0025811 A1 | 2/2006 | Shelton, IV |
| 2006/0025812 A1 | 2/2006 | Shelton, IV |
| 2006/0025813 A1 | 2/2006 | Shelton et al. |
| 2006/0041188 A1 | 2/2006 | Dirusso et al. |
| 2006/0047275 A1 | 3/2006 | Goble |
| 2006/0047303 A1 | 3/2006 | Ortiz et al. |
| 2006/0047307 A1 | 3/2006 | Ortiz et al. |
| 2006/0049229 A1 | 3/2006 | Milliman et al. |
| 2006/0052825 A1 | 3/2006 | Ransick et al. |
| 2006/0060630 A1 | 3/2006 | Shelton, IV et al. |
| 2006/0064086 A1 | 3/2006 | Odom |
| 2006/0079115 A1 | 4/2006 | Aranyi et al. |
| 2006/0079735 A1 | 4/2006 | Martone et al. |
| 2006/0085031 A1 | 4/2006 | Bettuchi |
| 2006/0085033 A1 | 4/2006 | Criscuolo et al. |
| 2006/0086032 A1 | 4/2006 | Valencic et al. |
| 2006/0087746 A1 | 4/2006 | Lipow |
| 2006/0089535 A1 | 4/2006 | Raz et al. |
| 2006/0100643 A1 | 5/2006 | Laufer et al. |
| 2006/0108393 A1 | 5/2006 | Heinrich et al. |
| 2006/0111711 A1 | 5/2006 | Goble |
| 2006/0111723 A1 | 5/2006 | Chapolini et al. |
| 2006/0122636 A1 | 6/2006 | Bailly et al. |
| 2006/0142772 A1 | 6/2006 | Ralph et al. |
| 2006/0149163 A1 | 7/2006 | Hibner et al. |
| 2006/0161185 A1 | 7/2006 | Saadat et al. |
| 2006/0167471 A1 | 7/2006 | Phillips |
| 2006/0173470 A1 | 8/2006 | Oray et al. |
| 2006/0178556 A1 | 8/2006 | Hasser et al. |
| 2006/0180634 A1 | 8/2006 | Shelton, IV et al. |
| 2006/0185682 A1 | 8/2006 | Marczyk |
| 2006/0200123 A1 | 9/2006 | Ryan |
| 2006/0201989 A1 | 9/2006 | Ojeda |
| 2006/0212069 A1 | 9/2006 | Shelton, IV |
| 2006/0217729 A1 | 9/2006 | Eskridge et al. |
| 2006/0226196 A1 | 10/2006 | Hueil et al. |
| 2006/0235368 A1 | 10/2006 | Oz |
| 2006/0235469 A1 | 10/2006 | Viola |
| 2006/0241655 A1 | 10/2006 | Viola |
| 2006/0241692 A1 | 10/2006 | McGuckin, Jr. et al. |
| 2006/0244460 A1 | 11/2006 | Weaver |
| 2006/0252993 A1 | 11/2006 | Freed et al. |
| 2006/0253069 A1 | 11/2006 | Li et al. |
| 2006/0258904 A1 | 11/2006 | Stefanchik et al. |
| 2006/0258910 A1 | 11/2006 | Stefanchik et al. |
| 2006/0259073 A1 | 11/2006 | Miyamoto et al. |
| 2006/0264927 A1 | 11/2006 | Ryan |
| 2006/0264929 A1 | 11/2006 | Goble et al. |
| 2006/0271042 A1 | 11/2006 | Latterell et al. |
| 2006/0271102 A1 | 11/2006 | Bosshard et al. |
| 2006/0278680 A1 | 12/2006 | Viola et al. |
| 2006/0278681 A1 | 12/2006 | Viola et al. |
| 2006/0284730 A1 | 12/2006 | Schmid et al. |
| 2006/0287576 A1 | 12/2006 | Tsuji et al. |
| 2006/0289602 A1 | 12/2006 | Wales et al. |
| 2006/0291981 A1 | 12/2006 | Viola et al. |
| 2007/0010838 A1 | 1/2007 | Shelton, IV et al. |
| 2007/0023476 A1 | 2/2007 | Whitman et al. |
| 2007/0023477 A1 | 2/2007 | Whitman et al. |
| 2007/0027468 A1 | 2/2007 | Wales et al. |
| 2007/0027469 A1 | 2/2007 | Smith et al. |
| 2007/0027472 A1 | 2/2007 | Hiles et al. |
| 2007/0027551 A1 | 2/2007 | Farnsworth et al. |
| 2007/0034668 A1 | 2/2007 | Holsten et al. |
| 2007/0049966 A1 | 3/2007 | Bonadio et al. |
| 2007/0051375 A1 | 3/2007 | Milliman |
| 2007/0055219 A1 | 3/2007 | Whitman et al. |
| 2007/0066981 A1 | 3/2007 | Meagher |

US 8,998,058 B2

Page 17

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2007/0070574 | A1 | 3/2007 | Nerheim et al. |
| 2007/0073341 | A1 | 3/2007 | Smith |
| 2007/0078484 | A1 | 4/2007 | Talarico et al. |
| 2007/0083193 | A1 | 4/2007 | Werneth et al. |
| 2007/0084897 | A1 | 4/2007 | Shelton, IV et al. |
| 2007/0093869 | A1 | 4/2007 | Bloom et al. |
| 2007/0102472 | A1 | 5/2007 | Shelton, IV |
| 2007/0106113 | A1 | 5/2007 | Ravo |
| 2007/0106317 | A1 | 5/2007 | Shelton, IV et al. |
| 2007/0118175 | A1 | 5/2007 | Butler et al. |
| 2007/0129605 | A1 | 6/2007 | Schaaf |
| 2007/0135686 | A1 | 6/2007 | Pruitt, Jr. et al. |
| 2007/0135803 | A1 | 6/2007 | Belson |
| 2007/0155010 | A1 | 7/2007 | Farnsworth et al. |
| 2007/0158358 | A1 | 7/2007 | Mason, II et al. |
| 2007/0170225 | A1 | 7/2007 | Shelton, IV et al. |
| 2007/0173687 | A1 | 7/2007 | Shima et al. |
| 2007/0173806 | A1 | 7/2007 | Orszulak et al. |
| 2007/0173813 | A1 | 7/2007 | Odom |
| 2007/0175950 | A1 | 8/2007 | Shelton, IV et al. |
| 2007/0175951 | A1 | 8/2007 | Shelton, IV et al. |
| 2007/0175955 | A1 | 8/2007 | Shelton, IV et al. |
| 2007/0179528 | A1 | 8/2007 | Soltz et al. |
| 2007/0181632 | A1 | 8/2007 | Milliman |
| 2007/0194079 | A1 | 8/2007 | Hueil et al. |
| 2007/0194082 | A1 | 8/2007 | Morgan et al. |
| 2007/0203510 | A1 | 8/2007 | Bettuchi |
| 2007/0213750 | A1 | 9/2007 | Weadock |
| 2007/0219571 | A1 | 9/2007 | Balbierz et al. |
| 2007/0221700 | A1 | 9/2007 | Ortiz et al. |
| 2007/0225562 | A1 | 9/2007 | Spivey et al. |
| 2007/0233163 | A1 | 10/2007 | Bombard et al. |
| 2007/0239028 | A1 | 10/2007 | Houser et al. |
| 2007/0243227 | A1 | 10/2007 | Gertner |
| 2007/0244471 | A1 | 10/2007 | Malackowski |
| 2007/0246505 | A1 | 10/2007 | Pace-Floridia et al. |
| 2007/0249999 | A1 | 10/2007 | Sklar et al. |
| 2007/0260278 | A1 | 11/2007 | Wheeler et al. |
| 2007/0270784 | A1 | 11/2007 | Smith et al. |
| 2007/0270884 | A1 | 11/2007 | Smith et al. |
| 2007/0276409 | A1 | 11/2007 | Ortiz et al. |
| 2007/0279011 | A1 | 12/2007 | Jones et al. |
| 2007/0286892 | A1 | 12/2007 | Herzberg et al. |
| 2007/0287993 | A1 | 12/2007 | Hinman et al. |
| 2007/0288044 | A1 | 12/2007 | Jinno et al. |
| 2007/0299427 | A1 | 12/2007 | Yeung et al. |
| 2008/0015598 | A1 | 1/2008 | Prommersberger |
| 2008/0029570 | A1 | 2/2008 | Shelton et al. |
| 2008/0029573 | A1 | 2/2008 | Shelton et al. |
| 2008/0029574 | A1 | 2/2008 | Shelton et al. |
| 2008/0029575 | A1 | 2/2008 | Shelton et al. |
| 2008/0030170 | A1 | 2/2008 | Dacquay et al. |
| 2008/0035701 | A1 | 2/2008 | Racenet et al. |
| 2008/0041916 | A1 | 2/2008 | Milliman et al. |
| 2008/0041917 | A1 | 2/2008 | Racenet et al. |
| 2008/0078802 | A1 | 4/2008 | Hess et al. |
| 2008/0082114 | A1 | 4/2008 | McKenna et al. |
| 2008/0082125 | A1 | 4/2008 | Murray et al. |
| 2008/0082126 | A1 | 4/2008 | Murray et al. |
| 2008/0083808 | A1 | 4/2008 | Scirica |
| 2008/0083813 | A1 | 4/2008 | Zemlok et al. |
| 2008/0085296 | A1 | 4/2008 | Powell et al. |
| 2008/0086078 | A1 | 4/2008 | Powell et al. |
| 2008/0114315 | A1 | 5/2008 | Voegele et al. |
| 2008/0114385 | A1 | 5/2008 | Byrum et al. |
| 2008/0128469 | A1 | 6/2008 | Dalessandro et al. |
| 2008/0129253 | A1 | 6/2008 | Shiue et al. |
| 2008/0140115 | A1 | 6/2008 | Stopek |
| 2008/0154299 | A1 | 6/2008 | Livneh |
| 2008/0169328 | A1 | 7/2008 | Shelton |
| 2008/0169332 | A1 | 7/2008 | Shelton et al. |
| 2008/0169333 | A1 | 7/2008 | Shelton et al. |
| 2008/0172087 | A1 | 7/2008 | Fuchs et al. |
| 2008/0172088 | A1 | 7/2008 | Smith et al. |
| 2008/0183193 | A1 | 7/2008 | Omori et al. |

| | | | |
|---|---|---|---|
| 2008/0185419 | A1 | 8/2008 | Smith et al. |
| 2008/0190989 | A1 | 8/2008 | Crews et al. |
| 2008/0197167 | A1 | 8/2008 | Viola et al. |
| 2008/0200762 | A1 | 8/2008 | Stokes et al. |
| 2008/0200835 | A1 | 8/2008 | Monson et al. |
| 2008/0200933 | A1 | 8/2008 | Bakos et al. |
| 2008/0200949 | A1 | 8/2008 | Hiles et al. |
| 2008/0228029 | A1 | 9/2008 | Mikkaichi et al. |
| 2008/0245841 | A1 | 10/2008 | Smith et al. |
| 2008/0251568 | A1 | 10/2008 | Zemlok et al. |
| 2008/0251569 | A1 | 10/2008 | Smith et al. |
| 2008/0255413 | A1 | 10/2008 | Zemlok et al. |
| 2008/0255607 | A1 | 10/2008 | Zemlok |
| 2008/0262654 | A1 | 10/2008 | Omori et al. |
| 2008/0283570 | A1 | 11/2008 | Boyden et al. |
| 2008/0287944 | A1 | 11/2008 | Pearson et al. |
| 2008/0290134 | A1 | 11/2008 | Bettuchi et al. |
| 2008/0294179 | A1 | 11/2008 | Balbierz et al. |
| 2008/0296346 | A1 | 12/2008 | Shelton, IV et al. |
| 2008/0297287 | A1 | 12/2008 | Shachar et al. |
| 2008/0308602 | A1 | 12/2008 | Timm et al. |
| 2008/0308603 | A1 | 12/2008 | Shelton, IV et al. |
| 2008/0308608 | A1 | 12/2008 | Prommersberger |
| 2008/0314960 | A1 | 12/2008 | Marczyk et al. |
| 2008/0315829 | A1 | 12/2008 | Jones et al. |
| 2009/0001121 | A1 | 1/2009 | Hess et al. |
| 2009/0001122 | A1 | 1/2009 | Prommersberger et al. |
| 2009/0001130 | A1 | 1/2009 | Hess et al. |
| 2009/0005807 | A1 | 1/2009 | Hess et al. |
| 2009/0005809 | A1 | 1/2009 | Hess et al. |
| 2009/0012534 | A1 | 1/2009 | Madhani et al. |
| 2009/0012556 | A1 | 1/2009 | Boudreaux et al. |
| 2009/0018553 | A1 | 1/2009 | McLean et al. |
| 2009/0020958 | A1 | 1/2009 | Soul |
| 2009/0048589 | A1 | 2/2009 | Takashino et al. |
| 2009/0048612 | A1 | 2/2009 | Farritor et al. |
| 2009/0054908 | A1 | 2/2009 | Zand et al. |
| 2009/0076506 | A1 | 3/2009 | Baker |
| 2009/0078736 | A1 | 3/2009 | Van Lue |
| 2009/0082789 | A1 | 3/2009 | Milliman et al. |
| 2009/0088774 | A1 | 4/2009 | Swarup et al. |
| 2009/0090763 | A1 | 4/2009 | Zemlok et al. |
| 2009/0092651 | A1 | 4/2009 | Shah et al. |
| 2009/0093728 | A1 | 4/2009 | Hyde et al. |
| 2009/0099876 | A1 | 4/2009 | Whitman |
| 2009/0108048 | A1 | 4/2009 | Zemlok et al. |
| 2009/0112229 | A1 | 4/2009 | Omori et al. |
| 2009/0114701 | A1 | 5/2009 | Zemlok et al. |
| 2009/0143805 | A1 | 6/2009 | Palmer et al. |
| 2009/0143855 | A1 | 6/2009 | Weber et al. |
| 2009/0149871 | A9 | 6/2009 | Kagan et al. |
| 2009/0157067 | A1 | 6/2009 | Kane et al. |
| 2009/0157087 | A1 | 6/2009 | Wei et al. |
| 2009/0171147 | A1 | 7/2009 | Lee et al. |
| 2009/0188964 | A1 | 7/2009 | Orlov |
| 2009/0198272 | A1 | 8/2009 | Kerver et al. |
| 2009/0204108 | A1 | 8/2009 | Steffen |
| 2009/0206125 | A1 | 8/2009 | Huitema et al. |
| 2009/0206126 | A1 | 8/2009 | Huitema et al. |
| 2009/0206131 | A1 | 8/2009 | Weisenburgh, II et al. |
| 2009/0206133 | A1 | 8/2009 | Morgan et al. |
| 2009/0206137 | A1 | 8/2009 | Hall et al. |
| 2009/0206139 | A1 | 8/2009 | Hall et al. |
| 2009/0206141 | A1 | 8/2009 | Huitema et al. |
| 2009/0206142 | A1 | 8/2009 | Huitema et al. |
| 2009/0213685 | A1 | 8/2009 | Mak et al. |
| 2009/0242610 | A1 | 10/2009 | Shelton, IV et al. |
| 2009/0255974 | A1 | 10/2009 | Viola |
| 2009/0255975 | A1 | 10/2009 | Zemlok et al. |
| 2009/0255976 | A1 | 10/2009 | Marczyk et al. |
| 2009/0255977 | A1 | 10/2009 | Zemlok |
| 2009/0255978 | A1 | 10/2009 | Viola et al. |
| 2009/0270895 | A1 | 10/2009 | Churchill et al. |
| 2009/0277949 | A1 | 11/2009 | Viola et al. |
| 2009/0292283 | A1 | 11/2009 | Odom |
| 2009/0308907 | A1 | 12/2009 | Nalagatla et al. |
| 2010/0010511 | A1 | 1/2010 | Harris et al. |
| 2010/0012704 | A1 | 1/2010 | Tarinelli Racenet et al. |
| 2010/0023024 | A1 | 1/2010 | Zeiner et al. |

US 8,998,058 B2

Page 18

(56)        **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2010/0036370 A1 | 2/2010 | Mirel et al. |
| 2010/0049084 A1 | 2/2010 | Nock et al. |
| 2010/0057087 A1 | 3/2010 | Cha |
| 2010/0057107 A1 | 3/2010 | Sorrentino et al. |
| 2010/0069942 A1 | 3/2010 | Shelton, IV |
| 2010/0072254 A1 | 3/2010 | Aranyi et al. |
| 2010/0076475 A1 | 3/2010 | Yates et al. |
| 2010/0076483 A1 | 3/2010 | Imuta |
| 2010/0076489 A1 | 3/2010 | Stopek et al. |
| 2010/0087840 A1 | 4/2010 | Ebersole et al. |
| 2010/0094289 A1 | 4/2010 | Taylor et al. |
| 2010/0096431 A1 | 4/2010 | Smith et al. |
| 2010/0108740 A1 | 5/2010 | Pastorelli et al. |
| 2010/0108741 A1 | 5/2010 | Hessler et al. |
| 2010/0133317 A1 | 6/2010 | Shelton, IV et al. |
| 2010/0145146 A1 | 6/2010 | Melder |
| 2010/0147921 A1 | 6/2010 | Olson |
| 2010/0147922 A1 | 6/2010 | Olson |
| 2010/0147923 A1 | 6/2010 | D'Agostino et al. |
| 2010/0163598 A1 | 7/2010 | Belzer |
| 2010/0179022 A1 | 7/2010 | Shirokoshi |
| 2010/0179540 A1 | 7/2010 | Marczyk et al. |
| 2010/0186219 A1 | 7/2010 | Smith |
| 2010/0193566 A1 | 8/2010 | Schieb et al. |
| 2010/0200637 A1 | 8/2010 | Beetel |
| 2010/0204717 A1 | 8/2010 | Knodel |
| 2010/0222901 A1 | 9/2010 | Swayze et al. |
| 2010/0230465 A1 | 9/2010 | Smith et al. |
| 2010/0243707 A1 | 9/2010 | Olson et al. |
| 2010/0243708 A1 | 9/2010 | Aranyi et al. |
| 2010/0249519 A1 | 9/2010 | Park et al. |
| 2010/0258611 A1 | 10/2010 | Smith et al. |
| 2010/0268030 A1 | 10/2010 | Viola et al. |
| 2010/0276471 A1 | 11/2010 | Whitman |
| 2010/0292540 A1 | 11/2010 | Hess et al. |
| 2010/0294827 A1 | 11/2010 | Boyden et al. |
| 2010/0305552 A1 | 12/2010 | Shelton, IV et al. |
| 2010/0312261 A1 | 12/2010 | Suzuki et al. |
| 2010/0320252 A1 | 12/2010 | Viola et al. |
| 2010/0331856 A1 | 12/2010 | Carlson et al. |
| 2010/0331880 A1 | 12/2010 | Stopek |
| 2011/0003528 A1 | 1/2011 | Lam |
| 2011/0006099 A1 | 1/2011 | Hall et al. |
| 2011/0006101 A1 | 1/2011 | Hall et al. |
| 2011/0011916 A1 | 1/2011 | Levine |
| 2011/0017799 A1 | 1/2011 | Whitman et al. |
| 2011/0017801 A1 | 1/2011 | Zemlok et al. |
| 2011/0022032 A1 | 1/2011 | Zemlok et al. |
| 2011/0024477 A1 | 2/2011 | Hall et al. |
| 2011/0024478 A1 | 2/2011 | Shelton, IV |
| 2011/0024479 A1 | 2/2011 | Swensgard et al. |
| 2011/0034918 A1 | 2/2011 | Reschke |
| 2011/0036887 A1 | 2/2011 | Zemlok et al. |
| 2011/0036890 A1 | 2/2011 | Ma |
| 2011/0036891 A1 | 2/2011 | Zemlok et al. |
| 2011/0045047 A1 | 2/2011 | Bennett et al. |
| 2011/0060363 A1 | 3/2011 | Hess et al. |
| 2011/0068148 A1 | 3/2011 | Hall et al. |
| 2011/0084112 A1 | 4/2011 | Kostrzewski |
| 2011/0087276 A1 | 4/2011 | Bedi et al. |
| 2011/0087279 A1 | 4/2011 | Shah et al. |
| 2011/0095068 A1 | 4/2011 | Patel |
| 2011/0101065 A1 | 5/2011 | Milliman |
| 2011/0114697 A1 | 5/2011 | Baxter, III et al. |
| 2011/0114700 A1 | 5/2011 | Baxter, III et al. |
| 2011/0118754 A1 | 5/2011 | Dachs, II et al. |
| 2011/0118778 A1 | 5/2011 | Burbank |
| 2011/0125176 A1 | 5/2011 | Yates et al. |
| 2011/0125177 A1 | 5/2011 | Yates et al. |
| 2011/0132964 A1 | 6/2011 | Weisenburgh, II et al. |
| 2011/0144430 A1 | 6/2011 | Spivey et al. |
| 2011/0144640 A1 | 6/2011 | Heinrich et al. |
| 2011/0147433 A1 | 6/2011 | Shelton, IV et al. |
| 2011/0155784 A1 | 6/2011 | Shelton, IV et al. |
| 2011/0155786 A1 | 6/2011 | Shelton, IV |

| | | |
|---|---|---|
| 2011/0155787 A1 | 6/2011 | Baxter, III et al. |
| 2011/0163146 A1 | 7/2011 | Ortiz et al. |
| 2011/0174099 A1 | 7/2011 | Ross et al. |
| 2011/0174861 A1 | 7/2011 | Shelton, IV et al. |
| 2011/0174862 A1 | 7/2011 | Shelton, IV et al. |
| 2011/0178536 A1 | 7/2011 | Kostrzewski |
| 2011/0192882 A1 | 8/2011 | Hess et al. |
| 2011/0210156 A1 | 9/2011 | Smith et al. |
| 2011/0253765 A1 | 10/2011 | Nicholas et al. |
| 2011/0275901 A1 | 11/2011 | Shelton, IV |
| 2011/0276083 A1 | 11/2011 | Shelton, IV et al. |
| 2011/0278343 A1 | 11/2011 | Knodel et al. |
| 2011/0282446 A1 | 11/2011 | Schulte et al. |
| 2011/0288573 A1 | 11/2011 | Yates et al. |
| 2011/0290851 A1 | 12/2011 | Shelton, IV |
| 2011/0290853 A1 | 12/2011 | Shelton, IV et al. |
| 2011/0290854 A1 | 12/2011 | Timm et al. |
| 2011/0290856 A1 | 12/2011 | Shelton, IV et al. |
| 2011/0295242 A1 | 12/2011 | Spivey et al. |
| 2011/0295269 A1 | 12/2011 | Swensgard et al. |
| 2011/0295295 A1 | 12/2011 | Shelton, IV et al. |
| 2012/0004636 A1 | 1/2012 | Lo |
| 2012/0022523 A1 | 1/2012 | Smith et al. |
| 2012/0022630 A1 | 1/2012 | Wübbeling |
| 2012/0029272 A1 | 2/2012 | Shelton, IV et al. |
| 2012/0046692 A1 | 2/2012 | Smith et al. |
| 2012/0071711 A1 | 3/2012 | Shelton, IV et al. |
| 2012/0074200 A1 | 3/2012 | Schmid et al. |
| 2012/0080332 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080336 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080337 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080338 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080340 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080344 A1 | 4/2012 | Shelton, IV |
| 2012/0080475 A1 | 4/2012 | Smith et al. |
| 2012/0080478 A1 | 4/2012 | Morgan et al. |
| 2012/0080479 A1 | 4/2012 | Shelton, IV |
| 2012/0080482 A1 | 4/2012 | Schall et al. |
| 2012/0080484 A1 | 4/2012 | Morgan et al. |
| 2012/0080485 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080486 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080488 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080491 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080493 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080498 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080499 A1 | 4/2012 | Schall et al. |
| 2012/0080502 A1 | 4/2012 | Morgan et al. |
| 2012/0083835 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0083836 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0138658 A1 | 6/2012 | Ullrich et al. |
| 2012/0150192 A1 | 6/2012 | Dachs, II et al. |
| 2012/0175398 A1 | 7/2012 | Sandborn et al. |
| 2012/0187179 A1 | 7/2012 | Gleiman |
| 2012/0199632 A1 | 8/2012 | Spivey et al. |
| 2012/0209289 A1 | 8/2012 | Duque et al. |
| 2012/0223123 A1 | 9/2012 | Baxter, III et al. |
| 2012/0234890 A1 | 9/2012 | Aronhalt et al. |
| 2012/0234891 A1 | 9/2012 | Aronhalt et al. |
| 2012/0234892 A1 | 9/2012 | Aronhalt et al. |
| 2012/0234895 A1 | 9/2012 | O'Connor et al. |
| 2012/0234897 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0234898 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0234899 A1 | 9/2012 | Scheib et al. |
| 2012/0238823 A1 | 9/2012 | Hagerty et al. |
| 2012/0238824 A1 | 9/2012 | Widenhouse et al. |
| 2012/0239009 A1 | 9/2012 | Mollere et al. |
| 2012/0239010 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0241491 A1 | 9/2012 | Aldridge et al. |
| 2012/0241492 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0241493 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241496 A1 | 9/2012 | Mandakolathur Vasudevan et al. |
| 2012/0241497 A1 | 9/2012 | Mandakolathur Vasudevan et al. |
| 2012/0241498 A1 | 9/2012 | Gonzalez et al. |
| 2012/0241499 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241500 A1 | 9/2012 | Timmer et al. |
| 2012/0241501 A1 | 9/2012 | Swayze et al. |
| 2012/0241502 A1 | 9/2012 | Aldridge et al. |
| 2012/0241503 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241505 A1 | 9/2012 | Alexander, III et al. |

## US 8,998,058 B2
Page 19

(56)        References Cited

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2012/0248169 A1 | 10/2012 | Widenhouse et al. |
| 2012/0253298 A1 | 10/2012 | Henderson et al. |
| 2012/0265176 A1 | 10/2012 | Braun |
| 2012/0273550 A1 | 11/2012 | Scirica |
| 2012/0283707 A1 | 11/2012 | Giordano et al. |
| 2012/0283748 A1 | 11/2012 | Ortiz et al. |
| 2012/0289979 A1 | 11/2012 | Eskaros et al. |
| 2012/0292367 A1 | 11/2012 | Morgan et al. |
| 2012/0296333 A1 | 11/2012 | Twomey |
| 2012/0298719 A1 | 11/2012 | Shelton, IV et al. |
| 2012/0298722 A1 | 11/2012 | Hess et al. |
| 2012/0310255 A1 | 12/2012 | Brisson et al. |
| 2012/0310256 A1 | 12/2012 | Brisson |
| 2012/0312860 A1 | 12/2012 | Ming et al. |
| 2012/0318842 A1 | 12/2012 | Anim et al. |
| 2012/0318843 A1 | 12/2012 | Henderson et al. |
| 2012/0318844 A1 | 12/2012 | Shelton, IV et al. |
| 2012/0325892 A1 | 12/2012 | Kostrzewski |
| 2013/0012931 A1 | 1/2013 | Spivey et al. |
| 2013/0018361 A1 | 1/2013 | Bryant |
| 2013/0020375 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0020376 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0023861 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026208 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026210 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0037596 A1 | 2/2013 | Bear et al. |
| 2013/0048697 A1 | 2/2013 | Shelton, IV et al. |
| 2013/0056518 A1 | 3/2013 | Swensgard |
| 2013/0056521 A1 | 3/2013 | Swensgard |
| 2013/0062391 A1 | 3/2013 | Boudreaux et al. |
| 2013/0075448 A1 | 3/2013 | Schmid et al. |
| 2013/0075449 A1 | 3/2013 | Schmid et al. |
| 2013/0075450 A1 | 3/2013 | Schmid et al. |
| 2013/0079814 A1 | 3/2013 | Hess et al. |
| 2013/0087597 A1 | 4/2013 | Shelton, IV et al. |
| 2013/0087599 A1 | 4/2013 | Krumanaker et al. |
| 2013/0087602 A1 | 4/2013 | Olson et al. |
| 2013/0098970 A1 | 4/2013 | Racenet et al. |
| 2013/0103024 A1 | 4/2013 | Monson et al. |
| 2013/0116668 A1 | 5/2013 | Shelton, IV et al. |
| 2013/0116669 A1 | 5/2013 | Shelton, IV et al. |
| 2013/0119108 A1 | 5/2013 | Altman et al. |
| 2013/0123822 A1 | 5/2013 | Wellman et al. |
| 2013/0126581 A1 | 5/2013 | Yates et al. |
| 2013/0126582 A1 | 5/2013 | Shelton, IV et al. |
| 2013/0146641 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0146642 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0146643 A1 | 6/2013 | Schmid et al. |
| 2013/0150832 A1 | 6/2013 | Belson et al. |
| 2013/0153634 A1 | 6/2013 | Carter et al. |
| 2013/0153636 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0153641 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0161374 A1 | 6/2013 | Swayze et al. |
| 2013/0161375 A1 | 6/2013 | Huitema et al. |
| 2013/0168435 A1 | 7/2013 | Huang et al. |
| 2013/0172929 A1 | 7/2013 | Hess et al. |
| 2013/0175317 A1 | 7/2013 | Yates et al. |
| 2013/0175321 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0175322 A1 | 7/2013 | Yates et al. |
| 2013/0181033 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0181034 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0184718 A1 | 7/2013 | Smith et al. |
| 2013/0184719 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186932 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186933 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186934 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186936 A1 | 7/2013 | Shelton, IV |
| 2013/0190733 A1 | 7/2013 | Giordano et al. |
| 2013/0190757 A1 | 7/2013 | Yates et al. |
| 2013/0193188 A1 | 8/2013 | Shelton, IV et al. |
| 2013/0193189 A1 | 8/2013 | Swensgard et al. |
| 2013/0197556 A1 | 8/2013 | Shelton, IV et al. |
| 2013/0200132 A1 | 8/2013 | Moore et al. |
| 2013/0206814 A1 | 8/2013 | Morgan et al. |
| 2013/0214030 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221063 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221064 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221065 A1 | 8/2013 | Aronhalt et al. |
| 2013/0233906 A1 | 9/2013 | Hess et al. |
| 2013/0248576 A1 | 9/2013 | Laurent et al. |
| 2013/0248577 A1 | 9/2013 | Leimbach et al. |
| 2013/0256365 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256366 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256367 A1 | 10/2013 | Scheib et al. |
| 2013/0256368 A1 | 10/2013 | Timm et al. |
| 2013/0256369 A1 | 10/2013 | Schmid et al. |
| 2013/0256371 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256372 A1 | 10/2013 | Baxter, III et al. |
| 2013/0256373 A1 | 10/2013 | Schmid et al. |
| 2013/0256374 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256375 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256376 A1 | 10/2013 | Barton et al. |
| 2013/0256377 A1 | 10/2013 | Schmid et al. |
| 2013/0256378 A1 | 10/2013 | Schmid et al. |
| 2013/0256379 A1 | 10/2013 | Schmid et al. |
| 2013/0256380 A1 | 10/2013 | Schmid et al. |
| 2013/0256382 A1 | 10/2013 | Swayze et al. |
| 2013/0256383 A1 | 10/2013 | Aronhalt et al. |
| 2013/0261648 A1 | 10/2013 | Laurent et al. |
| 2013/0270322 A1 | 10/2013 | Scheib et al. |
| 2013/0277412 A1 | 10/2013 | Gresham et al. |
| 2013/0310873 A1 | 11/2013 | Stopek et al. |
| 2013/0313303 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0313304 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0313306 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0324981 A1 | 12/2013 | Smith et al. |
| 2013/0324982 A1 | 12/2013 | Smith et al. |
| 2013/0327809 A1 | 12/2013 | Shelton, IV et al. |
| 2013/0327810 A1 | 12/2013 | Swayze et al. |
| 2013/0334278 A1 | 12/2013 | Kerr et al. |
| 2013/0334283 A1 | 12/2013 | Swayze et al. |
| 2013/0334284 A1 | 12/2013 | Swayze et al. |
| 2013/0334285 A1 | 12/2013 | Swayze et al. |
| 2013/0334286 A1 | 12/2013 | Swayze et al. |
| 2013/0334287 A1 | 12/2013 | Shelton, IV |
| 2013/0334288 A1 | 12/2013 | Shelton, IV |
| 2013/0341374 A1 | 12/2013 | Shelton, IV et al. |
| 2014/0000411 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001231 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001234 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001235 A1 | 1/2014 | Shelton, IV |
| 2014/0001236 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001237 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001238 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001239 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001240 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005640 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005653 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005661 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005662 A1 | 1/2014 | Shelton, IV |
| 2014/0005676 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005678 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005679 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005680 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005693 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005694 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005695 A1 | 1/2014 | Shelton, IV |
| 2014/0005702 A1 | 1/2014 | Timm et al. |
| 2014/0005708 A1 | 1/2014 | Shelton, IV |
| 2014/0005718 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0008414 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0014705 A1 | 1/2014 | Baxter, III |
| 2014/0042205 A1 | 2/2014 | Baxter, III et al. |
| 2014/0048582 A1 | 2/2014 | Shelton, IV et al. |
| 2014/0061279 A1 | 3/2014 | Laurent et al. |
| 2014/0097227 A1 | 4/2014 | Aronhalt et al. |
| 2014/0107640 A1 | 4/2014 | Yates et al. |
| 2014/0128850 A1 | 5/2014 | Kerr et al. |
| 2014/0151433 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0151434 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0166722 A1 | 6/2014 | Hess et al. |
| 2014/0166724 A1 | 6/2014 | Schellin et al. |
| 2014/0166725 A1 | 6/2014 | Schellin et al. |
| 2014/0166726 A1 | 6/2014 | Schellin et al. |

US 8,998,058 B2
Page 20

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2014/0171966 A1 | 6/2014 | Giordano et al. |
| 2014/0175152 A1 | 6/2014 | Hess et al. |
| 2014/0175154 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0175155 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0175156 A1 | 6/2014 | Hess et al. |
| 2014/0191014 A1 | 7/2014 | Shelton, IV |
| 2014/0191015 A1 | 7/2014 | Shelton, IV |
| 2014/0197223 A1 | 7/2014 | Hess et al. |
| 2014/0205637 A1 | 7/2014 | Widenhouse et al. |
| 2014/0207166 A1 | 7/2014 | Shelton, IV et al. |
| 2014/0224686 A1 | 8/2014 | Aronhalt et al. |
| 2014/0224857 A1 | 8/2014 | Schmid |
| 2014/0236184 A1 | 8/2014 | Leimbach et al. |
| 2014/0243865 A1 | 8/2014 | Swayze et al. |
| 2014/0246471 A1 | 9/2014 | Jaworek et al. |
| 2014/0246472 A1 | 9/2014 | Kimsey et al. |
| 2014/0246473 A1 | 9/2014 | Auld |
| 2014/0246474 A1 | 9/2014 | Hall et al. |
| 2014/0246475 A1 | 9/2014 | Hall et al. |
| 2014/0246476 A1 | 9/2014 | Hall et al. |
| 2014/0246477 A1 | 9/2014 | Koch, Jr. et al. |
| 2014/0246478 A1 | 9/2014 | Baber et al. |
| 2014/0246479 A1 | 9/2014 | Baber et al. |
| 2014/0249557 A1 | 9/2014 | Koch, Jr. et al. |
| 2014/0252066 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0252068 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0252069 A1 | 9/2014 | Moore et al. |
| 2014/0252071 A1 | 9/2014 | Moore et al. |
| 2014/0259591 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0263537 A1 | 9/2014 | Leimbach et al. |
| 2014/0263538 A1 | 9/2014 | Leimbach et al. |
| 2014/0263539 A1 | 9/2014 | Leimbach et al. |
| 2014/0263541 A1 | 9/2014 | Leimbach et al. |
| 2014/0263542 A1 | 9/2014 | Leimbach et al. |
| 2014/0263543 A1 | 9/2014 | Leimbach et al. |
| 2014/0263551 A1 | 9/2014 | Hall et al. |
| 2014/0263552 A1 | 9/2014 | Hall et al. |
| 2014/0263553 A1 | 9/2014 | Leimbach et al. |
| 2014/0263554 A1 | 9/2014 | Leimbach et al. |
| 2014/0263564 A1 | 9/2014 | Leimbach et al. |
| 2014/0263565 A1 | 9/2014 | Lytle, IV et al. |
| 2014/0263571 A1 | 9/2014 | Morgan et al. |
| 2014/0263572 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0277017 A1 | 9/2014 | Leimbach et al. |
| 2014/0284371 A1 | 9/2014 | Morgan et al. |
| 2014/0284373 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0291378 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0291379 A1 | 10/2014 | Schellin et al. |
| 2014/0291380 A1 | 10/2014 | Weaner et al. |
| 2014/0291381 A1 | 10/2014 | Weaner et al. |
| 2014/0291382 A1 | 10/2014 | Lloyd et al. |
| 2014/0291383 A1 | 10/2014 | Spivey et al. |
| 2014/0296873 A1 | 10/2014 | Morgan et al. |
| 2014/0296874 A1 | 10/2014 | Morgan et al. |
| 2014/0299648 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0299649 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0303645 A1 | 10/2014 | Morgan et al. |
| 2014/0303646 A1 | 10/2014 | Morgan et al. |
| 2014/0305986 A1 | 10/2014 | Hall et al. |
| 2014/0305987 A1 | 10/2014 | Parihar et al. |
| 2014/0305988 A1 | 10/2014 | Boudreaux et al. |
| 2014/0305989 A1 | 10/2014 | Parihar et al. |
| 2014/0305990 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0305991 A1 | 10/2014 | Parihar et al. |
| 2014/0305992 A1 | 10/2014 | Kimsey et al. |
| 2014/0305993 A1 | 10/2014 | Timm et al. |
| 2014/0305994 A1 | 10/2014 | Parihar et al. |
| 2014/0305995 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0309665 A1 | 10/2014 | Parihar et al. |
| 2014/0309666 A1 | 10/2014 | Shelton, IV et al. |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| AU | 2012200178 B2 | 7/2013 |
| CA | 2458946 A1 | 3/2003 |
| CA | 2512960 A1 | 1/2006 |
| CA | 2514274 A1 | 1/2006 |
| CA | 2639177 A1 | 2/2009 |
| CN | 2488482 Y | 5/2002 |
| CN | 1523725 A | 8/2004 |
| CN | 1634601 A | 7/2005 |
| CN | 1726874 A | 2/2006 |
| CN | 1868411 A | 11/2006 |
| CN | 1915180 A | 2/2007 |
| CN | 101011286 A | 8/2007 |
| CN | 101095621 A | 1/2008 |
| CN | 101023879 B | 3/2013 |
| DE | 273689 C | 5/1914 |
| DE | 1775926 A | 1/1972 |
| DE | 3036217 A | 4/1982 |
| DE | 3212828 A1 | 11/1982 |
| DE | 3210466 A1 | 9/1983 |
| DE | 3709067 A1 | 9/1988 |
| DE | 9412228 U | 9/1994 |
| DE | 19509116 A1 | 9/1996 |
| DE | 19851291 A1 | 1/2000 |
| DE | 19924311 A1 | 11/2000 |
| DE | 69328576 T2 | 1/2001 |
| DE | 20016423 U1 | 2/2001 |
| DE | 10052679 A1 | 5/2001 |
| DE | 20112837 U1 | 10/2001 |
| DE | 20121753 U1 | 4/2003 |
| DE | 10314072 A1 | 10/2004 |
| DE | 202007003114 U1 | 6/2007 |
| EP | 0000756 A1 | 2/1979 |
| EP | 0122046 A1 | 10/1984 |
| EP | 0070230 B1 | 10/1985 |
| EP | 0156774 A2 | 10/1985 |
| EP | 0387980 B1 | 10/1985 |
| EP | 0033548 B1 | 5/1986 |
| EP | 0077262 B1 | 8/1986 |
| EP | 0129442 B1 | 11/1987 |
| EP | 0276104 A2 | 7/1988 |
| EP | 0178940 B1 | 1/1991 |
| EP | 0178941 B1 | 1/1991 |
| EP | 0169044 B1 | 6/1991 |
| EP | 0248844 B1 | 1/1993 |
| EP | 0539762 A1 | 5/1993 |
| EP | 0545029 A1 | 6/1993 |
| EP | 0277959 B1 | 10/1993 |
| EP | 0233940 B1 | 11/1993 |
| EP | 0261230 B1 | 11/1993 |
| EP | 0639349 A2 | 2/1994 |
| EP | 0324636 B1 | 3/1994 |
| EP | 0593920 A1 | 4/1994 |
| EP | 0594148 A1 | 4/1994 |
| EP | 0427949 B1 | 6/1994 |
| EP | 0523174 B1 | 6/1994 |
| EP | 0600182 A2 | 6/1994 |
| EP | 0310431 B1 | 11/1994 |
| EP | 0375302 B1 | 11/1994 |
| EP | 0376562 B1 | 11/1994 |
| EP | 0630612 A1 | 12/1994 |
| EP | 0634144 A1 | 1/1995 |
| EP | 0646356 A2 | 4/1995 |
| EP | 0646357 A1 | 4/1995 |
| EP | 0505036 B1 | 5/1995 |
| EP | 0653189 A2 | 5/1995 |
| EP | 0669104 A1 | 8/1995 |
| EP | 0511470 B1 | 10/1995 |
| EP | 0674876 A2 | 10/1995 |
| EP | 0679367 A2 | 11/1995 |
| EP | 0392547 B1 | 12/1995 |
| EP | 0685204 A1 | 12/1995 |
| EP | 0364216 B1 | 1/1996 |
| EP | 0699418 A1 | 3/1996 |
| EP | 0702937 A1 | 3/1996 |
| EP | 0705571 A1 | 4/1996 |
| EP | 0711611 A2 | 5/1996 |
| EP | 0484677 B2 | 6/1996 |

US 8,998,058 B2

Page 21

(56)  **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| EP | 0541987 | B1 | 7/1996 |
| EP | 0667119 | B1 | 7/1996 |
| EP | 0737446 | A1 | 10/1996 |
| EP | 0748614 | A1 | 12/1996 |
| EP | 0708618 | B1 | 3/1997 |
| EP | 0770355 | B1 | 5/1997 |
| EP | 0503662 | B1 | 6/1997 |
| EP | 0447121 | B1 | 7/1997 |
| EP | 0621009 | B1 | 7/1997 |
| EP | 0625077 | B1 | 7/1997 |
| EP | 0633749 | B1 | 8/1997 |
| EP | 0710090 | B1 | 8/1997 |
| EP | 0578425 | B1 | 9/1997 |
| EP | 0625335 | B1 | 11/1997 |
| EP | 0552423 | B1 | 1/1998 |
| EP | 0592244 | B1 | 1/1998 |
| EP | 0648476 | B1 | 1/1998 |
| EP | 0649290 | B1 | 3/1998 |
| EP | 0598618 | B1 | 9/1998 |
| EP | 0676173 | B1 | 9/1998 |
| EP | 0678007 | B1 | 9/1998 |
| EP | 0869104 | A1 | 10/1998 |
| EP | 0603472 | B1 | 11/1998 |
| EP | 0605351 | B1 | 11/1998 |
| EP | 0878169 | A1 | 11/1998 |
| EP | 0879742 | A1 | 11/1998 |
| EP | 0695144 | B1 | 12/1998 |
| EP | 0722296 | B1 | 12/1998 |
| EP | 0760230 | B1 | 2/1999 |
| EP | 0623316 | B1 | 3/1999 |
| EP | 0650701 | B1 | 3/1999 |
| EP | 0537572 | B1 | 6/1999 |
| EP | 0923907 | A1 | 6/1999 |
| EP | 0640317 | A1 | 9/1999 |
| EP | 0843906 | B1 | 3/2000 |
| EP | 0552050 | B1 | 5/2000 |
| EP | 0833592 | B1 | 5/2000 |
| EP | 0832605 | B1 | 6/2000 |
| EP | 0830094 | B1 | 9/2000 |
| EP | 1034747 | A1 | 9/2000 |
| EP | 1034748 | A1 | 9/2000 |
| EP | 0694290 | B1 | 11/2000 |
| EP | 1050278 | A1 | 11/2000 |
| EP | 1053719 | A1 | 11/2000 |
| EP | 1053720 | A1 | 11/2000 |
| EP | 1055399 | A1 | 11/2000 |
| EP | 1055400 | A1 | 11/2000 |
| EP | 1080694 | A1 | 3/2001 |
| EP | 1090592 | A1 | 4/2001 |
| EP | 1095627 | A1 | 5/2001 |
| EP | 1256318 | B1 | 5/2001 |
| EP | 0806914 | B1 | 9/2001 |
| EP | 0768840 | B1 | 12/2001 |
| EP | 0908152 | B1 | 1/2002 |
| EP | 0872213 | B1 | 5/2002 |
| EP | 0862386 | B1 | 6/2002 |
| EP | 0949886 | B1 | 9/2002 |
| EP | 1238634 | A2 | 9/2002 |
| EP | 0858295 | B1 | 12/2002 |
| EP | 0656188 | B1 | 1/2003 |
| EP | 0717960 | B1 | 2/2003 |
| EP | 1284120 | A1 | 2/2003 |
| EP | 1287788 | A1 | 3/2003 |
| EP | 0717966 | B1 | 4/2003 |
| EP | 0869742 | B1 | 5/2003 |
| EP | 0829235 | B1 | 6/2003 |
| EP | 0887046 | B1 | 7/2003 |
| EP | 0852480 | B1 | 8/2003 |
| EP | 0891154 | B1 | 9/2003 |
| EP | 0813843 | B1 | 10/2003 |
| EP | 0873089 | B1 | 10/2003 |
| EP | 0856326 | B1 | 11/2003 |
| EP | 1374788 | A1 | 1/2004 |
| EP | 0741996 | B1 | 2/2004 |
| EP | 0814712 | B1 | 2/2004 |
| EP | 1402837 | A1 | 3/2004 |
| EP | 0705570 | B1 | 4/2004 |
| EP | 0959784 | B1 | 4/2004 |
| EP | 1407719 | A2 | 4/2004 |
| EP | 1086713 | B1 | 5/2004 |
| EP | 0996378 | B1 | 6/2004 |
| EP | 1426012 | A1 | 6/2004 |
| EP | 0833593 | B2 | 7/2004 |
| EP | 1442694 | A1 | 8/2004 |
| EP | 0888749 | B1 | 9/2004 |
| EP | 0959786 | B1 | 9/2004 |
| EP | 1459695 | A1 | 9/2004 |
| EP | 1254636 | B1 | 10/2004 |
| EP | 1473819 | A1 | 11/2004 |
| EP | 1477119 | A1 | 11/2004 |
| EP | 1479345 | A1 | 11/2004 |
| EP | 1479347 | A1 | 11/2004 |
| EP | 1479348 | A1 | 11/2004 |
| EP | 0754437 | B2 | 12/2004 |
| EP | 1025807 | B1 | 12/2004 |
| EP | 1001710 | B1 | 1/2005 |
| EP | 1520521 | A1 | 4/2005 |
| EP | 1520522 | A1 | 4/2005 |
| EP | 1520523 | A1 | 4/2005 |
| EP | 1520525 | A1 | 4/2005 |
| EP | 1522264 | A1 | 4/2005 |
| EP | 1523942 | A2 | 4/2005 |
| EP | 1550408 | A1 | 7/2005 |
| EP | 1557129 | A1 | 7/2005 |
| EP | 1064883 | B1 | 8/2005 |
| EP | 1067876 | B1 | 8/2005 |
| EP | 0870473 | B1 | 9/2005 |
| EP | 1157666 | B1 | 9/2005 |
| EP | 0880338 | B1 | 10/2005 |
| EP | 1158917 | B1 | 11/2005 |
| EP | 1344498 | B1 | 11/2005 |
| EP | 0906764 | B1 | 12/2005 |
| EP | 1330989 | B1 | 12/2005 |
| EP | 0771176 | B2 | 1/2006 |
| EP | 1621138 | A2 | 2/2006 |
| EP | 1621139 | A2 | 2/2006 |
| EP | 1621141 | A2 | 2/2006 |
| EP | 1621145 | A2 | 2/2006 |
| EP | 1621151 | A2 | 2/2006 |
| EP | 1034746 | B1 | 3/2006 |
| EP | 1201196 | B1 | 3/2006 |
| EP | 1632191 | A2 | 3/2006 |
| EP | 1647231 | A1 | 4/2006 |
| EP | 1065981 | B1 | 5/2006 |
| EP | 1082944 | B1 | 5/2006 |
| EP | 1230899 | B1 | 5/2006 |
| EP | 1652481 | A2 | 5/2006 |
| EP | 1382303 | B1 | 6/2006 |
| EP | 1253866 | B1 | 7/2006 |
| EP | 1032318 | B1 | 8/2006 |
| EP | 1045672 | B1 | 8/2006 |
| EP | 1617768 | B1 | 8/2006 |
| EP | 1693015 | A2 | 8/2006 |
| EP | 1400214 | B1 | 9/2006 |
| EP | 1702567 | A2 | 9/2006 |
| EP | 1129665 | B1 | 11/2006 |
| EP | 1400206 | B1 | 11/2006 |
| EP | 1721568 | A1 | 11/2006 |
| EP | 1256317 | B1 | 12/2006 |
| EP | 1285633 | B1 | 12/2006 |
| EP | 1728473 | A1 | 12/2006 |
| EP | 1728475 | A2 | 12/2006 |
| EP | 1736105 | A1 | 12/2006 |
| EP | 1011494 | B1 | 1/2007 |
| EP | 1479346 | B1 | 1/2007 |
| EP | 1484024 | B1 | 1/2007 |
| EP | 1749485 | A1 | 2/2007 |
| EP | 1754445 | A2 | 2/2007 |
| EP | 1759812 | A1 | 3/2007 |
| EP | 1767157 | A1 | 3/2007 |
| EP | 1767163 | A1 | 3/2007 |
| EP | 1769756 | A1 | 4/2007 |
| EP | 1769758 | A1 | 4/2007 |
| EP | 1581128 | B1 | 5/2007 |

US 8,998,058 B2

Page 22

| (56) | **References Cited** | | | EP | 2098170 A2 | 9/2009 |
|------|------|------|------|------|------|------|
| | | | | EP | 2110082 A1 | 10/2009 |
| | FOREIGN PATENT DOCUMENTS | | | EP | 2111803 A2 | 10/2009 |
| | | | | EP | 1762190 B8 | 11/2009 |
| EP | 1780825 | A1 | 5/2007 | EP | 1813208 B1 | 11/2009 |
| EP | 1785097 | A2 | 5/2007 | EP | 1908426 B1 | 11/2009 |
| EP | 1790293 | A2 | 5/2007 | EP | 2116195 A1 | 11/2009 |
| EP | 1790294 | A1 | 5/2007 | EP | 1607050 B1 | 12/2009 |
| EP | 1563793 | B1 | 6/2007 | EP | 1815804 B1 | 12/2009 |
| EP | 1800610 | A1 | 6/2007 | EP | 1875870 B1 | 12/2009 |
| EP | 1300117 | B1 | 8/2007 | EP | 1878395 B1 | 1/2010 |
| EP | 1813199 | B1 | 8/2007 | EP | 2151204 A1 | 2/2010 |
| EP | 1813200 | A2 | 8/2007 | EP | 2165656 A2 | 3/2010 |
| EP | 1813201 | A1 | 8/2007 | EP | 2165660 A2 | 3/2010 |
| EP | 1813202 | A1 | 8/2007 | EP | 1566150 B1 | 4/2010 |
| EP | 1813203 | A2 | 8/2007 | EP | 1813206 B1 | 4/2010 |
| EP | 1813207 | A1 | 8/2007 | EP | 1769754 B1 | 6/2010 |
| EP | 1813209 | A1 | 8/2007 | EP | 1854416 B1 | 6/2010 |
| EP | 1330991 | B1 | 9/2007 | EP | 2198787 A1 | 6/2010 |
| EP | 1837041 | A1 | 9/2007 | EP | 1647286 B1 | 9/2010 |
| EP | 0922435 | B1 | 10/2007 | EP | 1825821 B1 | 9/2010 |
| EP | 1487359 | B1 | 10/2007 | EP | 1535565 B1 | 10/2010 |
| EP | 1599146 | B1 | 10/2007 | EP | 1702570 B1 | 10/2010 |
| EP | 1839596 | A1 | 10/2007 | EP | 1785098 B1 | 10/2010 |
| EP | 2110083 | A2 | 10/2007 | EP | 2005896 B1 | 10/2010 |
| EP | 1679096 | B1 | 11/2007 | EP | 2030578 B1 | 11/2010 |
| EP | 1857057 | A2 | 11/2007 | EP | 2036505 B1 | 11/2010 |
| EP | 1402821 | B1 | 12/2007 | EP | 2245993 A2 | 11/2010 |
| EP | 1872727 | A1 | 1/2008 | EP | 1627605 B1 | 12/2010 |
| EP | 1550410 | B1 | 2/2008 | EP | 2027811 B1 | 12/2010 |
| EP | 1671593 | B1 | 2/2008 | EP | 2130498 B1 | 12/2010 |
| EP | 1897502 | A1 | 3/2008 | EP | 1994890 B1 | 1/2011 |
| EP | 1611856 | B1 | 4/2008 | EP | 2005900 B1 | 1/2011 |
| EP | 1908417 | A2 | 4/2008 | EP | 2286738 A2 | 2/2011 |
| EP | 1330201 | B1 | 6/2008 | EP | 1690502 B1 | 3/2011 |
| EP | 1702568 | B1 | 7/2008 | EP | 2292153 A1 | 3/2011 |
| EP | 1943955 | A2 | 7/2008 | EP | 1769755 B1 | 4/2011 |
| EP | 1943957 | A2 | 7/2008 | EP | 2090240 B1 | 4/2011 |
| EP | 1943959 | A1 | 7/2008 | EP | 2305135 A1 | 4/2011 |
| EP | 1943962 | A1 | 7/2008 | EP | 2314254 A2 | 4/2011 |
| EP | 1943964 | A1 | 7/2008 | EP | 1813205 B1 | 6/2011 |
| EP | 1943976 | A2 | 7/2008 | EP | 2090243 B1 | 6/2011 |
| EP | 1593337 | B1 | 8/2008 | EP | 2329773 A1 | 6/2011 |
| EP | 1970014 | A1 | 9/2008 | EP | 2353545 A1 | 8/2011 |
| EP | 1980213 | A2 | 10/2008 | EP | 2361562 A1 | 8/2011 |
| EP | 1759645 | B1 | 11/2008 | EP | 1836986 B1 | 11/2011 |
| EP | 1990014 | A2 | 11/2008 | EP | 1908414 B1 | 11/2011 |
| EP | 1552795 | B1 | 12/2008 | EP | 2153781 B1 | 11/2011 |
| EP | 1693008 | B1 | 12/2008 | EP | 2389928 A2 | 11/2011 |
| EP | 1759640 | B1 | 12/2008 | EP | 1847225 B1 | 12/2011 |
| EP | 1997439 | A2 | 12/2008 | EP | 2399538 A2 | 12/2011 |
| EP | 2000102 | A2 | 12/2008 | EP | 1785102 B1 | 1/2012 |
| EP | 2005894 | A2 | 12/2008 | EP | 2090253 B1 | 3/2012 |
| EP | 2005901 | A1 | 12/2008 | EP | 2430986 A2 | 3/2012 |
| EP | 2008595 | A2 | 12/2008 | EP | 2457519 A1 | 5/2012 |
| EP | 1736104 | B1 | 3/2009 | EP | 2462880 A2 | 6/2012 |
| EP | 1749486 | B1 | 3/2009 | EP | 1813204 B1 | 7/2012 |
| EP | 1782743 | B1 | 3/2009 | EP | 2189121 B1 | 7/2012 |
| EP | 2039302 | A2 | 3/2009 | EP | 2005895 B1 | 8/2012 |
| EP | 2039308 | A2 | 3/2009 | EP | 2090248 B1 | 8/2012 |
| EP | 2039316 | A2 | 3/2009 | EP | 2481359 A1 | 8/2012 |
| EP | 1721576 | B1 | 4/2009 | EP | 1935351 B1 | 9/2012 |
| EP | 1733686 | B1 | 4/2009 | EP | 2497431 A1 | 9/2012 |
| EP | 2044890 | A1 | 4/2009 | EP | 1616549 B1 | 10/2012 |
| EP | 1550409 | B1 | 6/2009 | EP | 2030579 B1 | 10/2012 |
| EP | 1550413 | B1 | 6/2009 | EP | 2090252 B1 | 10/2012 |
| EP | 1719461 | B1 | 6/2009 | EP | 2517637 A1 | 10/2012 |
| EP | 1834594 | B1 | 6/2009 | EP | 2517638 A1 | 10/2012 |
| EP | 1709911 | B1 | 7/2009 | EP | 2517642 A1 | 10/2012 |
| EP | 2077093 | A2 | 7/2009 | EP | 2517645 A2 | 10/2012 |
| EP | 1745748 | B1 | 8/2009 | EP | 2517649 A2 | 10/2012 |
| EP | 2090231 | A1 | 8/2009 | EP | 2517651 A2 | 10/2012 |
| EP | 2090237 | A1 | 8/2009 | EP | 1884206 B1 | 3/2013 |
| EP | 2090241 | A1 | 8/2009 | EP | 2090238 B1 | 4/2013 |
| EP | 2090244 | A2 | 8/2009 | EP | 1982657 B1 | 7/2013 |
| EP | 2090245 | A1 | 8/2009 | EP | 2090234 B1 | 9/2013 |
| EP | 2090254 | A1 | 8/2009 | EP | 2633830 A1 | 9/2013 |
| EP | 2090256 | A2 | 8/2009 | EP | 2644124 A1 | 10/2013 |
| EP | 2095777 | A2 | 9/2009 | EP | 2644209 A2 | 10/2013 |

**US 8,998,058 B2**

Page 23

(56)　　　　**References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 2700367 A1 | 2/2014 |
| EP | 1772105 B1 | 5/2014 |
| ES | 2396594 T3 | 2/2013 |
| FR | 459743 A | 11/1913 |
| FR | 999646 A | 2/1952 |
| FR | 1112936 A | 3/1956 |
| FR | 2598905 A1 | 11/1987 |
| FR | 2765794 A | 1/1999 |
| FR | 2815842 | 10/2000 |
| GB | 939929 A | 10/1963 |
| GB | 1210522 A | 10/1970 |
| GB | 1217159 A | 12/1970 |
| GB | 1339394 A | 12/1973 |
| GB | 2024012 A | 1/1980 |
| GB | 2109241 A | 6/1983 |
| GB | 2272159 A | 5/1994 |
| GB | 2284242 A | 5/1995 |
| GB | 2336214 A | 10/1999 |
| GB | 2425903 A | 11/2006 |
| GR | 93100110 A | 11/1993 |
| JP | 50-33988 U | 4/1975 |
| JP | S 58500053 A | 1/1983 |
| JP | 60-100955 A | 6/1985 |
| JP | 61-98249 A | 5/1986 |
| JP | S 61502036 A | 9/1986 |
| JP | S 63-59764 A | 3/1988 |
| JP | S 63-147449 A | 6/1988 |
| JP | 63-203149 | 8/1988 |
| JP | H 02-279149 A | 11/1990 |
| JP | 3-12126 A | 1/1991 |
| JP | H 05-084252 A | 4/1993 |
| JP | 5-212039 A | 8/1993 |
| JP | 6007357 A | 1/1994 |
| JP | H 6-30945 A | 2/1994 |
| JP | H 06-26812 A | 4/1994 |
| JP | H 6-121798 A | 5/1994 |
| JP | H 06-197901 A | 7/1994 |
| JP | H 06-237937 A | 8/1994 |
| JP | 7-31623 A | 2/1995 |
| JP | 7051273 A | 2/1995 |
| JP | 7-124166 A | 5/1995 |
| JP | H 7-163574 A | 6/1995 |
| JP | 07-171163 | 7/1995 |
| JP | 7-255735 A | 10/1995 |
| JP | H 7-285089 A | 10/1995 |
| JP | 8-33642 A | 2/1996 |
| JP | 8033641 A | 2/1996 |
| JP | 8-164141 A | 6/1996 |
| JP | H 08-182684 A | 7/1996 |
| JP | H 08-507708 A | 8/1996 |
| JP | 8229050 A | 9/1996 |
| JP | H 09-501081 A | 2/1997 |
| JP | H 09-501577 A | 2/1997 |
| JP | H 10-118090 A | 2/1997 |
| JP | H 09-164144 A | 6/1997 |
| JP | 10-512469 A | 12/1998 |
| JP | 2000-14632 | 1/2000 |
| JP | 2000033071 A | 2/2000 |
| JP | 2000-112002 A | 4/2000 |
| JP | 2000-166932 A | 6/2000 |
| JP | 2000171730 A | 6/2000 |
| JP | 2000287987 A | 10/2000 |
| JP | 2000325303 A | 11/2000 |
| JP | 2001-046384 A | 2/2001 |
| JP | 2001-87272 A | 4/2001 |
| JP | 2001-514541 A | 9/2001 |
| JP | 2001-517473 A | 10/2001 |
| JP | 2001286477 A | 10/2001 |
| JP | 2002-51974 A | 2/2002 |
| JP | 2002143078 a | 5/2002 |
| JP | 2002-528161 A | 9/2002 |
| JP | 2002369820 A | 12/2002 |
| JP | 2003-500153 A | 1/2003 |
| JP | 2003-504104 A | 2/2003 |
| JP | 2003-135473 A | 5/2003 |

| | | |
|---|---|---|
| JP | 2003-164066 A | 6/2003 |
| JP | 2003-521301 A | 7/2003 |
| JP | 2004-162035 A | 6/2004 |
| JP | 2004-229976 A | 8/2004 |
| JP | 2004-524076 A | 8/2004 |
| JP | 2004-531280 A | 10/2004 |
| JP | 2004-532084 A | 10/2004 |
| JP | 2004-532676 A | 10/2004 |
| JP | 2004-329624 A | 11/2004 |
| JP | 2004-337617 A | 12/2004 |
| JP | 2004-344663 A | 12/2004 |
| JP | 2005-028147 A | 2/2005 |
| JP | 2005-28148 A | 2/2005 |
| JP | 2005-028149 A | 2/2005 |
| JP | 2005-505309 A | 2/2005 |
| JP | 2005505322 A | 2/2005 |
| JP | 2005-103280 A | 4/2005 |
| JP | 2005-103281 A | 4/2005 |
| JP | 2005-511131 A | 4/2005 |
| JP | 2005103293 A | 4/2005 |
| JP | 2005131163 A | 5/2005 |
| JP | 2005131164 A | 5/2005 |
| JP | 2005131173 A | 5/2005 |
| JP | 2005131211 A | 5/2005 |
| JP | 2005131212 A | 5/2005 |
| JP | 2005-137919 A | 6/2005 |
| JP | 2005-144183 A | 6/2005 |
| JP | 2005-516714 A | 6/2005 |
| JP | 2005137423 A | 6/2005 |
| JP | 2005152416 A | 6/2005 |
| JP | 2005-521109 A | 7/2005 |
| JP | 2005-523105 A | 8/2005 |
| JP | 4461008 B2 | 8/2005 |
| JP | 2005524474 A | 8/2005 |
| JP | 2005-296412 A | 10/2005 |
| JP | 2005-328882 A | 12/2005 |
| JP | 2005-335432 A | 12/2005 |
| JP | 2005-342267 A | 12/2005 |
| JP | 2006-034975 A | 2/2006 |
| JP | 2006-34977 A | 2/2006 |
| JP | 2006-034978 A | 2/2006 |
| JP | 2006-034980 A | 2/2006 |
| JP | 2006-506106 A | 2/2006 |
| JP | 2006-187649 A | 7/2006 |
| JP | 2006-218297 A | 8/2006 |
| JP | 2006-223872 A | 8/2006 |
| JP | 2006-281405 A | 10/2006 |
| JP | 2006-334417 A | 12/2006 |
| JP | 2006-346445 A | 12/2006 |
| JP | 2007-61628 A | 3/2007 |
| JP | 2007-098130 A | 4/2007 |
| JP | 2007-105481 A | 4/2007 |
| JP | 3906843 B2 | 4/2007 |
| JP | 2007-117725 A | 5/2007 |
| JP | 2007-130471 A | 5/2007 |
| JP | 2007-222615 A | 6/2007 |
| JP | 2007-203051 A | 8/2007 |
| JP | 2007-203057 A | 8/2007 |
| JP | 2007-524435 A | 8/2007 |
| JP | 2007-229448 A | 9/2007 |
| JP | 4001860 B2 | 10/2007 |
| JP | 2007-325922 A | 12/2007 |
| JP | 2008-68073 A | 3/2008 |
| JP | 2008-206967 A | 9/2008 |
| JP | 2008-212637 A | 9/2008 |
| JP | 2008-212638 A | 9/2008 |
| JP | 2008-259860 A | 10/2008 |
| JP | 2008-264535 A | 11/2008 |
| JP | 2008-283459 A | 11/2008 |
| JP | 2009-502351 A | 1/2009 |
| JP | 2009-506799 A | 2/2009 |
| JP | 2009-72599 A | 4/2009 |
| JP | 2009-106752 A | 5/2009 |
| JP | 2009-189836 A | 8/2009 |
| JP | 2009-539420 A | 11/2009 |
| JP | 2010-098844 A | 4/2010 |
| JP | 4549018 B2 | 9/2010 |
| JP | 4783373 B2 | 7/2011 |
| JP | 5140421 B2 | 2/2013 |

**US 8,998,058 B2**

Page 24

(56)         **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| JP | 5162595 B2 | 3/2013 |
| JP | 2013-128791 A | 7/2013 |
| JP | 5333899 B2 | 11/2013 |
| RU | 2008830 C1 | 3/1994 |
| RU | 2052979 C1 | 1/1996 |
| RU | 2098025 C1 | 12/1997 |
| RU | 2141279 C1 | 11/1999 |
| RU | 2144791 C1 | 1/2000 |
| RU | 2181566 C2 | 4/2002 |
| RU | 2187249 C2 | 8/2002 |
| RU | 2189091 C2 | 9/2002 |
| RU | 32984 U1 | 10/2003 |
| RU | 2225170 C2 | 3/2004 |
| RU | 42750 U1 | 12/2004 |
| RU | 61114 U1 | 2/2007 |
| SU | 189517 A | 1/1967 |
| SU | 328636 A | 9/1972 |
| SU | 674747 A1 | 7/1979 |
| SU | 886900 A1 | 12/1981 |
| SU | 1009180 A | 4/1983 |
| SU | 1022703 A1 | 6/1983 |
| SU | 1333319 A2 | 8/1987 |
| SU | 1377053 A1 | 2/1988 |
| SU | 1509051 A1 | 9/1989 |
| SU | 1561964 A1 | 5/1990 |
| SU | 1708312 A1 | 1/1992 |
| SU | 1722476 A1 | 3/1992 |
| SU | 1752361 A1 | 8/1992 |
| SU | 1814161 A1 | 5/1993 |
| WO | WO 82/02824 A1 | 9/1982 |
| WO | WO 86/02254 A1 | 4/1986 |
| WO | WO 91/15157 A1 | 10/1991 |
| WO | WO 92/20295 A1 | 11/1992 |
| WO | WO 92/21300 A1 | 12/1992 |
| WO | WO 93/08755 A1 | 5/1993 |
| WO | WO 93/13718 A1 | 7/1993 |
| WO | WO 93/14690 A1 | 8/1993 |
| WO | WO 93/15648 A1 | 8/1993 |
| WO | WO 93/15850 A1 | 8/1993 |
| WO | WO 93/19681 A1 | 10/1993 |
| WO | WO 94/00060 A1 | 1/1994 |
| WO | WO 94/11057 A1 | 5/1994 |
| WO | WO 94/12108 A1 | 6/1994 |
| WO | WO 94/18893 A1 | 9/1994 |
| WO | WO 94/20030 A1 | 9/1994 |
| WO | WO 94/22378 A1 | 10/1994 |
| WO | WO 94/23659 A1 | 10/1994 |
| WO | WO 94/24943 A1 | 11/1994 |
| WO | WO 94/24947 A1 | 11/1994 |
| WO | WO 95/02369 A1 | 1/1995 |
| WO | WO 95/03743 A1 | 2/1995 |
| WO | WO 95/06817 A1 | 3/1995 |
| WO | WO 95/09576 A1 | 4/1995 |
| WO | WO 95/09577 A1 | 4/1995 |
| WO | WO 95/14436 A1 | 6/1995 |
| WO | WO 95/17855 A1 | 7/1995 |
| WO | WO 95/18383 A1 | 7/1995 |
| WO | WO 95/18572 A1 | 7/1995 |
| WO | WO 95/19739 A1 | 7/1995 |
| WO | WO 95/20360 A1 | 8/1995 |
| WO | WO 95/23557 A1 | 9/1995 |
| WO | WO 95/24865 A1 | 9/1995 |
| WO | WO 95/25471 A3 | 9/1995 |
| WO | WO 95/26562 A1 | 10/1995 |
| WO | WO 95/29639 A1 | 11/1995 |
| WO | WO 96/04858 A1 | 2/1996 |
| WO | WO 96/18344 A2 | 6/1996 |
| WO | WO 96/19151 A1 | 6/1996 |
| WO | WO 96/19152 A1 | 6/1996 |
| WO | WO 96/20652 A1 | 7/1996 |
| WO | WO 96/21119 A1 | 7/1996 |
| WO | WO 96/22055 A1 | 7/1996 |
| WO | WO 96/23448 A1 | 8/1996 |
| WO | WO 96/24301 A1 | 8/1996 |
| WO | WO 96/27337 A1 | 9/1996 |
| WO | WO 96/31155 A1 | 10/1996 |
| WO | WO 96/35464 A1 | 11/1996 |
| WO | WO 96/39085 A1 | 12/1996 |
| WO | WO 96/39086 A1 | 12/1996 |
| WO | WO 96/39087 A1 | 12/1996 |
| WO | WO 96/39088 A1 | 12/1996 |
| WO | WO 96/39089 A1 | 12/1996 |
| WO | WO 97/00646 A1 | 1/1997 |
| WO | WO 97/00647 A1 | 1/1997 |
| WO | WO 97/01989 A1 | 1/1997 |
| WO | WO 97/06582 A1 | 2/1997 |
| WO | WO 97/10763 A1 | 3/1997 |
| WO | WO 97/10764 A1 | 3/1997 |
| WO | WO 97/11648 A2 | 4/1997 |
| WO | WO 97/11649 A1 | 4/1997 |
| WO | WO 97/15237 A1 | 5/1997 |
| WO | WO 97/24073 A1 | 7/1997 |
| WO | WO 97/24993 A1 | 7/1997 |
| WO | WO 97/30644 A1 | 8/1997 |
| WO | WO 97/34533 A1 | 9/1997 |
| WO | WO 97/37598 A1 | 10/1997 |
| WO | WO 97/39688 A2 | 10/1997 |
| WO | WO 98/01080 A1 | 1/1998 |
| WO | WO 98/17180 A1 | 4/1998 |
| WO | WO 98/27880 A1 | 7/1998 |
| WO | WO 98/30153 A1 | 7/1998 |
| WO | WO 98/47436 A1 | 10/1998 |
| WO | WO 99/03407 A1 | 1/1999 |
| WO | WO 99/03408 A1 | 1/1999 |
| WO | WO 99/03409 A1 | 1/1999 |
| WO | WO 99/12483 A1 | 3/1999 |
| WO | WO 99/12487 A1 | 3/1999 |
| WO | WO 99/12488 A1 | 3/1999 |
| WO | WO 99/15086 A1 | 4/1999 |
| WO | WO 99/15091 A1 | 4/1999 |
| WO | WO 99/23933 A2 | 5/1999 |
| WO | WO 99/23959 A1 | 5/1999 |
| WO | WO 99/25261 A1 | 5/1999 |
| WO | WO 99/29244 A1 | 6/1999 |
| WO | WO 99/34744 A1 | 7/1999 |
| WO | WO 99/45849 A1 | 9/1999 |
| WO | WO 99/48430 A1 | 9/1999 |
| WO | WO 99/51158 A1 | 10/1999 |
| WO | WO 00/24322 A1 | 5/2000 |
| WO | WO 00/24330 A1 | 5/2000 |
| WO | WO 00/41638 A1 | 7/2000 |
| WO | WO 00/48506 A1 | 8/2000 |
| WO | WO 00/53112 A2 | 9/2000 |
| WO | WO 00/54653 A1 | 9/2000 |
| WO | WO 00/57796 A1 | 10/2000 |
| WO | WO 00/64365 A1 | 11/2000 |
| WO | WO 00/72762 A1 | 12/2000 |
| WO | WO 00/72765 A1 | 12/2000 |
| WO | WO 01/03587 A1 | 1/2001 |
| WO | WO 01/05702 A1 | 1/2001 |
| WO | WO 01/10482 A1 | 2/2001 |
| WO | WO 01/35845 A1 | 5/2001 |
| WO | WO 01/54594 A1 | 8/2001 |
| WO | WO 01/58371 A1 | 8/2001 |
| WO | WO 01/62158 A2 | 8/2001 |
| WO | WO 01/62161 A1 | 8/2001 |
| WO | WO 01/62162 A1 | 8/2001 |
| WO | WO 01/62164 A1 | 8/2001 |
| WO | WO 01/62169 A2 | 8/2001 |
| WO | WO 01/78605 A2 | 10/2001 |
| WO | WO 01/80757 A2 | 11/2001 |
| WO | WO 01/91646 A1 | 12/2001 |
| WO | WO 02/00121 A1 | 1/2002 |
| WO | WO 02/07608 A2 | 1/2002 |
| WO | WO 02/07618 A1 | 1/2002 |
| WO | WO 02/17799 A1 | 3/2002 |
| WO | WO 02/19920 A1 | 3/2002 |
| WO | WO 02/19932 A1 | 3/2002 |
| WO | WO 02/26143 A1 | 4/2002 |
| WO | WO 02/30297 A2 | 4/2002 |
| WO | WO 02/32322 A2 | 4/2002 |
| WO | WO 02/36028 A1 | 5/2002 |

**US 8,998,058 B2**

Page 25

(56)            **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO 02/43571 A2 | 6/2002 |
| WO | WO 02/058568 A1 | 8/2002 |
| WO | WO 02/060328 A1 | 8/2002 |
| WO | WO 02/067785 A2 | 9/2002 |
| WO | WO 02/085218 A2 | 10/2002 |
| WO | WO 02/087586 A1 | 11/2002 |
| WO | WO 02/098302 A1 | 12/2002 |
| WO | WO 03/000138 A2 | 1/2003 |
| WO | WO 03/001329 A1 | 1/2003 |
| WO | WO 03/001986 A1 | 1/2003 |
| WO | WO 03/013363 A1 | 2/2003 |
| WO | WO 03/013372 A2 | 2/2003 |
| WO | WO 03/015604 A2 | 2/2003 |
| WO | WO 03/020106 A2 | 3/2003 |
| WO | WO 03/020139 A1 | 3/2003 |
| WO | WO 03/024339 A1 | 3/2003 |
| WO | WO 03/079909 A3 | 3/2003 |
| WO | WO 03/030743 A2 | 4/2003 |
| WO | WO 03/037193 A1 | 5/2003 |
| WO | WO 03/047436 A3 | 6/2003 |
| WO | WO 03/055402 A1 | 7/2003 |
| WO | WO 03/057048 A1 | 7/2003 |
| WO | WO 03/057058 A1 | 7/2003 |
| WO | WO 03/063694 A1 | 8/2003 |
| WO | WO 03/077769 A1 | 9/2003 |
| WO | WO 03/079911 A1 | 10/2003 |
| WO | WO 03/082126 A1 | 10/2003 |
| WO | WO 03/086206 A1 | 10/2003 |
| WO | WO 03/088845 A1 | 10/2003 |
| WO | WO 03/090630 A2 | 11/2003 |
| WO | WO 03/094743 A1 | 11/2003 |
| WO | WO 03/094745 A1 | 11/2003 |
| WO | WO 03/094746 A1 | 11/2003 |
| WO | WO 03/094747 A1 | 11/2003 |
| WO | WO 03/101313 A1 | 12/2003 |
| WO | WO 03/105698 A2 | 12/2003 |
| WO | WO 03/105702 A2 | 12/2003 |
| WO | WO 2004/006980 A2 | 1/2004 |
| WO | WO 2004/011037 A2 | 2/2004 |
| WO | WO 2004/019769 A1 | 3/2004 |
| WO | WO 2004/019803 A1 | 3/2004 |
| WO | WO 2004/021868 A2 | 3/2004 |
| WO | WO 2004/028585 A2 | 4/2004 |
| WO | WO 2004/030554 A1 | 4/2004 |
| WO | WO 2004/032754 A2 | 4/2004 |
| WO | WO 2004/032760 A2 | 4/2004 |
| WO | WO 2004/032762 A1 | 4/2004 |
| WO | WO 2004/032763 A2 | 4/2004 |
| WO | WO 2004/032783 A1 | 4/2004 |
| WO | WO 2004/034875 A2 | 4/2004 |
| WO | WO 2004/047626 A1 | 6/2004 |
| WO | WO 2004/047653 A2 | 6/2004 |
| WO | WO 2004/049956 A2 | 6/2004 |
| WO | WO 2004/052426 A2 | 6/2004 |
| WO | WO 2004/056276 A1 | 7/2004 |
| WO | WO 2004/056277 A1 | 7/2004 |
| WO | WO 2004/062516 A1 | 7/2004 |
| WO | WO 2004/064600 A2 | 8/2004 |
| WO | WO 2004/078050 A2 | 9/2004 |
| WO | WO 2004/078051 A2 | 9/2004 |
| WO | WO 2004/078236 A2 | 9/2004 |
| WO | WO 2004/086987 A1 | 10/2004 |
| WO | WO 2004/096015 A2 | 11/2004 |
| WO | WO 2004/096057 A2 | 11/2004 |
| WO | WO 2004/103157 A2 | 12/2004 |
| WO | WO 2004/105593 A1 | 12/2004 |
| WO | WO 2004/105621 A2 | 12/2004 |
| WO | WO 2004/112618 A2 | 12/2004 |
| WO | WO 2004/112652 A2 | 12/2004 |
| WO | WO 2005/027983 A2 | 3/2005 |
| WO | WO 2005/037329 A2 | 4/2005 |
| WO | WO 2005/042041 A1 | 5/2005 |
| WO | WO 2005/044078 A2 | 5/2005 |

| | | |
|---|---|---|
| WO | WO 2005/055846 A1 | 6/2005 |
| WO | WO 2005/072634 A2 | 8/2005 |
| WO | WO 2005/078892 A1 | 8/2005 |
| WO | WO 2005/079675 A2 | 9/2005 |
| WO | WO 2005/096954 A2 | 10/2005 |
| WO | WO 2005/112806 A2 | 12/2005 |
| WO | WO 2005/112808 A1 | 12/2005 |
| WO | WO 2005/115251 A1 | 12/2005 |
| WO | WO 2005/115253 A1 | 12/2005 |
| WO | WO 2005/117735 A1 | 12/2005 |
| WO | WO 2005/122936 A1 | 12/2005 |
| WO | WO 2006/023486 A1 | 3/2006 |
| WO | WO 2006/023578 A2 | 3/2006 |
| WO | WO 2006/027014 A1 | 3/2006 |
| WO | WO 2006/028314 A1 | 3/2006 |
| WO | WO 2006/044490 A2 | 4/2006 |
| WO | WO 2006/044581 A2 | 4/2006 |
| WO | WO 2006/044810 A2 | 4/2006 |
| WO | WO 2006/051252 A1 | 5/2006 |
| WO | WO 2006/059067 A1 | 6/2006 |
| WO | WO 2006/083748 A1 | 8/2006 |
| WO | WO 2006/092563 A1 | 9/2006 |
| WO | WO 2006/092565 A1 | 9/2006 |
| WO | WO 2006/115958 A1 | 11/2006 |
| WO | WO 2006/125940 A1 | 11/2006 |
| WO | WO 2006/132992 A2 | 12/2006 |
| WO | WO 2007/002180 A2 | 1/2007 |
| WO | WO 2007/016290 A2 | 2/2007 |
| WO | WO 2007/018898 A2 | 2/2007 |
| WO | WO 2007/089603 A2 | 8/2007 |
| WO | WO 2007/098220 A2 | 8/2007 |
| WO | WO 2007/121579 A1 | 11/2007 |
| WO | WO 2007/131110 A2 | 11/2007 |
| WO | WO 2007/137304 A2 | 11/2007 |
| WO | WO 2007/139734 A2 | 12/2007 |
| WO | WO 2007/142625 A2 | 12/2007 |
| WO | WO 2007/145825 A2 | 12/2007 |
| WO | WO 2007/146987 A2 | 12/2007 |
| WO | WO 2007/147439 A1 | 12/2007 |
| WO | WO 2008/020964 A2 | 2/2008 |
| WO | WO 2008/021969 A2 | 2/2008 |
| WO | WO 2008/039249 A1 | 4/2008 |
| WO | WO 2008/039270 A1 | 4/2008 |
| WO | WO 2008/045383 A2 | 4/2008 |
| WO | WO 2008/057281 A2 | 5/2008 |
| WO | WO 2008/070763 A1 | 6/2008 |
| WO | WO 2008/089404 A2 | 7/2008 |
| WO | WO 2008/101080 A1 | 8/2008 |
| WO | WO 2008/101228 A2 | 8/2008 |
| WO | WO 2008/109125 A1 | 9/2008 |
| WO | WO 2008/124748 A1 | 10/2008 |
| WO | WO 2009/023851 A1 | 2/2009 |
| WO | WO 2009/033057 A2 | 3/2009 |
| WO | WO 2009/046394 A1 | 4/2009 |
| WO | WO 2009/067649 A2 | 5/2009 |
| WO | WO 2009/091497 A2 | 7/2009 |
| WO | WO 2009/137761 A2 | 11/2009 |
| WO | WO 2009/143092 A1 | 11/2009 |
| WO | WO 2009/143331 A1 | 11/2009 |
| WO | WO 2010/028332 A2 | 3/2010 |
| WO | WO 2010/030434 A1 | 3/2010 |
| WO | WO 2010/050771 A2 | 5/2010 |
| WO | WO 2010/054404 A1 | 5/2010 |
| WO | WO 2010/063795 A1 | 6/2010 |
| WO | WO 2010/098871 A2 | 9/2010 |
| WO | WO 2011/008672 A2 | 1/2011 |
| WO | WO 2011/044343 A2 | 4/2011 |
| WO | WO 2011/060311 A2 | 5/2011 |
| WO | WO 2012/021671 A1 | 2/2012 |
| WO | WO 2012/044551 A2 | 4/2012 |
| WO | WO 2012/044554 A1 | 4/2012 |
| WO | WO 2012/044606 A2 | 4/2012 |
| WO | WO 2012/044820 A1 | 4/2012 |
| WO | WO 2012/044844 A2 | 4/2012 |
| WO | WO 2012/044853 A1 | 4/2012 |
| WO | WO 2012/068156 A2 | 5/2012 |
| WO | WO 2012/148667 A2 | 11/2012 |
| WO | WO 2012/148703 A2 | 11/2012 |

**US 8,998,058 B2**

Page 26

(56)          **References Cited**

FOREIGN PATENT DOCUMENTS

WO        WO 2013/043707 A2        3/2013
WO        WO 2013/043717 A1        3/2013

OTHER PUBLICATIONS

U.S. Appl. No. 14/521,748, filed Oct. 23, 2014.
European Search Report, Application No. 09250367.1, dated Apr. 14, 2009 (7 pages).
European Examination Report, Application No. 09250367.1, dated Mar. 4, 2010 (8 pages).
International Search Report for PCT/US2012/039302, dated Sep. 4, 2012 (5 pages).
Disclosed Anonymously, "Motor-Driven Surgical Stapler Improvements," Research Disclosure Database No. 526041, Published: Feb. 2008.
C.C. Thompson et al., "Peroral Endoscopic Reduction of Dilated Gastrojejunal Anastomosis After Roux-en-Y Gastric Bypass: A Possible New Option for Patients with Weight Regain," Surg Endosc (2006) vol. 20, pp. 1744-1748.
B.R. Coolman, DVM, MS et al., "Comparison of Skin Staples With Sutures for Anastomosis of the Small Intestine in Dogs," Abstract; http://www.blackwell-synergy.com/doi/abs/10.1053/jvet.2000.
7539?cookieSet=1&journalCode=vsu which redirects to http://www3.interscience.wiley.com/journal/119040681/
abstract?CRETRY=l&SRETRY=0; [online] accessed: Sep. 22, 2008 (2 pages).
The Sodem Aseptic Battery Transfer Kit, Sodem Systems, (2000), 3 pages.
"Biomedical Coatings," Fort Wayne Metals, Research Products Corporation, obtained online at www.fwmetals.com on Jun. 21, 2010 (1 page).
Van Meer et al., "A Disposable Plastic Compact Wrist for Smart Minimally Invasive Surgical Tools," LAAS/CNRS (Aug. 2005).
Breedveld et al., "A New, Easily Miniaturized Sterrable Endoscope," IEEE Engineering in Medicine and Biology Magazine (Nov./Dec. 2005).
D. Tuite, Ed., "Get the Lowdown on Ultracapacitors," Nov. 15, 2007; [online]        URL:        http://electronicdesign.com/Articles/Print.cfm?ArticleID=17465, accessed Jan. 15, 2008 (5 pages).
Datasheet for Panasonic TK Relays Ultra Low Profile 2 a Polarized Relay, Copyright Matsushita Electric Works, Ltd. (Known of at least as early as Aug. 17, 2010), 5 pages.
ASTM procedure D2240-00, "Standard Test Method for Rubber Property-Durometer Hardness," (Published Aug. 2000).
ASTM procedure D2240-05, "Standard Test Method for Rubber Property-Durometer Hardness," (Published Apr. 2010).
Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology," (2010), 1 page.
Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology and Endo GIA™ Ultra Universal Staplers," (2010), 2 pages.
Covidien Brochure, "Endo GIA™ Black Reload with Tri-Staple™ Technology," (2012), 2 pages.
Covidien Brochure, "Endo GIA™ Curved Tip Reload with Tri-Staple™ Technology," (2012), 2 pages.
Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology," (2010), 2 pages.
Covidien Brochure, "Endo GIA™ Ultra Universal Stapler," (2010), 2 pages.
Miyata et al., "Biomolecule-Sensitive Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 79-98.
Jeong et al., "Thermosensitive Sol-Gel Reversible Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 37-51.
Byrne et al., "Molecular Imprinting Within Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 149-161.
Qiu et al., "Environment-Sensitive Hydrogels for Drug Delivery," Advanced Drug Delivery Reviews, 53 (2001) pp. 321-339.

Hoffman, "Hydrogels for Biomedical Applications," Advanced Drug Delivery Reviews, 43 (2002) pp. 3-12.
Hoffman, "Hydrogels for Biomedical Applications," Advanced Drug Delivery Reviews, 54 (2002) pp. 3-12.
Peppas, "Physiologically Responsive Hydrogels," Journal of Bioactive and Compatible Polymers, vol. 6 (Jul. 1991) pp. 241-246.
Ebara, "Carbohydrate-Derived Hydrogels and Microgels," Engineered Carbohydrate-Based Materials for Biomedical Applications: Polymers, Surfaces, Dendrimers, Nanoparticles, and Hydrogels, Edited by Ravin Narain, 2011, pp. 337-345.
Peppas, Editor "Hydrogels in Medicine and Pharmacy," vol. I, Fundamentals, CRC Press, 1986.
Matsuda, "Thermodynamics of Formation of Porous Polymeric Membrane from Solutions," Polymer Journal, vol. 23, No. 5, pp. 435-444 (1991).
Young, "Microcellular foams via phase separation," Journal of Vacuum Science & Technology A 4(3), (May/Jun. 1986).
Chen et al., "Elastomeric Biomaterials for Tissue Engineering," Progress in Polymer Science 38 (2013), pp. 584-671.
Pitt et al., "Attachment of Hyaluronan to Metallic Surfaces," J. Biomed. Mater. Res. 68A: pp. 95-106, 2004.
Schellhammer et al., "Poly-Lactic-Acid for Coating of Endovascular Stents: Preliminary Results in Canine Experimental Av-Fistulae," Mat.-wiss. u. Werkstofftech., 32, pp. 193-199 (2001).
Solorio et al., "Gelatin Microspheres Crosslinked with Genipin for Local Delivery of Growth Factors," J. Tissue Eng. Regen. Med. (2010), 4(7): pp. 514-523.
U.S. Appl. No. 14/187,383, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,386, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,390, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,385, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,384, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,389, filed Feb. 24, 2014.
U.S. Appl. No. 14/275,232, filed May 12, 2014.
U.S. Appl. No. 14/311,976, filed Jun. 23, 2014.
U.S. Appl. No. 14/498,070, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,087, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,105, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,107, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,121, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,145, filed Sep. 26, 2014.
U.S. Appl. No. 14/318,996, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,006, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,014, filed Jun. 30, 2014.
U.S. Appl. No. 14/318,991, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,004, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,008, filed Jun. 30, 2014.
U.S. Appl. No. 14/318,997, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,002, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,013, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,016, filed Jun. 30, 2014.
U.S. Appl. No. 13/974,166, filed Aug. 23, 2013.
U.S. Appl. No. 14/138,481, filed Dec. 23, 2013.
U.S. Appl. No. 13/974,215, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,202, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,205, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,224, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,169, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,206, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,227, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,174, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,177, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,182, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,208, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,209, filed Aug. 23, 2013.
U.S. Appl. No. 12/031,573, filed Feb. 14, 2008.

* cited by examiner

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 503 of 1111 PageID #: 522



FIG. 1



FIG. 2



FIG. 3

FIG. 4



FIG. 5

FIG. 6



FIG. 7

FIG. 8



FIG. 9

FIG. 10



FIG. 11

FIG. 12



FIG. 13



FIG. 14

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 512 of 1111 PageID #: 531



FIG. 15



FIG. 16



FIG. 17



FIG. 18



FIG. 19



FIG. 20



FIG. 21



FIG. 22



FIG. 23



FIG. 24



FIG. 25



FIG. 26



FIG. 27



FIG. 28

FIG. 29

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 525 of 1111 PageID #: 544



FIG. 30



FIG. 31



FIG. 32



FIG.  33



FIG. 34



FIG. 35

FIG. 36



FIG. 37



FIG. 38



FIG. 39



FIG. 40

FIG. 41



FIG. 42



FIG. 43



FIG. 44



FIG. 45

FIG. 46



FIG.  47



FIG.  48



FIG. 49



FIG. 49A



FIG. 49B





FIG. 52

FIG. 53



FIG. 54



FIG. 55

FIG. 56



FIG. 57

FIG. 58

FIG. 59



FIG. 60

FIG. 61



FIG. 62

FIG. 63



FIG. 64



FIG. 65



FIG. 66

FIG. 67



FIG. 68

FIG. 69



FIG. 70



FIG. 71

FIG. 72





FIG. 75



FIG. 76



FIG. 77



FIG. 78



FIG. 79



FIG. 80



FIG. 81



FIG. 82



FIG. 83

FIG. 84

FIG. 85



FIG. 86

FIG. 87

FIG. 88



FIG. 89



FIG. 90



FIG. 91



FIG. 92



FIG. 93



FIG. 94

FIG. 95



FIG. 96



FIG. 97



FIG. 99

FIG. 98



FIG. 100

FIG. 101

FIG. 102



FIG. 103

FIG. 104

FIG. 105



FIG. 106



FIG. 107



FIG. 108



FIG. 109



FIG. 110



FIG. 111



FIG. 112



FIG. 113

Case 1:17-cv-00871-GBW Document 1-1 Filed 06/30/17 Page 583 of 1111 PageID #: 602



FIG. 114



FIG. 115



FIG. 116



FIG. 117



FIG. 118



FIG. 119          FIG. 120



FIG. 121



FIG. 122



FIG. 123



FIG. 124



FIG. 125

FIG. 126



FIG. 127



FIG. 128



FIG. 129



FIG. 130

US 8,998,058 B2

1

# DETACHABLE MOTOR POWERED SURGICAL INSTRUMENT

## CROSS-REFERENCE TO RELATED APPLICATIONS

This application is a continuation application claiming priority under 35 U.S.C. §120 to U.S. patent application Ser. No. 13/832,522, entitled DETACHABLE MOTOR POWERED SURGICAL INSTRUMENT, filed on Mar. 15, 2013, now U.S. Patent Publication No. 2013/0200132, which is a continuation application claiming priority under 35 U.S.C. §120 of U.S. patent application Ser. No. 13/118,210, entitled ROBOTICALLY-CONTROLLED DISPOSABLE MOTOR-DRIVEN LOADING UNIT, filed on May 27, 2011, now U.S. Pat. No. 8,752,749, which is a continuation-in-part application claiming priority under 35 U.S.C. §120 of U.S. patent application Ser. No. 12/856,099, entitled DISPOSABLE MOTOR-DRIVEN LOADING UNIT FOR USE WITH A SURGICAL CUTTING AND STAPLING APPARATUS, filed on Aug. 13, 2010, now U.S. Pat. No. 8,196,795, which is a continuation application claiming priority under 35 U.S.C. §120 of U.S. patent application Ser. No. 12/031,628, entitled DISPOSABLE MOTOR-DRIVEN LOADING UNIT FOR USE WITH A SURGICAL CUTTING AND STAPLING APPARATUS, filed on Feb. 14, 2008, now U.S. Pat. No. 7,793,812, the entire disclosures of which are hereby incorporated by reference herein.

## FIELD OF THE INVENTION

The present invention relates in general to endoscopic surgical instruments including, but not limited to, surgical cutting and stapling apparatuses that have disposable loading units that are capable of applying lines of staples to tissue while cutting the tissue between those staple lines and, more particularly, to improvements relating to such disposable loading units.

## BACKGROUND

Endoscopic surgical instruments are often preferred over traditional open surgical devices since a smaller incision tends to reduce the post-operative recovery time and complications. Consequently, significant development has gone into a range of endoscopic surgical instruments that are suitable for precise placement of a distal end effector at a desired surgical site through a cannula of a trocar. These distal end effectors engage the tissue in a number of ways to achieve a diagnostic or therapeutic effect (e.g., endocutter, grasper, cutter, staplers, clip applier, access device, drug/gene therapy delivery device, and energy device using ultrasound, RF, laser, etc.).

Known surgical staplers include an end effector that simultaneously makes a longitudinal incision in tissue and applies lines of staples on opposing sides of the incision. The end effector includes a pair of cooperating jaw members that, if the instrument is intended for endoscopic or laparoscopic applications, are capable of passing through a cannula passageway. One of the jaw members supports a staple cartridge that has at least two laterally spaced rows of staples. The other jaw member defines an anvil having staple-forming pockets aligned with the rows of staples in the cartridge. The instrument commonly includes a plurality of reciprocating wedges which, when driven distally, pass through openings in the staple cartridge and engage drivers supporting the staples to effect the firing of the staples toward the anvil.

2

One type of surgical stapling apparatus is configured to operate with disposable loading units (DLU's) that are constructed to support a staple cartridge and knife assembly therein. Once the procedure is completed, the entire DLU is discarded. Such instruments that are designed to accommodate DLU's purport to offer the advantage of a "fresh" knife blade for each firing of the instrument. Examples of such surgical stapling apparatuses and DLU's are disclosed in U.S. Pat. No. 5,865,361, entitled SURGICAL STAPLING APPARATUS, which issued on Feb. 2, 1999, the disclosure of which is herein incorporated by reference in its entirety.

Such prior disposable loading units, however, require the clinician to continuously ratchet the handle to fire the staples and cut the tissue. There is a need for a surgical stapling apparatus configured for use with a disposable loading unit that is driven by a motor contained in the disposable loading unit.

## SUMMARY

In accordance with at least one embodiment, a disposable loading unit configured for operable attachment to a surgical instrument configured to selectively generate at least one control motion for the operation of the disposable loading unit is provided. The disposable loading unit may comprise a carrier operably supporting a cartridge assembly therein, an anvil operably supported relative to the carrier and being movable from an open position to closed positions upon application of at least one control motion thereto, and a housing coupled to the carrier, the housing including means for removably attaching the housing to the surgical instrument. The disposable loading unit may further comprise an axial drive assembly at least partially supported within the housing and being supported for selective axial travel through the cartridge assembly from a start position to an end position upon application of a rotary motion thereto, the axial drive assembly comprising a rotary shaft. The disposable loading unit may further comprise a motor operably interfacing with the rotary shaft to selectively apply the rotary motion thereto, the motor configured to receive power from a power source such that the motor can only selectively receive power from the power source when said means for removably attaching the housing to the surgical instrument is operably coupled to the surgical instrument.

In accordance with at least one embodiment, a stapling system configured to be operably engaged with a surgical instrument system is provided. The stapling system may comprise a staple cartridge carrier, a staple cartridge assembly supported by the staple cartridge carrier, and an anvil supported relative to the staple cartridge carrier and movable from an open position to a closed position. The stapling system may further comprise a housing, wherein the staple cartridge carrier extends from the housing, and wherein the housing comprises a housing connector removably attachable to the surgical instrument system, a rotary shaft, and an axial drive member operably engaged with the rotary shaft, wherein the axial drive member is selectively movable through the staple cartridge assembly from a start position to an end position when a rotary motion is applied to the rotary shaft. The stapling system may further comprise an electric motor operably interfacing with the rotary shaft to selectively apply the rotary motion to the rotary shaft, wherein the electric motor is configured to receive power from a power source such that the electrical motor can only selectively receive power from the power source when the housing connector is attached to the surgical instrument.

In accordance with at least one embodiment, a stapling system configured to be operably engaged with a surgical

US 8,998,058 B2

3

instrument system is provided. The stapling system may comprise a staple cartridge carrier, a staple cartridge body supported by the staple cartridge carrier, and a plurality of staples removably stored in the staple cartridge body. The stapling system may further comprise an anvil supported relative to the staple cartridge carrier and movable from an open position to a closed position, a housing, wherein the staple cartridge carrier extends from the housing, and wherein the housing is removably attachable to the surgical instrument system, and a drive system comprising a rotatable shaft comprising a threaded portion and a translatable drive member operably engaged with the threaded portion, wherein the translatable drive member is selectively movable through the staple cartridge body when a rotary motion is applied to the rotatable shaft. The stapling system may further comprise an electric motor operably engaging the rotatable shaft to selectively apply the rotary motion to the rotatable shaft, wherein the electric motor is configured to receive power from a power supply only when the housing is attached to the surgical instrument.

In accordance with at least one embodiment, a stapling system configured to be operably engaged with a surgical instrument system is provided. The stapling system may comprise a staple cartridge carrier, a staple cartridge body supported by the staple cartridge carrier, and a plurality of staples removably stored in the staple cartridge body. The stapling system may further comprise an anvil supported relative to the staple cartridge carrier and movable from an open position to a closed position, a housing, wherein the staple cartridge carrier extends from the housing, wherein the housing is removably coupled to the surgical instrument system, and a drive system comprising a rotatable shaft comprising a threaded portion and a translatable drive member operably engaged with the threaded portion, wherein the translatable drive member is selectively movable through the staple cartridge body when a rotary motion is applied to the rotatable shaft. The stapling system may further comprise an electric motor system operably coupled with the rotatable shaft, wherein the electric motor system comprises a first state when the housing is coupled to the surgical instrument and a second state when the housing is not coupled to the surgical instrument, wherein the electric motor is configured to receive power from a power supply when the electrical motor system is in the first state, and wherein the electric motor system is decoupled from the power supply when the electric motor system is in the second state.

These and other objects and advantages of the present invention shall be made apparent from the accompanying drawings and the description thereof.

BRIEF DESCRIPTION OF THE FIGURES

The accompanying drawings, which are incorporated in and constitute a part of this specification, illustrate embodiments of the invention, and, together with the general description of various embodiments of the invention given above, and the detailed description of the embodiments given below, serve to explain various principles of the present invention.

FIG. 1 is a perspective view of a disposable loading unit embodiment of the present invention coupled to a conventional surgical cutting and stapling apparatus;

FIG. 2 is a cross-sectional view of the disposable loading unit of FIG. 1 with several components shown in full view for clarity;

FIG. 3 is a cross-sectional view of a proximal end of the disposable loading unit embodiment of FIGS. 1 and 2 with various components shown in full view for clarity;

4

FIG. 4 is a schematic of a circuit embodiment of the disposable loading unit of FIGS. 1-3;

FIG. 5 is a cross-sectional view of the disposable loading unit of FIGS. 1-3 when the disposable loading unit has been attached to the elongated body of the surgical instrument;

FIG. 6 is a schematic view of the circuit illustrating the position of various components of the disposable loading unit after it has been attached to the surgical instrument;

FIG. 7 is a cross-sectional view of the disposable loading unit of FIGS. 1-6 when the drive beam has been moved to the anvil closed position;

FIG. 8 is a schematic view of the circuit illustrating the position of various components of the disposable loading unit after the drive beam has been moved to the anvil closed position;

FIG. 9 is a cross-sectional view of the disposable loading unit of FIGS. 1-8 when the drive beam has been moved to its distal-most fired position;

FIG. 10 is a schematic view of the circuit illustrating the position of various components of the disposable loading unit after the drive beam has been moved to its distal-most fired position;

FIG. 11 is a cross-sectional view of the disposable loading unit of FIGS. 1-10 as the drive beam is being returned to a starting position;

FIG. 12 is a schematic view of the circuit illustrating the position of various components of the disposable loading unit as the drive beam is being returned to a start position;

FIG. 13 is a perspective view of one robotic controller embodiment;

FIG. 14 is a perspective view of one robotic surgical arm cart/manipulator of a robotic system operably supporting a plurality of surgical tool embodiments of the present invention;

FIG. 15 is a side view of the robotic surgical arm cart/manipulator depicted in FIG. 14;

FIG. 16 is a perspective view of an exemplary cart structure with positioning linkages for operably supporting robotic manipulators that may be used with various surgical tool embodiments of the present invention;

FIG. 17 is a perspective view of a surgical tool embodiment of the present invention;

FIG. 18 is an exploded assembly view of an adapter and tool holder arrangement for attaching various surgical tool embodiments to a robotic system;

FIG. 19 is a side view of the adapter shown in FIG. 18;

FIG. 20 is a bottom view of the adapter shown in FIG. 18;

FIG. 21 is a top view of the adapter of FIGS. 18 and 19;

FIG. 22 is a partial bottom perspective view of the surgical tool embodiment of FIG. 17;

FIG. 23 is a partial exploded view of a portion of an articulatable surgical end effector embodiment of the present invention;

FIG. 24 is a perspective view of the surgical tool embodiment of FIG. 22 with the tool mounting housing removed;

FIG. 25 is a rear perspective view of the surgical tool embodiment of FIG. 22 with the tool mounting housing removed;

FIG. 26 is a front perspective view of the surgical tool embodiment of FIG. 22 with the tool mounting housing removed;

FIG. 27 is a partial exploded perspective view of the surgical tool embodiment of FIG. 26;

FIG. 28 is a partial cross-sectional side view of the surgical tool embodiment of FIG. 22;

FIG. 29 is an enlarged cross-sectional view of a portion of the surgical tool depicted in FIG. 28;

US 8,998,058 B2

5

FIG. **30** is an exploded perspective view of a portion of the tool mounting portion of the surgical tool embodiment depicted in FIG. **22**;

FIG. **31** is an enlarged exploded perspective view of a portion of the tool mounting portion of FIG. **30**;

FIG. **32** is a partial cross-sectional view of a portion of the elongated shaft assembly of the surgical tool of FIG. **22**;

FIG. **33** is a side view of a half portion of a closure nut embodiment of a surgical tool embodiment of the present invention;

FIG. **34** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **35** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **34** with the anvil in the open position and the closure clutch assembly in a neutral position;

FIG. **36** is another cross-sectional side view of the surgical end effector and elongated shaft assembly shown in FIG. **35** with the clutch assembly engaged in a closure position;

FIG. **37** is another cross-sectional side view of the surgical end effector and elongated shaft assembly shown in FIG. **35** with the clutch assembly engaged in a firing position;

FIG. **38** is a top view of a portion of a tool mounting portion embodiment of the present invention;

FIG. **39** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **40** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **39** with the anvil in the open position;

FIG. **41** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **39** with the anvil in the closed position;

FIG. **42** is a perspective view of a closure drive nut and portion of a knife bar embodiment of the present invention;

FIG. **43** is a top view of another tool mounting portion embodiment of the present invention;

FIG. **44** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **45** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **44** with the anvil in the open position;

FIG. **46** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **45** with the anvil in the closed position;

FIG. **47** is a cross-sectional view of a mounting collar embodiment of a surgical tool embodiment of the present invention showing the knife bar and distal end portion of the closure drive shaft;

FIG. **48** is a cross-sectional view of the mounting collar embodiment of FIG. **47**;

FIG. **49** is a top view of another tool mounting portion embodiment of another surgical tool embodiment of the present invention;

FIG. **49**A is an exploded perspective view of a portion of a gear arrangement of another surgical tool embodiment of the present invention;

FIG. **49**B is a cross-sectional perspective view of the gear arrangement shown in FIG. **49**A;

FIG. **50** is a cross-sectional side view of a portion of a surgical end effector and elongated shaft assembly of another surgical tool embodiment of the present invention employing a pressure sensor arrangement with the anvil in the open position;

6

FIG. **51** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **50** with the anvil in the closed position;

FIG. **52** is a side view of a portion of another surgical tool embodiment of the present invention in relation to a tool holder portion of a robotic system with some of the components thereof shown in cross-section;

FIG. **53** is a side view of a portion of another surgical tool embodiment of the present invention in relation to a tool holder portion of a robotic system with some of the components thereof shown in cross-section;

FIG. **54** is a side view of a portion of another surgical tool embodiment of the present invention with some of the components thereof shown in cross-section;

FIG. **55** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **56** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **57** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **58** is an enlarged cross-sectional view of a portion of the end effector of FIG. **57**;

FIG. **59** is another cross-sectional view of a portion of the end effector of FIGS. **57** and **58**;

FIG. **60** is a cross-sectional side view of a portion of a surgical end effector and elongated shaft assembly of another surgical tool embodiment of the present invention with the anvil in the open position;

FIG. **61** is an enlarged cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **60**;

FIG. **62** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of FIGS. **60** and **61** with the anvil thereof in the closed position;

FIG. **63** is an enlarged cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIGS. **60-62**;

FIG. **64** is a top view of a tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **65** is a perspective assembly view of another surgical tool embodiment of the present invention;

FIG. **66** is a front perspective view of a disposable loading unit arrangement that may be employed with various surgical tool embodiments of the present invention;

FIG. **67** is a rear perspective view of the disposable loading unit of FIG. **66**;

FIG. **68** is a bottom perspective view of the disposable loading unit of FIGS. **66** and **67**;

FIG. **69** is a bottom perspective view of another disposable loading unit embodiment that may be employed with various surgical tool embodiments of the present invention;

FIG. **70** is an exploded perspective view of a mounting portion of a disposable loading unit depicted in FIGS. **66-68**;

FIG. **71** is a perspective view of a portion of a disposable loading unit and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention with the disposable loading unit in a first position;

FIG. **72** is another perspective view of a portion of the disposable loading unit and elongated shaft assembly of FIG. **71** with the disposable loading unit in a second position;

7

FIG. **73** is a cross-sectional view of a portion of the disposable loading unit and elongated shaft assembly embodiment depicted in FIGS. **71** and **72**;

FIG. **74** is another cross-sectional view of the disposable loading unit and elongated shaft assembly embodiment depicted in FIGS. **71-73**;

FIG. **75** is a partial exploded perspective view of a portion of another disposable loading unit embodiment and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention;

FIG. **76** is a partial exploded perspective view of a portion of another disposable loading unit embodiment and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention;

FIG. **77** is another partial exploded perspective view of the disposable loading unit embodiment and an elongated shaft assembly embodiment of FIG. **76**;

FIG. **78** is a top view of another tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **79** is a side view of another surgical tool embodiment of the present invention with some of the components thereof shown in cross-section and in relation to a robotic tool holder of a robotic system;

FIG. **80** is an exploded assembly view of a surgical end effector embodiment that may be used in connection with various surgical tool embodiments of the present invention;

FIG. **81** is a side view of a portion of a cable-driven system for driving a cutting instrument employed in various surgical end effector embodiments of the present invention;

FIG. **82** is a top view of the cable-driven system and cutting instrument of FIG. **81**;

FIG. **83** is a top view of a cable drive transmission embodiment of the present invention in a closure position;

FIG. **84** is another top view of the cable drive transmission embodiment of FIG. **83** in a neutral position;

FIG. **85** is another top view of the cable drive transmission embodiment of FIGS. **83** and **84** in a firing position;

FIG. **86** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **83**;

FIG. **87** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **84**;

FIG. **88** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **85**;

FIG. **89** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **90** is a side view of a portion of another cable-driven system embodiment for driving a cutting instrument employed in various surgical end effector embodiments of the present invention;

FIG. **91** is a top view of the cable-driven system embodiment of FIG. **90**;

FIG. **92** is a top view of a tool mounting portion embodiment of another surgical tool embodiment of the present invention;

FIG. **93** is a top cross-sectional view of another surgical tool embodiment of the present invention;

FIG. **94** is a cross-sectional view of a portion of a surgical end effector embodiment of a surgical tool embodiment of the present invention;

FIG. **95** is a cross-sectional end view of the surgical end effector of FIG. **103** taken along line **95-95** in FIG. **94**;

FIG. **96** is a perspective view of the surgical end effector of FIGS. **94** and **95** with portions thereof shown in cross-section;

FIG. **97** is a side view of a portion of the surgical end effector of FIGS. **94-96**;

8

FIG. **98** is a perspective view of a sled assembly embodiment of various surgical tool embodiments of the present invention;

FIG. **99** is a cross-sectional view of the sled assembly embodiment of FIG. **98** and a portion of the elongated channel of FIG. **97**;

FIGS. **100-105** diagrammatically depict the sequential firing of staples in a surgical tool embodiment of the present invention;

FIG. **106** is a partial perspective view of a portion of a surgical end effector embodiment of the present invention;

FIG. **107** is a partial cross-sectional perspective view of a portion of a surgical end effector embodiment of a surgical tool embodiment of the present invention;

FIG. **108** is another partial cross-sectional perspective view of the surgical end effector embodiment of FIG. **107** with a sled assembly axially advancing therethrough;

FIG. **109** is a perspective view of another sled assembly embodiment of another surgical tool embodiment of the present invention;

FIG. **110** is a partial top view of a portion of the surgical end effector embodiment depicted in FIGS. **107** and **108** with the sled assembly axially advancing therethrough;

FIG. **111** is another partial top view of the surgical end effector embodiment of FIG. **110** with the top surface of the surgical staple cartridge omitted for clarity;

FIG. **112** is a partial cross-sectional side view of a rotary driver embodiment and staple pusher embodiment of the surgical end effector depicted in FIGS. **107** and **108**;

FIG. **113** is a perspective view of an automated reloading system embodiment of the present invention with a surgical end effector in extractive engagement with the extraction system thereof;

FIG. **114** is another perspective view of the automated reloading system embodiment depicted in FIG. **113**;

FIG. **115** is a cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **113** and **114**;

FIG. **116** is another cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **113-115** with the extraction system thereof removing a spent surgical staple cartridge from the surgical end effector;

FIG. **117** is another cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **113-116** illustrating the loading of a new surgical staple cartridge into a surgical end effector;

FIG. **118** is a perspective view of another automated reloading system embodiment of the present invention with some components shown in cross-section;

FIG. **119** is an exploded perspective view of a portion of the automated reloading system embodiment of FIG. **118**;

FIG. **120** is another exploded perspective view of the portion of the automated reloading system embodiment depicted in FIG. **119**;

FIG. **121** is a cross-sectional elevational view of the automated reloading system embodiment of FIGS. **118-120**;

FIG. **122** is a cross-sectional view of an orientation tube embodiment supporting a disposable loading unit therein;

FIG. **123** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **124** is a partial perspective view of an articulation joint embodiment of a surgical tool embodiment of the present invention;

FIG. **125** is a perspective view of a closure tube embodiment of a surgical tool embodiment of the present invention;

**9**

FIG. **126** is a perspective view of the closure tube embodiment of FIG. **125** assembled on the articulation joint embodiment of FIG. **124**;

FIG. **127** is a top view of a portion of a tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **128** is a perspective view of an articulation drive assembly embodiment employed in the tool mounting portion embodiment of FIG. **127**;

FIG. **129** is a perspective view of another surgical tool embodiment of the present invention; and

FIG. **130** is a perspective view of another surgical tool embodiment of the present invention.

DETAILED DESCRIPTION

Applicant of the present application also owns the following patent applications that have been filed on May 27, 2011 and which are each herein incorporated by reference in their respective entireties:

U.S. patent application Ser. No. 13/118,259, entitled SURGICAL INSTRUMENT WITH WIRELESS COMMUNICATION BETWEEN A CONTROL UNIT OF A ROBOTIC SYSTEM AND REMOTE SENSOR, U.S. Patent Application Publication No. US 2011-0295270 A1;

U.S. patent application Ser. No. 13/118,194, entitled ROBOTICALLY-CONTROLLED ENDOSCOPIC ACCESSORY CHANNEL, U.S. Patent Application Publication No. US 2011-0295242 A1;

U.S. patent application Ser. No. 13/118,253, entitled ROBOTICALLY-CONTROLLED MOTORIZED SURGICAL INSTRUMENT, U.S. Patent Application Publication No. US 2011-0295269 A1;

U.S. patent application Ser. No. 13/118,278, entitled ROBOTICALLY-CONTROLLED SURGICAL STAPLING DEVICES THAT PRODUCE FORMED STAPLES HAVING DIFFERENT LENGTHS, U.S. Patent Application Publication No. US 2011-0290851 A1;

U.S. patent application Ser. No. 13/118,190, entitled ROBOTICALLY-CONTROLLED MOTORIZED CUTTING AND FASTENING INSTRUMENT, U.S. Patent Application Publication No. US 2011-0288573 A1;

U.S. patent application Ser. No. 13/118,223, entitled ROBOTICALLY-CONTROLLED SHAFT BASED ROTARY DRIVE SYSTEMS FOR SURGICAL INSTRUMENTS, U.S. Patent Application Publication No. US 2011-0290854 A1;

U.S. patent application Ser. No. 13/118,263, entitled ROBOTICALLY-CONTROLLED SURGICAL INSTRUMENT HAVING RECORDING CAPABILITIES, U.S. Patent Application Publication No. US 2011-0295295 A1;

U.S. patent application Ser. No. 13/118,272, entitled ROBOTICALLY-CONTROLLED SURGICAL INSTRUMENT WITH FORCE FEEDBACK CAPABILITIES, U.S. Patent Application Publication No. US 2011-0290856 A1;

U.S. patent application Ser. No. 13/118,246, entitled ROBOTICALLY-DRIVEN SURGICAL INSTRUMENT WITH E-BEAM DRIVER, U.S. Patent Application Publication No. US 2011-0290853 A1; and

U.S. patent application Ser. No. 13/118,241, entitled SURGICAL STAPLING INSTRUMENTS WITH ROTATABLE STAPLE DEPLOYMENT ARRANGEMENTS, U.S. Patent Application Publication No. US 2012-0298719 A1.

Certain exemplary embodiments will now be described to provide an overall understanding of the principles of the structure, function, manufacture, and use of the devices and methods disclosed herein. One or more examples of these

**10**

embodiments are illustrated in the accompanying drawings. Those of ordinary skill in the art will understand that the devices and methods specifically described herein and illustrated in the accompanying drawings are non-limiting exemplary embodiments and that the scope of the various embodiments of the present invention is defined solely by the claims. The features illustrated or described in connection with one exemplary embodiment may be combined with the features of other embodiments. Such modifications and variations are intended to be included within the scope of the present invention.

Uses of the phrases "in various embodiments," "in some embodiments," "in one embodiment", or "in an embodiment", or the like, throughout the specification are not necessarily all referring to the same embodiment. Furthermore, the particular features, structures, or characteristics of one or more embodiments may be combined in any suitable manner in one or more other embodiments. Such modifications and variations are intended to be included within the scope of the present invention.

Turning to the Drawings, wherein like numerals denote like components throughout the several views, FIG. **1** depicts a disposable loading unit **16** of the present invention that is coupled to a conventional surgical cutting and stapling apparatus **10**. The construction and general operation of a cutting and stapling apparatus **10** is described in U.S. Pat. No. 5,865, 361, the disclosure of which has been herein incorporated by reference. Thus, the present Detailed Description will not discuss the various components of the apparatus **10** and their operation herein beyond what is necessary to describe the operation of the disposable loading unit **16** of the present invention.

As the present Detailed Description proceeds, it will be appreciated that the terms "proximal" and "distal" are used herein with reference to a clinician gripping a handle assembly **12** of the surgical stapling apparatus **10** to which the disposable loading unit **16** is attached. Thus, the disposable loading unit **16** is distal with respect to the more proximal handle assembly **12**. It will be further appreciated that, for convenience and clarity, spatial terms such as "vertical", "horizontal", "up", "down", "right", and "left" are used herein with respect to the drawings. However, surgical instruments are used in many orientations and positions, and these terms are not intended to be limiting and absolute.

As can be seen in FIG. **1**, the disposable loading unit **16** may generally comprise a tool assembly **17** for performing surgical procedures such as cutting tissue and applying staples on each side of the cut. The tool assembly **17** may include a cartridge assembly **18** that includes a staple cartridge **220** that is supported in a carrier **216**. An anvil assembly **20** may be pivotally coupled to the carrier **216** in a known manner for selective pivotal travel between open and closed positions. The anvil assembly **20** includes an anvil portion **204** that has a plurality of staple deforming concavities (not shown) formed in the undersurface thereof. The staple cartridge **220** houses a plurality of pushers or drivers (not shown) that each have a staple or staples (not shown) supported thereon. An actuation sled **234** is supported within the tool assembly **17** and is configured to drive the pushers and staples in the staple cartridge **220** in a direction toward the anvil assembly **20** as the actuation sled **234** is driven from the proximal end of the tool assembly **17** to the distal end **220**. See FIG. **2**.

The disposable loading unit **16** may further include an axial drive assembly **212** that comprises a drive beam **266** that may be constructed from a single sheet of material or, preferably, from multiple stacked sheets. However, the drive beam **266**

**11**

may be constructed from other suitable material configurations. The distal end of drive beam **266** may include a vertical support strut **271** which supports a knife blade **280** and an abutment surface **283** which engages the central portion of actuation sled **234** during a stapling procedure. Knife blade **280** may be generally positioned to translate slightly behind actuation sled **234** through a central longitudinal slot in staple cartridge **220** to form an incision between rows of stapled body tissue. A retention flange **284** may project distally from vertical strut **271** and support a camming pin or pins **286** at its distal end. Camming pin **286** may be dimensioned and configured to engage camming surface **209** on anvil portion **204** to clamp anvil portion **204** against body tissue. See FIGS. **5** and **7**. In addition, a leaf spring (not shown) may be provided between the proximal end of the anvil portion **204** and the distal end portion of the housing **200** to bias the anvil assembly **20** to a normally open position. The carrier **216** may also have an elongated bottom slot therethrough through which a portion of the vertical support strut **271** extends to have a support member **287** attached thereto

As can also be seen in FIG. **1**, the disposable loading unit **16** may also have a housing portion **200** that is adapted to snap onto or otherwise be attached to the carrier **216**. The proximal end **500** of housing **200** may include engagement nubs **254** for releasably engaging elongated body **14** of a surgical stapling apparatus. Nubs **254** form a bayonet type coupling with the distal end of the elongated body portion **14** of the surgical stapling apparatus as described in U.S. Pat. No. 5,865,361.

The housing **200** may further include a switch portion **520** that movably houses a battery **526** therein. More specifically and with reference to FIG. **3**, the switch portion **520** of the housing **200** defines a battery cavity **522** that movably supports a battery holder **524** that houses a battery **526** therein. As can be seen in FIG. **3**, a first battery contact **528** is supported in electrical contact with the battery **526** and protrudes out through the battery holder **524** for sliding engagement with the inside wall **523** of the battery cavity **522**. Similarly, a second battery contact **530** is mounted in electrical contact with the battery **526** and also protrudes out of the battery holder **524** to slide along the inside wall **523** of the battery cavity **522**. The battery holder **524** has a control rod socket **532** therein configured to receive the distal end **276** of control rod **52** when the proximal end of disposable loading unit **16** is coupled to the elongated body **14** of surgical stapling apparatus **10**. As can also be seen in FIG. **3**, a series of contacts **540**, **542**, **544** may be oriented within the wall **523** for contact with the battery contacts **530**. The purpose of the contacts **540**, **542**, and **544** will be discussed in further detail below. As can also be seen in FIG. **3**, a biasing member or switch spring **550** is positioned within the battery cavity **522** to bias the battery holder **524** in the proximal direction "PD" such that when the disposable reload **16** is not attached to the elongated body **14**, the battery holder **524** is biased to its proximal-most position shown in FIG. **3**. When retained in that "pre-use" or "disconnected" position by spring **550**, the battery contacts **528** and **530** do not contact any of the contacts **540**, **542**, **544** within the battery cavity **522** to prevent the battery **526** from being drained during non-use.

As can also be seen in FIG. **3**, the housing **200** may further have a motor cavity **560** therein that houses a motor **562** and a gear box **564**. The gear box **564** has an output shaft **566** that protrudes through a hole **572** in a proximal bulkhead **570** formed in the housing **200**. See FIG. **5**. The output shaft **566** is keyed onto or otherwise non-rotatably coupled to a thrust disc **580**. As can be seen in FIG. **5**, the thrust disc **580** is rotatably supported within a thrust disc cavity **582** formed between the proximal bulkhead **570** and a distal bulkhead **590**

**12**

formed in the housing **200**. In addition, the thrust disc **580** is rotatably supported between a proximal thrust bearing **583** and a distal thrust bearing **584** as shown. As can also be seen in FIG. **5**, the thrust disc **580** may be formed on a proximal end of a drive screw **600** that threadedly engages a drive nut **610** that is supported within an engagement section **270** formed on the distal end of the drive beam **266**. In various embodiments, the engagement section **270** may include a pair of engagement fingers **270a** and **270b** that are dimensioned and configured to be received within a slot in the drive nut **610** to non-rotatably affix the drive nut **610** to the drive beam **266**. Thus, rotation of the drive screw **600** within the drive nut **610** will drive the drive beam **266** in the distal direction "DD" or in the proximal direction "PD" depending upon the direction of rotation of the drive screw **600**.

The disposable loading unit **16** may further include a return switch **630** that is mounted in the housing **200** and is adapted to be actuated by the knife nut **610**. As can also be seen in FIG. **5**, a switch **640** is mounted in the housing **200** and is also oriented to be actuated by the knife nut **610** to indicate when the anvil assembly **20** has been closed. A switch **650** is mounted in the housing **200** and is also adapted to be actuated by the knife nut **610** to indicate that the axial drive assembly **212** has moved to is finished position. The specific operations of switches **630**, **640**, **650** will be discussed in further detail below.

FIG. **4** illustrates a circuit embodiment **700** of the present invention that illustrates the positions of various components of the disposable loading unit **16** of the present invention when in a "pre-use" condition. For example, the various components of the disposable loading unit **16** may be in this pre-use orientation when the unit **16** is being stored or shipped. As can be seen in that Figure, when in this orientation, the battery contacts **528** and **530** do not contact any of the contacts **540**, **542**, **544** in the housing **200** which prevents the battery **526** from being drained during non-use.

FIGS. **5** and **6** illustrate the positions of various components of the disposable loading unit **16** after it has been coupled to the elongated body **14** of the surgical cutting and stapling instrument **10**. In particular, as can be seen in FIG. **5**, the distal end **276** of the control rod **52** has been coupled to the battery holder **524**. When the control rod **52** is attached to the battery holder **524**, the battery holder **524** is moved in the distal direction "DD" against the spring **550** such that the battery contacts **528**, **530** are brought into contact with the return contacts **540** in the housing **200**. Also, when in that position, the knife nut **610** actuates the return switch **630** into an open orientation. It will be appreciated that the return switch **630** is a normally closed switch that is actuated to the open position by the knife nut **610**. As shown in FIG. **6**, when the return switch **630** is open, the motor **562** is not powered.

FIGS. **7** and **8** illustrate the positions of various components of the disposable loading unit **16** after the clinician has actuated the movable handle **24** (shown in FIG. **1**) of the surgical cutting and stapling instrument **10**. As discussed in U.S. Pat. No. 5,865,361, when the movable handle **24** is initially moved toward the stationary handle member **22**, the control rod **52** is caused to move in the distal direction "DD". As can be seen in FIG. **7**, as the control rod **52** is initially moved in the distal direction during the anvil close stroke, the battery holder **524** moves the battery **526** to a position wherein the battery contacts **528**, **530** contact the anvil close contacts **542**. Power is now permitted to flow from the battery **526** to the motor **562** which rotates the drive screw **600** and causes the drive beam **266** to move distally. As the drive beam **266** moves distally in the "DD" direction, the camming pin **286** engages cam portion **209** of anvil portion **204** and causes

US 8,998,058 B2

**13**

the anvil assembly **20** to pivot to a closed position as illustrated in FIG. **7**. As the drive beam **266** moves closed to the anvil closed position, the knife nut **610** moves out of contact with the return switch **630** which permits the return switch to resume its normally open position. The knife nut **610** then actuates the anvil closed switch **640** and moves it to an open position. See FIG. **8**. In various embodiments one or more anvil closed lights **660** may be mounted in the housing **200** for providing a visual indication to the clinician that the anvil assembly **20** has been moved to the closed position.

When the clinician desires to fire the instrument **10** (i.e., actuate the instrument **10** to cause it to cut and staple tissue), the clinician first depresses the plunger **82** of the firing lockout assembly **80** (FIG. **1**) as discussed in U.S. Pat. No. 5,865, 361. Thereafter, movable handle **24** may be actuated. As the movable handle **24** is depressed, the control rod **52** moves the battery holder **524** and battery **526** to the position illustrated in FIGS. **9** and **10**. As can be seen in those Figures, when the battery **526** is moved into that position, the battery contacts **528**, **530** are brought into contact with the fire contacts **544**. The switch **650** is normally closed until it is actuated by the knife nut **610**. Thus, when the battery contacts **528**, **530** contact the firing contacts **544**, power flows from the battery **526** to the motor **562** which drives the drive screw **600**. As the drive screw **600** is rotated, the drive beam **266** and knife nut **610** are driven in the distal direction "DD" to advance actuation sled **234** through staple cartridge **220** to effect ejection of staples and cutting of tissue. Once the drive beam **266** reaches the end of the firing stroke (i.e., all of the staples in the staple cartridge **220** have been fired), knife nut **610** is positioned to actuate the normally closed switch **650** and move it to an open position (illustrated in FIG. **10**) which stops the flow of power from the battery **526** to the motor **562**. In various embodiments, a distal indication light or lights **670** may be mounted on the housing **200** to provide an indication to the clinician that the drive beam **266** has reached its distal-most fired position.

To retract the drive beam **266**, the clinician grasps the retract knobs **32** (shown in FIG. **1**) on the handle assembly **12** and pulls them in the proximal direction "PD". The operation and construction of the retract knobs **32** is discussed in U.S. Pat. No. 5,865,361. Once the clinician moves the drive beam **266** a sufficient distance in the proximal direction "PD" so as to move the battery to contacts **540** (FIG. **11**), power will be supplied through switch **630** to reverse the motor **562**. Knife nut then releases switch **650**. The motor **562** then drives the drive beam **266** distal to switch **630**, which opens. The return switch **630** is also in its normally closed position thereby permitting power to flow to the motor **562** and rotate the drive screw **610** in an opposite direction to drive the drive beam **266** in the proximal direction "PD". Once the knife nut **610** actuates the knife return switch **630**, the knife return switch **630** is moved to an open position thereby stopping flow of power from the battery **526** to the motor **562**. In various embodiments, a starting light **700** may be mounted in the housing **200** to provide an indication that the drive beam **266** is in the starting position.

FIGS. **11** and **12** illustrate the positions of various components of the disposable loading unit **16** of the present invention when the distal end of the drive beam **266** and blade **280** inadvertently becomes jammed during the firing stroke (i.e., when the blade **280** is being distally advanced through the tissue clamped in the tool assembly **17**). To address such occurrence, a current limiter **680** may be provided as shown in FIG. **12**. The current limiter **680** serves to turn off the motor **562** when the amount of current that it is drawing exceeds a predetermined threshold. It will be understood that the

**14**

amount of current that the motor **562** draws during a jam would increase over the amount of current drawn during normal firing operations. Once the current limiter **680** shuts down the motor **562**, the clinician can retract the drive beam **266** by grasping the retract knobs **32** (shown in FIG. **1**) on the handle assembly **12** and pulling them in the proximal direction "PD" and the motor **562** will drive the drive screw **600** in reverse in the manner described above. Thus, the current limiter **680** serves to stop the motor **562** when the axial drive assembly **212** encounters resistance that exceeds a predetermined amount of resistance which is associated with the predetermined maximum amount of current that the motor **562** should draw under normal operating circumstances. This feature also saves the battery power so the drive beam **266** can be retracted.

Thus, the disposable loading unit **16** of the present invention comprises a self-contained motor driven disposable loading unit that may be used in connection with conventional surgical cutting and stapling instruments that traditionally required the clinician to manually advance and retract the drive assembly and cutting blade of a disposable loading unit coupled thereto. Various embodiments of the disposable loading unit **16** may be constructed to facilitate the automatic retraction of the axial drive assembly should the blade encounter a predetermined amount of resistance.

While several embodiments of the invention have been described, it should be apparent, however, that various modifications, alterations and adaptations to those embodiments may occur to persons skilled in the art with the attainment of some or all of the advantages of the invention. For example, according to various embodiments, a single component may be replaced by multiple components, and multiple components may be replaced by a single component, to perform a given function or functions. This application is therefore intended to cover all such modifications, alterations and adaptations without departing from the scope and spirit of the disclosed invention as defined by the appended claims.

Any patent, publication, or other disclosure material, in whole or in part, that is said to be incorporated by reference herein is incorporated herein only to the extent that the incorporated materials does not conflict with existing definitions, statements, or other disclosure material set forth in this disclosure. As such, and to the extent necessary, the disclosure as explicitly set forth herein supersedes any conflicting material incorporated herein by reference. Any material, or portion thereof, that is said to be incorporated by reference herein, but which conflicts with existing definitions, statements, or other disclosure material set forth herein will only be incorporated to the extent that no conflict arises between that incorporated material and the existing disclosure material.

The invention which is intended to be protected is not to be construed as limited to the particular embodiments disclosed. The embodiments are therefore to be regarded as illustrative rather than restrictive. Variations and changes may be made by others without departing from the spirit of the present invention. Accordingly, it is expressly intended that all such equivalents, variations and changes which fall within the spirit and scope of the present invention as defined in the claims be embraced hereby.

Over the years a variety of minimally invasive robotic (or "telesurgical") systems have been developed to increase surgical dexterity as well as to permit a surgeon to operate on a patient in an intuitive manner. Many of such systems are disclosed in the following U.S. Patents which are each herein incorporated by reference in their respective entirety: U.S. Pat. No. 5,792,135, entitled ARTICULATED SURGICAL INSTRUMENT FOR PERFORMING MINIMALLY INVA-

US 8,998,058 B2

15

SIVE SURGERY WITH ENHANCED DEXTERITY AND SENSITIVITY, which issued Aug. 11, 1998; U.S. Pat. No. 6,231,565, entitled ROBOTIC ARM DLUS FOR PERFORMING SURGICAL TASKS, which issued May 15, 2001; U.S. Pat. No. 6,783,524, entitled ROBOTIC SURGICAL TOOL WITH ULTRASOUND CAUTERIZING AND CUTTING INSTRUMENT, which issued on Aug. 31, 2004; U.S. Pat. No. 6,364,888, entitled ALIGNMENT OF MASTER AND SLAVE IN A MINIMALLY INVASIVE SURGICAL APPARATUS, which issued on Apr. 2, 2002; U.S. Pat. No. 7,524,320, entitled MECHANICAL ACTUATOR INTERFACE SYSTEM FOR ROBOTIC SURGICAL TOOLS, which issued on Apr. 28, 2009; U.S. Pat. No. 7,691, 098, entitled PLATFORM LINK WRIST MECHANISM, which issued on Apr. 6, 2010; U.S. Pat. No. 7,806,891, entitled REPOSITIONING AND REORIENTATION OF MASTER/SLAVE RELATIONSHIP IN MINIMALLY INVASIVE TELESURGERY, which issued on Oct. 5, 2010; and U.S. Pat. No. 7,824,401, entitled SURGICAL TOOL WITH WRITED MONOPOLAR ELECTROSURGICAL END EFFECTORS, which issued on Nov. 2, 2010. Many of such systems, however, have in the past been unable to generate the magnitude of forces required to effectively cut and fasten tissue.

FIG. 13 depicts one version of a master controller 1001 that may be used in connection with a robotic arm slave cart 1100 of the type depicted in FIG. 14. Master controller 1001 and robotic arm slave cart 1100, as well as their respective components and control systems are collectively referred to herein as a robotic system 1000. Examples of such systems and devices are disclosed in U.S. Pat. No. 7,524,320 which has been herein incorporated by reference. Thus, various details of such devices will not be described in detail herein beyond that which may be necessary to understand various embodiments and forms of the present invention. As is known, the master controller 1001 generally includes master controllers (generally represented as 1003 in FIG. 13) which are grasped by the surgeon and manipulated in space while the surgeon views the procedure via a stereo display 1002. The master controllers 1001 generally comprise manual input devices which preferably move with multiple degrees of freedom, and which often further have an actuatable handle for actuating tools (for example, for closing grasping saws, applying an electrical potential to an electrode, or the like).

As can be seen in FIG. 14, in one form, the robotic arm cart 1100 is configured to actuate a plurality of surgical tools, generally designated as 1200. Various robotic surgery systems and methods employing master controller and robotic arm cart arrangements are disclosed in U.S. Pat. No. 6,132, 368, entitled MULTI-COMPONENT TELEPRESENCE SYSTEM AND METHOD, which issued on Oct. 17, 2000, the full disclosure of which is incorporated herein by reference. In various forms, the robotic arm cart 1100 includes a base 1002 from which, in the illustrated embodiment, three surgical tools 1200 are supported. In various forms, the surgical tools 1200 are each supported by a series of manually articulatable linkages, generally referred to as set-up joints 1104, and a robotic manipulator 1106. These structures are herein illustrated with protective covers extending over much of the robotic linkage. These protective covers may be optional, and may be limited in size or entirely eliminated in some embodiments to minimize the inertia that is encountered by the servo mechanisms used to manipulate such devices, to limit the volume of moving components so as to avoid collisions, and to limit the overall weight of the cart 1100. Cart 1100 will generally have dimensions suitable for transporting the cart 1100 between operating rooms. The cart

16

1100 may be configured to typically fit through standard operating room doors and onto standard hospital elevators. In various forms, the cart 1100 would preferably have a weight and include a wheel (or other transportation) system that allows the cart 1100 to be positioned adjacent an operating table by a single attendant.

Referring now to FIG. 15, in at least one form, robotic manipulators 1106 may include a linkage 1108 that constrains movement of the surgical tool 1200. In various embodiments, linkage 1108 includes rigid links coupled together by rotational joints in a parallelogram arrangement so that the surgical tool 1200 rotates around a point in space 1110, as more fully described in issued U.S. Pat. No. 5,817, 084, entitled REMOTE CENTER POSITIONING DEVICE WITH FLEXIBLE DRIVE, which issued on Oct. 6, 1998, the full disclosure of which is herein incorporated by reference. The parallelogram arrangement constrains rotation to pivoting about an axis 1112a, sometimes called the pitch axis. The links supporting the parallelogram linkage are pivotally mounted to set-up joints 1104 (FIG. 14) so that the surgical tool 1200 further rotates about an axis 1112b, sometimes called the yaw axis. The pitch and yaw axes 1112a, 1112b intersect at the remote center 1114, which is aligned along a shaft 1208 of the surgical tool 1200. The surgical tool 1200 may have further degrees of driven freedom as supported by manipulator 1106, including sliding motion of the surgical tool 1200 along the longitudinal tool axis "LT-LT". As the surgical tool 1200 slides along the tool axis LT-LT relative to manipulator 1106 (arrow 1112c), remote center 1114 remains fixed relative to base 1116 of manipulator 1106. Hence, the entire manipulator is generally moved to re-position remote center 1114. Linkage 1108 of manipulator 1106 is driven by a series of motors 1120. These motors actively move linkage 1108 in response to commands from a processor of a control system. As will be discussed in further detail below, motors 1120 are also employed to manipulate the surgical tool 1200.

An alternative set-up joint structure is illustrated in FIG. 16. In this embodiment, a surgical tool 1200 is supported by an alternative manipulator structure 1106' between two tissue manipulation tools. Those of ordinary skill in the art will appreciate that various embodiments of the present invention may incorporate a wide variety of alternative robotic structures, including those described in U.S. Pat. No. 5,878,193, entitled AUTOMATED ENDOSCOPE SYSTEM FOR OPTIMAL POSITIONING, which issued on Mar. 2, 1999, the full disclosure of which is incorporated herein by reference. Additionally, while the data communication between a robotic component and the processor of the robotic surgical system is primarily described herein with reference to communication between the surgical tool 1200 and the master controller 1001, it should be understood that similar communication may take place between circuitry of a manipulator, a set-up joint, an endoscope or other image capture device, or the like, and the processor of the robotic surgical system for component compatibility verification, component-type identification, component calibration (such as off-set or the like) communication, confirmation of coupling of the component to the robotic surgical system, or the like.

An exemplary non-limiting surgical tool 1200 that is well-adapted for use with a robotic system 1000 that has a tool drive assembly 1010 (FIG. 18) that is operatively coupled to a master controller 1001 that is operable by inputs from an operator (i.e., a surgeon) is depicted in FIG. 17. As can be seen in that Figure, the surgical tool 1200 includes a surgical end effector 2012 that comprises an endocutter. In at least one form, the surgical tool 1200 generally includes an elongated shaft assembly 2008 that has a proximal closure tube 2040

US 8,998,058 B2

17

and a distal closure tube **2042** that are coupled together by an articulation joint **2011**. The surgical tool **1200** is operably coupled to the manipulator by a tool mounting portion, generally designated as **1300**. The surgical tool **1200** further includes an interface **1230** which mechanically and electrically couples the tool mounting portion **1300** to the manipulator. One form of interface **1230** is illustrated in FIGS. **16-22**. In various embodiments, the tool mounting portion **1300** includes a tool mounting plate **1302** that operably supports a plurality of (four are shown in FIG. **22**) rotatable body portions, driven discs or elements **1304**, that each include a pair of pins **1306** that extend from a surface of the driven element **1304**. One pin **1306** is closer to an axis of rotation of each driven elements **1304** than the other pin **1306** on the same driven element **1304**, which helps to ensure positive angular alignment of the driven element **1304**. Interface **1230** includes an adaptor portion **1240** that is configured to mountingly engage the mounting plate **1302** as will be further discussed below. The adaptor portion **1240** may include an array of electrical connecting pins **1242** (FIG. **20**) which may be coupled to a memory structure by a circuit board within the tool mounting portion **1300**. While interface **1230** is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

As can be seen in FIGS. **18-21**, the adapter portion **1240** generally includes a tool side **1244** and a holder side **1246**. In various forms, a plurality of rotatable bodies **1250** are mounted to a floating plate **1248** which has a limited range of movement relative to the surrounding adaptor structure normal to the major surfaces of the adaptor **1240**. Axial movement of the floating plate **1248** helps decouple the rotatable bodies **1250** from the tool mounting portion **1300** when the levers **1303** along the sides of the tool mounting portion **1300** housing **1301** are actuated (See FIG. **17**). Other mechanisms/arrangements may be employed for releasably coupling the tool mounting portion **1300** to the adaptor **1240**. In at least one form, rotatable bodies **1250** are resiliently mounted to floating plate **1248** by resilient radial members which extend into a circumferential indentation about the rotatable bodies **1250**. The rotatable bodies **1250** can move axially relative to plate **1248** by deflection of these resilient structures. When disposed in a first axial position (toward tool side **1244**) the rotatable bodies **1250** are free to rotate without angular limitation. However, as the rotatable bodies **1250** move axially toward tool side **1244**, tabs **1252** (extending radially from the rotatable bodies **1250**) laterally engage detents on the floating plates so as to limit angular rotation of the rotatable bodies **1250** about their axes. This limited rotation can be used to help drivingly engage the rotatable bodies **1250** with drive pins **1272** of a corresponding tool holder portion **1270** of the robotic system **1000**, as the drive pins **1272** will push the rotatable bodies **1250** into the limited rotation position until the pins **1234** are aligned with (and slide into) openings **1256'**. Openings **1256** on the tool side **1244** and openings **1256'** on the holder side **1246** of rotatable bodies **1250** are configured to accurately align the driven elements **1304** (FIG. **22**) of the tool mounting portion **1300** with the drive elements **1271** of the tool holder **1270**. As described above regarding inner and outer pins **1306** of driven elements **1304**, the openings **1256**, **1256'** are at differing distances from the axis of rotation on their respective rotatable bodies **1250** so as to ensure that the alignment is not 180 degrees from its intended position. Additionally, each of the openings **1256** is slightly radially elongated so as to fittingly receive the pins **1306** in the circumferential orientation. This allows the pins **1306** to slide radially

18

within the openings **1256**, **1256'** and accommodate some axial misalignment between the tool **1200** and tool holder **1270**, while minimizing any angular misalignment and backlash between the drive and driven elements. Openings **1256** on the tool side **1244** are offset by about 90 degrees from the openings **1256'** (shown in broken lines) on the holder side **1246**, as can be seen most clearly in FIG. **21**.

Various embodiments may further include an array of electrical connector pins **1242** located on holder side **1246** of adaptor **1240**, and the tool side **1244** of the adaptor **1240** may include slots **1258** (FIG. **21**) for receiving a pin array (not shown) from the tool mounting portion **1300**. In addition to transmitting electrical signals between the surgical tool **1200** and the tool holder **1270**, at least some of these electrical connections may be coupled to an adaptor memory device **1260** (FIG. **20**) by a circuit board of the adaptor **1240**.

A detachable latch arrangement **1239** may be employed to releasably affix the adaptor **1240** to the tool holder **1270**. As used herein, the term "tool drive assembly" when used in the context of the robotic system **1000**, at least encompasses various embodiments of the adapter **1240** and tool holder **1270** and which has been generally designated as **1010** in FIG. **18**. For example, as can be seen in FIG. **18**, the tool holder **1270** may include a first latch pin arrangement **1274** that is sized to be received in corresponding clevis slots **1241** provided in the adaptor **1240**. In addition, the tool holder **1270** may further have second latch pins **1276** that are sized to be retained in corresponding latch clevises **1243** in the adaptor **1240**. See FIG. **20**. In at least one form, a latch assembly **1245** is movably supported on the adapter **1240** and is biasable between a first latched position wherein the latch pins **1276** are retained within their respective latch clevis **1243** and an unlatched position wherein the second latch pins **1276** may be into or removed from the latch clevises **1243**. A spring or springs (not shown) are employed to bias the latch assembly into the latched position. A lip on the tool side **1244** of adaptor **1240** may slidably receive laterally extending tabs of tool mounting housing **1301**.

Turning next to FIGS. **22-29**, in at least one embodiment, the surgical tool **1200** includes a surgical end effector **2012** that comprises in this example, among other things, at least one component **2024** that is selectively movable between first and second positions relative to at least one other component **2022** in response to various control motions applied thereto as will be discussed in further detail below. In various embodiments, component **2022** comprises an elongated channel **2022** configured to operably support a surgical staple cartridge **2034** therein and component **2024** comprises a pivotally translatable clamping member, such as an anvil **2024**. Various embodiments of the surgical end effector **2012** are configured to maintain the anvil **2024** and elongated channel **2022** at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2012**. As can be seen in FIG. **28**, the surgical end effector **2012** further includes a cutting instrument **2032** and a sled **2033**. The cutting instrument **2032** may be, for example, a knife. The surgical staple cartridge **2034** operably houses a plurality of surgical staples (not show) therein that are supported on movable staple drivers (not shown). As the cutting instrument **2032** is driven distally through a centrally-disposed slot (not shown) in the surgical staple cartridge **2034**, it forces the sled **2033** distally as well. As the sled **2033** is driven distally, its "wedge-shaped" configuration contacts the movable staple drivers and drives them vertically toward the closed anvil **2024**. The surgical staples are formed as they are driven into the forming surface located on the underside of the anvil **2024**. The sled **2033** may be part of the surgical staple car-

19

tridge **2034**, such that when the cutting instrument **2032** is retracted following the cutting operation, the sled **2033** does not retract. The anvil **2024** may be pivotably opened and closed at a pivot point **2025** located at the proximal end of the elongated channel **2022**. The anvil **2024** may also include a tab **2027** at its proximal end that interacts with a component of the mechanical closure system (described further below) to facilitate the opening of the anvil **2024**. The elongated channel **2022** and the anvil **2024** may be made of an electrically conductive material (such as metal) so that they may serve as part of an antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **2034** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2034**, as was also described above.

As can be seen in FIGS. **22-29**, the surgical end effector **2012** is attached to the tool mounting portion **1300** by an elongated shaft assembly **2008** according to various embodiments. As shown in the illustrated embodiment, the shaft assembly **2008** includes an articulation joint generally indicated as **2011** that enables the surgical end effector **2012** to be selectively articulated about an articulation axis AA-AA that is substantially transverse to a longitudinal tool axis LT-LT. See FIG. **23**. In other embodiments, the articulation joint is omitted. In various embodiments, the shaft assembly **2008** may include a closure tube assembly **2009** that comprises a proximal closure tube **2040** and a distal closure tube **2042** that are pivotably linked by a pivot links **2044** and operably supported on a spine assembly generally depicted as **2049**. In the illustrated embodiment, the spine assembly **2049** comprises a distal spine portion **2050** that is attached to the elongated channel **2022** and is pivotally coupled to the proximal spine portion **2052**. The closure tube assembly **2009** is configured to axially slide on the spine assembly **2049** in response to actuation motions applied thereto. The distal closure tube **2042** includes an opening **2045** into which the tab **2027** on the anvil **2024** is inserted in order to facilitate opening of the anvil **2024** as the distal closure tube **2042** is moved axially in the proximal direction "PD". The closure tubes **2040**, **2042** may be made of electrically conductive material (such as metal) so that they may serve as part of the antenna, as described above. Components of the main drive shaft assembly (e.g., the drive shafts **2048**, **2050**) may be made of a nonconductive material (such as plastic).

In use, it may be desirable to rotate the surgical end effector **2012** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **1300** includes a rotational transmission assembly **2069** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2008** (and surgical end effector **2012**) about the longitudinal tool axis LT-LT. In various embodiments, for example, the proximal end **2060** of the proximal closure tube **2040** is rotatably supported on the tool mounting plate **1302** of the tool mounting portion **1300** by a forward support cradle **1309** and a closure sled **2100** that is also movably supported on the tool mounting plate **1302**. In at least one form, the rotational transmission assembly **2069** includes a tube gear segment **2062** that is formed on (or attached to) the proximal end **2060** of the proximal closure tube **2040** for operable engagement by a rotational gear assembly **2070** that is operably supported on the tool mounting plate **1302**. As can be seen in FIG. **25**, the rotational gear assembly **2070**, in at least one embodiment, comprises a rotation drive gear **2072** that is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter

20

side **1307** of the tool mounting plate **1302** when the tool mounting portion **1300** is coupled to the tool drive assembly **1010**. See FIG. **22**. The rotational gear assembly **2070** further comprises a rotary driven gear **2074** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the tube gear segment **2062** and the rotation drive gear **2072**. Application of a first rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2072**. Rotation of the rotation drive gear **2072** ultimately results in the rotation of the elongated shaft assembly **2008** (and the surgical end effector **2012**) about the longitudinal tool axis LT-LT (represented by arrow "R" in FIG. **25**). It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the rotation of the elongated shaft assembly **2008** and surgical end effector **2012** about the longitudinal tool axis LT-LT in a first direction and an application of the rotary output motion in an opposite direction will result in the rotation of the elongated shaft assembly **2008** and surgical end effector **2012** in a second direction that is opposite to the first direction.

In at least one embodiment, the closure of the anvil **2024** relative to the staple cartridge **2034** is accomplished by axially moving the closure tube assembly **2009** in the distal direction "DD" on the spine assembly **2049**. As indicated above, in various embodiments, the proximal end **2060** of the proximal closure tube **2040** is supported by the closure sled **2100** which comprises a portion of a closure transmission, generally depicted as **2099**. In at least one form, the closure sled **2100** is configured to support the closure tube **2009** on the tool mounting plate **1320** such that the proximal closure tube **2040** can rotate relative to the closure sled **2100**, yet travel axially with the closure sled **2100**. In particular, as can be seen in FIG. **30**, the closure sled **2100** has an upstanding tab **2101** that extends into a radial groove **2063** in the proximal end portion of the proximal closure tube **2040**. In addition, as can be seen in FIGS. **27** and **30**, the closure sled **2100** has a tab portion **2102** that extends through a slot **1305** in the tool mounting plate **1302**. The tab portion **2102** is configured to retain the closure sled **2100** in sliding engagement with the tool mounting plate **1302**. In various embodiments, the closure sled **2100** has an upstanding portion **2104** that has a closure rack gear **2106** formed thereon. The closure rack gear **2106** is configured for driving engagement with a closure gear assembly **2110**. See FIG. **27**.

In various forms, the closure gear assembly **2110** includes a closure spur gear **2112** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **22**. Thus, application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **2112** when the tool mounting portion **1300** is coupled to the tool drive assembly **1010**. The closure gear assembly **2110** further includes a closure reduction gear set **2114** that is supported in meshing engagement with the closure spur gear **2112**. As can be seen in FIGS. **26** and **27**, the closure reduction gear set **2114** includes a driven gear **2116** that is rotatably supported in meshing engagement with the closure spur gear **2112**. The closure reduction gear set **2114** further includes a first closure drive gear **2118** that is in meshing engagement with a second closure drive gear **2120** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the closure rack gear **2106**. Thus, application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corre-

US 8,998,058 B2

21

sponding second driven element **1304** will cause rotation of the closure spur gear **2112** and the closure transmission **2110** and ultimately drive the closure sled **2100** and closure tube assembly **2009** axially. The axial direction in which the closure tube assembly **2009** moves ultimately depends upon the direction in which the second driven element **1304** is rotated. For example, in response to one rotary output motion received from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **2100** will be driven in the distal direction "DD" and ultimately drive the closure tube assembly **1009** in the distal direction. As the distal closure tube **2042** is driven distally, the end of the closure tube segment **2042** will engage a portion of the anvil **2024** and cause the anvil **2024** to pivot to a closed position. Upon application of an "opening" out put motion from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **2100** and shaft assembly **2008** will be driven in the proximal direction "PD". As the distal closure tube **2042** is driven in the proximal direction, the opening **2045** therein interacts with the tab **2027** on the anvil **2024** to facilitate the opening thereof. In various embodiments, a spring (not shown) may be employed to bias the anvil to the open position when the distal closure tube **2042** has been moved to its starting position. In various embodiments, the various gears of the closure gear assembly **2110** are sized to generate the necessary closure forces needed to satisfactorily close the anvil **2024** onto the tissue to be cut and stapled by the surgical end effector **2012**. For example, the gears of the closure transmission **2110** may be sized to generate approximately 70-120 pounds.

In various embodiments, the cutting instrument **2032** is driven through the surgical end effector **2012** by a knife bar **2200**. See FIGS. **28** and **30**. In at least one form, the knife bar **2200** may be fabricated from, for example, stainless steel or other similar material and has a substantially rectangular cross-sectional shape. Such knife bar configuration is sufficiently rigid to push the cutting instrument **2032** through tissue clamped in the surgical end effector **2012**, while still being flexible enough to enable the surgical end effector **2012** to articulate relative to the proximal closure tube **2040** and the proximal spine portion **2052** about the articulation axis AA-AA as will be discussed in further detail below. As can be seen in FIGS. **31** and **32**, the proximal spine portion **2052** has a rectangular-shaped passage **2054** extending therethrough to provide support to the knife bar **2200** as it is axially pushed therethrough. The proximal spine portion **2052** has a proximal end **2056** that is rotatably mounted to a spine mounting bracket **2057** attached to the tool mounting plate **1032**. See FIG. **30**. Such arrangement permits the proximal spine portion **2052** to rotate, but not move axially, within the proximal closure tube **2040**.

As shown in FIG. **28**, the distal end **2202** of the knife bar **2200** is attached to the cutting instrument **2032**. The proximal end **2204** of the knife bar **2200** is rotatably affixed to a knife rack gear **2206** such that the knife bar **2200** is free to rotate relative to the knife rack gear **2206**. See FIG. **39**. As can be seen in FIGS. **24-29**, the knife rack gear **2206** is slidably supported within a rack housing **2210** that is attached to the tool mounting plate **1302** such that the knife rack gear **2206** is retained in meshing engagement with a knife gear assembly **2220**. More specifically and with reference to FIG. **27**, in at least one embodiment, the knife gear assembly **2220** includes a knife spur gear **2222** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **22**. Thus, application of another rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding third driven element **1304** will cause rotation

22

of the knife spur gear **2222**. The knife gear assembly **2220** further includes a knife gear reduction set **2224** that includes a first knife driven gear **2226** and a second knife drive gear **2228**. The knife gear reduction set **2224** is rotatably mounted to the tool mounting plate **1302** such that the first knife driven gear **2226** is in meshing engagement with the knife spur gear **2222**. Likewise, the second knife drive gear **2228** is in meshing engagement with a third knife drive gear **2230** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the knife rack gear **2206**. In various embodiments, the gears of the knife gear assembly **2220** are sized to generate the forces needed to drive the cutting element **2032** through the tissue clamped in the surgical end effector **2012** and actuate the staples therein. For example, the gears of the knife drive assembly **2230** may be sized to generate approximately 40 to 100 pounds. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the axial movement of the cutting instrument **2032** in a distal direction and application of the rotary output motion in an opposite direction will result in the axial travel of the cutting instrument **2032** in a proximal direction.

In various embodiments, the surgical tool **1200** employs and articulation system **2007** that includes an articulation joint **2011** that enables the surgical end effector **2012** to be articulated about an articulation axis AA-AA that is substantially transverse to the longitudinal tool axis LT-LT. In at least one embodiment, the surgical tool **1200** includes first and second articulation bars **2250a**, **2250b** that are slidably supported within corresponding passages **2053** provided through the proximal spine portion **2052**. See FIGS. **30** and **32**. In at least one form, the first and second articulation bars **2250a**, **2250b** are actuated by an articulation transmission generally designated as **2249** that is operably supported on the tool mounting plate **1032**. Each of the articulation bars **2250a**, **2250b** has a proximal end **2252** that has a guide rod protruding therefrom which extend laterally through a corresponding slot in the proximal end portion of the proximal spine portion **2052** and into a corresponding arcuate slot in an articulation nut **2260** which comprises a portion of the articulation transmission. FIG. **40** illustrates articulation bar **2250a**. It will be understood that articulation bar **2250b** is similarly constructed. As can be seen in FIG. **31**, for example, the articulation bar **2250a** has a guide rod **2254** which extends laterally through a corresponding slot **2058** in the proximal end portion **2056** of the distal spine portion **2050** and into a corresponding arcuate slot **2262** in the articulation nut **2260**. In addition, the articulation bar **2250a** has a distal end **2251a** that is pivotally coupled to the distal spine portion **2050** by, for example, a pin **2253a** and articulation bar **2250b** has a distal end **2251b** that is pivotally coupled to the distal spine portion **2050** by, for example, a pin **2253b**. In particular, the articulation bar **2250a** is laterally offset in a first lateral direction from the longitudinal tool axis LT-LT and the articulation bar **2250b** is laterally offset in a second lateral direction from the longitudinal tool axis LT-LT. Thus, axial movement of the articulation bars **2250a** and **2250b** in opposing directions will result in the articulation of the distal spine portion **2050** as well as the surgical end effector **2012** attached thereto about the articulation axis AA-AA as will be discussed in further detail below.

Articulation of the surgical end effector **2012** is controlled by rotating the articulation nut **2260** about the longitudinal tool axis LT-LT. The articulation nut **2260** is rotatably journaled on the proximal end portion **2056** of the distal spine portion **2050** and is rotatably driven thereon by an articulation gear assembly **2270**. More specifically and with reference to

US 8,998,058 B2

23                                                24

FIG. **25**, in at least one embodiment, the articulation gear assembly **2270** includes an articulation spur gear **2272** that is coupled to a corresponding fourth one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **22**. Thus, application of another rotary input motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding fourth driven element **1304** will cause rotation of the articulation spur gear **2272** when the interface **1230** is coupled to the tool holder **1270**. An articulation drive gear **2274** is rotatably supported on the tool mounting plate **1302** in meshing engagement with the articulation spur gear **2272** and a gear portion **2264** of the articulation nut **2260** as shown. As can be seen in FIGS. **30** and **31**, the articulation nut **2260** has a shoulder **2266** formed thereon that defines an annular groove **2267** for receiving retaining posts **2268** therein. Retaining posts **2268** are attached to the tool mounting plate **1302** and serve to prevent the articulation nut **2260** from moving axially on the proximal spine portion **2052** while maintaining the ability to be rotated relative thereto. Thus, rotation of the articulation nut **2260** in a first direction, will result in the axial movement of the articulation bar **2250***a* in a distal direction "DD" and the axial movement of the articulation bar **2250***b* in a proximal direction "PD" because of the interaction of the guide rods **2254** with the spiral slots **2262** in the articulation gear **2260**. Similarly, rotation of the articulation nut **2260** in a second direction that is opposite to the first direction will result in the axial movement of the articulation bar **2250***a* in the proximal direction "PD" as well as cause articulation bar **2250***b* to axially move in the distal direction "DD". Thus, the surgical end effector **2012** may be selectively articulated about articulation axis "AA-AA" in a first direction "FD" by simultaneously moving the articulation bar **2250***a* in the distal direction "DD" and the articulation bar **2250***b* in the proximal direction "PD". Likewise, the surgical end effector **2012** may be selectively articulated about the articulation axis "AA-AA" in a second direction "SD" by simultaneously moving the articulation bar **2250***a* in the proximal direction "PD" and the articulation bar **2250***b* in the distal direction "DD". See FIG. **23**.

The tool embodiment described above employs an interface arrangement that is particularly well-suited for mounting the robotically controllable medical tool onto at least one form of robotic arm arrangement that generates at least four different rotary control motions. Those of ordinary skill in the art will appreciate that such rotary output motions may be selectively controlled through the programmable control systems employed by the robotic system/controller. For example, the tool arrangement described above may be well-suited for use with those robotic systems manufactured by Intuitive Surgical, Inc. of Sunnyvale, Calif., U.S.A., many of which may be described in detail in various patents incorporated herein by reference. The unique and novel aspects of various embodiments of the present invention serve to utilize the rotary output motions supplied by the robotic system to generate specific control motions having sufficient magnitudes that enable end effectors to cut and staple tissue. Thus, the unique arrangements and principles of various embodiments of the present invention may enable a variety of different forms of the tool systems disclosed and claimed herein to be effectively employed in connection with other types and forms of robotic systems that supply programmed rotary or other output motions. In addition, as will become further apparent as the present Detailed Description proceeds, various end effector embodiments of the present invention that require other forms of actuation motions may also be effec-

tively actuated utilizing one or more of the control motions generated by the robotic system.

FIGS. **34-38** illustrate yet another surgical tool **2300** that may be effectively employed in connection with the robotic system **1000** that has a tool drive assembly that is operably coupled to a controller of the robotic system that is operable by inputs from an operator and which is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly. In various forms, the surgical tool **2300** includes a surgical end effector **2312** that includes an elongated channel **2322** and a pivotally translatable clamping member, such as an anvil **2324**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2312**. As shown in the illustrated embodiment, the surgical end effector **2312** may include, in addition to the previously-mentioned elongated channel **2322** and anvil **2324**, a cutting instrument **2332** that has a sled portion **2333** formed thereon, a surgical staple cartridge **2334** that is seated in the elongated channel **2322**, and a rotary end effector drive shaft **2336** that has a helical screw thread formed thereon. The cutting instrument **2332** may be, for example, a knife. As will be discussed in further detail below, rotation of the end effector drive shaft **2336** will cause the cutting instrument **2332** and sled portion **2333** to axially travel through the surgical staple cartridge **2334** to move between a starting position and an ending position. The direction of axial travel of the cutting instrument **2332** depends upon the direction in which the end effector drive shaft **2336** is rotated. The anvil **2324** may be pivotably opened and closed at a pivot point **2325** connected to the proximate end of the elongated channel **2322**. The anvil **2324** may also include a tab **2327** at its proximate end that operably interfaces with a component of the mechanical closure system (described further below) to open and close the anvil **2324**. When the end effector drive shaft **2336** is rotated, the cutting instrument **2332** and sled **2333** will travel longitudinally through the surgical staple cartridge **2334** from the starting position to the ending position, thereby cutting tissue clamped within the surgical end effector **2312**. The movement of the sled **2333** through the surgical staple cartridge **2334** causes the staples therein to be driven through the severed tissue and against the closed anvil **2324**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2322** and the anvil **2324** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **2334** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2334**, as described above.

It should be noted that although the embodiments of the surgical tool **2300** described herein employ a surgical end effector **2312** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled ELECTROSURGICAL HEMOSTATIC DEVICE, which issued on Jan. 20, 1998, and U.S. Pat. No. 5,688,270, entitled ELECTROSURGICAL HEMOSTATIC DEVICE WITH RECESSED AND/OR OFFSET ELECTRODES which issued on Nov. 18, 1997, which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811, entitled SURGICAL STAPLING INSTRUMENTS STRUCTURED FOR DELIVERY OF MEDICAL AGENTS, now U.S. Pat. No.

US 8,998,058 B2

**25**

7,673,783, which issued on Mar. 9, 2010 and U.S. patent application Ser. No. 11/267,383, to Shelton et al., now U.S. Pat. No. 7,607,557, which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the surgical end effector **2312** is coupled to an elongated shaft assembly **2308** that is coupled to a tool mounting portion **2460** and defines a longitudinal tool axis LT-LT. In this embodiment, the elongated shaft assembly **2308** does not include an articulation joint. Those of ordinary skill in the art will understand that other embodiments may have an articulation joint therein. In at least one embodiment, the elongated shaft assembly **2308** comprises a hollow outer tube **2340** that is rotatably supported on a tool mounting plate **2462** of a tool mounting portion **2460** as will be discussed in further detail below. In various embodiments, the elongated shaft assembly **2308** further includes a distal spine shaft **2350**. Distal spine shaft **2350** has a distal end portion **2354** that is coupled to, or otherwise integrally formed with, a distal stationary base portion **2360** that is non-movably coupled to the channel **2322**. See FIGS. **35-37**.

As shown in FIG. **35**, the distal spine shaft **2350** has a proximal end portion **2351** that is slidably received within a slot **2355** in a proximal spine shaft **2353** that is non-movably supported within the hollow outer tube **2340** by at least one support collar **2357**. As can be further seen in FIGS. **35** and **36**, the surgical tool **2300** includes a closure tube **2370** that is constrained to only move axially relative to the distal stationary base portion **2360**. The closure tube **2370** has a proximal end **2372** that has an internal thread **2374** formed therein that is in threaded engagement with a transmission arrangement, generally depicted as **2375** that is operably supported on the tool mounting plate **2462**. In various forms, the transmission arrangement **2375** includes a rotary drive shaft assembly, generally designated as **2381**. When rotated, the rotary drive shaft assembly **2381** will cause the closure tube **2370** to move axially as will be describe in further detail below. In at least one form, the rotary drive shaft assembly **2381** includes a closure drive nut **2382** of a closure clutch assembly generally designated as **2382**. More specifically, the closure drive nut **2382** has a proximal end portion **2384** that is rotatably supported relative to the outer tube **2340** and is in threaded engagement with the closure tube **2370**. For assembly purposes, the proximal end portion **2384** may be threadably attached to a retention ring **2386**. Retention ring **2386**, in cooperation with an end **2387** of the closure drive nut **2382**, defines an annular slot **2388** into which a shoulder **2392** of a locking collar **2390** extends. The locking collar **2390** is non-movably attached (e.g., welded, glued, etc.) to the end of the outer tube **2340**. Such arrangement serves to affix the closure drive nut **2382** to the outer tube **2340** while enabling the closure drive nut **2382** to rotate relative to the outer tube **2340**. The closure drive nut **2382** further has a distal end **2383** that has a threaded portion **2385** that threadably engages the internal thread **2374** of the closure tube **2370**. Thus, rotation of the closure drive nut **2382** will cause the closure tube **2370** to move axially as represented by arrow "D" in FIG. **36**.

Closure of the anvil **2324** and actuation of the cutting instrument **2332** are accomplished by control motions that are transmitted by a hollow drive sleeve **2400**. As can be seen in FIGS. **35** and **36**, the hollow drive sleeve **2400** is rotatably and slidably received on the distal spine shaft **2350**. The drive

**26**

sleeve **2400** has a proximal end portion **2401** that is rotatably mounted to the proximal spine shaft **2353** that protrudes from the tool mounting portion **2460** such that the drive sleeve **2400** may rotate relative thereto. See FIG. **35**. As can also be seen in FIGS. **35-37**, the drive sleeve **2400** is rotated about the longitudinal tool axis "LT-LT" by a drive shaft **2440**. The drive shaft **2440** has a drive gear **2444** that is attached to its distal end **2442** and is in meshing engagement with a driven gear **2450** that is attached to the drive sleeve **2400**.

The drive sleeve **2400** further has a distal end portion **2402** that is coupled to a closure clutch **2410** portion of the closure clutch assembly **2380** that has a proximal face **2412** and a distal face **2414**. The proximal face **2412** has a series of proximal teeth **2416** formed thereon that are adapted for selective engagement with corresponding proximal teeth cavities **2418** formed in the proximal end portion **2384** of the closure drive nut **2382**. Thus, when the proximal teeth **2416** are in meshing engagement with the proximal teeth cavities **2418** in the closure drive nut **2382**, rotation of the drive sleeve **2400** will result in rotation of the closure drive nut **2382** and ultimately cause the closure tube **2370** to move axially as will be discussed in further detail below.

As can be most particularly seen in FIGS. **35** and **36**, the distal face **2414** of the drive clutch portion **2410** has a series of distal teeth **2415** formed thereon that are adapted for selective engagement with corresponding distal teeth cavities **2426** formed in a face plate portion **2424** of a knife drive shaft assembly **2420**. In various embodiments, the knife drive shaft assembly **2420** comprises a hollow knife shaft segment **2430** that is rotatably received on a corresponding portion of the distal spine shaft **2350** that is attached to or protrudes from the stationary base **2360**. When the distal teeth **2415** of the closure clutch portion **2410** are in meshing engagement with the distal teeth cavities **2426** in the face plate portion **2424**, rotation of the drive sleeve **2400** will result in rotation of the drive shaft segment **2430** about the stationary shaft **2350**. As can be seen in FIGS. **35-37**, a knife drive gear **2432** is attached to the drive shaft segment **2430** and is meshing engagement with a drive knife gear **2434** that is attached to the end effector drive shaft **2336**. Thus, rotation of the drive shaft segment **2430** will result in the rotation of the end effector drive shaft **2336** to drive the cutting instrument **2332** and sled **2333** distally through the surgical staple cartridge **2334** to cut and staple tissue clamped within the surgical end effector **2312**. The sled **2333** may be made of, for example, plastic, and may have a sloped distal surface. As the sled **2333** traverses the elongated channel **2322**, the sloped forward surface of the sled **2333** pushes up or "drive" the staples in the surgical staple cartridge **2334** through the clamped tissue and against the anvil **2324**. The anvil **2324** turns or "forms" the staples, thereby stapling the severed tissue. As used herein, the term "fire" refers to the initiation of actions required to drive the cutting instrument and sled portion in a distal direction through the surgical staple cartridge to cut the tissue clamped in the surgical end effector and drive the staples through the severed tissue.

In use, it may be desirable to rotate the surgical end effector **2312** about the longitudinal tool axis LT-LT. In at least one embodiment, the transmission arrangement **2375** includes a rotational transmission assembly **2465** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2308** (and surgical end effector **2312**) about the longitudinal tool axis LT-LT. As can be seen in FIG. **38**, a proximal end **2341** of the outer tube **2340** is rotatably supported within a cradle arrangement **2343** attached to the tool mounting plate **2462** of the tool mounting

US 8,998,058 B2

27                                                            28

portion **2460**. A rotation gear **2345** is formed on or attached to the proximal end portion **2341** of the outer tube **2340** of the elongated shaft assembly **2308** for meshing engagement with a rotation gear assembly **2470** operably supported on the tool mounting plate **2462**. In at least one embodiment, a rotation drive gear **2472** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool drive assembly **1010**. See FIGS. **22** and **38**. The rotation drive assembly **2470** further comprises a rotary driven gear **2474** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with the rotation gear **2345** and the rotation drive gear **2472**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2472** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2472** ultimately results in the rotation of the elongated shaft assembly **2308** (and the end effector **2312**) about the longitudinal tool axis LT-LT (primary rotary motion).

Closure of the anvil **2324** relative to the staple cartridge **2034** is accomplished by axially moving the closure tube **2370** in the distal direction "DD". Axial movement of the closure tube **2370** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2382**. To apply the rotary control motion to the closure drive nut **2382**, the closure clutch **2410** must first be brought into meshing engagement with the proximal end portion **2384** of the closure drive nut **2382**. In various embodiments, the transmission arrangement **2375** further includes a shifter drive assembly **2480** that is operably supported on the tool mounting plate **2462**. More specifically and with reference to FIG. **38**, it can be seen that a proximal end portion **2359** of the proximal spine portion **2353** extends through the rotation gear **2345** and is rotatably coupled to a shifter gear rack **2481** that is slidably affixed to the tool mounting plate **2462** through slots **2482**. The shifter drive assembly **2480** further comprises a shifter drive assembly **2483** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool holder **1270**. See FIGS. **22** and **38**. The shifter drive assembly **2480** further comprises a shifter driven gear **2478** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with the shifter drive gear **2483** and the shifter rack gear **2482**. Application of a second rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the shifter drive gear **2483** by virtue of being operably coupled thereto. Rotation of the shifter drive gear **2483** ultimately results in the axial movement of the shifter gear rack **2482** and the proximal spine portion **2353** as well as the drive sleeve **2400** and the closure clutch **2410** attached thereto. The direction of axial travel of the closure clutch **2410** depends upon the direction in which the shifter drive gear **2483** is rotated by the robotic system **1000**. Thus, rotation of the shifter drive gear **2483** in a first rotary direction will result in the axial movement of the closure clutch **2410** in the proximal direction "PD" to bring the proximal teeth **2416** into meshing engagement with the proximal teeth cavities **2418** in the closure drive nut **2382**. Conversely, rotation of the shifter drive gear **2483** in a second rotary direction (opposite to the first rotary direction) will result in the axial movement of the closure clutch **2410** in the distal direction "DD" to bring the distal teeth **2415** into meshing engagement with corresponding distal teeth cavities **2426** formed in the face plate portion **2424** of the knife drive shaft assembly **2420**.

Once the closure clutch **2410** has been brought into meshing engagement with the closure drive nut **2382**, the closure drive nut **2382** is rotated by rotating the closure clutch **2410**. Rotation of the closure clutch **2410** is controlled by applying rotary output motions to a rotary drive transmission portion **2490** of transmission arrangement **2375** that is operably supported on the tool mounting plate **2462** as shown in FIG. **38**. In at least one embodiment, the rotary drive transmission **2490** includes a rotary drive assembly **2490'** that includes a gear **2491** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool holder **1270**. See FIGS. **22** and **38**. The rotary drive transmission **2490** further comprises a first rotary driven gear **2492** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with a second rotary driven gear **2493** and the rotary drive gear **2491**. The second rotary driven gear **2493** is coupled to a proximal end portion **2443** of the drive shaft **2440**.

Rotation of the rotary drive gear **2491** in a first rotary direction will result in the rotation of the drive shaft **2440** in a first direction. Conversely, rotation of the rotary drive gear **2491** in a second rotary direction (opposite to the first rotary direction) will cause the drive shaft **2440** to rotate in a second direction. As indicated above, the drive shaft **2440** has a drive gear **2444** that is attached to its distal end **2442** and is in meshing engagement with a driven gear **2450** that is attached to the drive sleeve **2400**. Thus, rotation of the drive shaft **2440** results in rotation of the drive sleeve **2400**.

A method of operating the surgical tool **2300** will now be described. Once the tool mounting portion **2462** has been operably coupled to the tool holder **1270** of the robotic system **1000** and oriented into position adjacent the target tissue to be cut and stapled, if the anvil **2334** is not already in the open position (FIG. **35**), the robotic system **1000** may apply the first rotary output motion to the shifter drive gear **2483** which results in the axial movement of the closure clutch **2410** into meshing engagement with the closure drive nut **2382** (if it is not already in meshing engagement therewith). See FIG. **36**. Once the controller **1001** of the robotic system **1000** has confirmed that the closure clutch **2410** is meshing engagement with the closure drive nut **2382** (e.g., by means of sensor(s)) in the surgical end effector **2312** that are in communication with the robotic control system), the robotic controller **1001** may then apply a second rotary output motion to the rotary drive gear **2492** which, as was described above, ultimately results in the rotation of the rotary drive nut **2382** in the first direction which results in the axial travel of the closure tube **2370** in the distal direction "DD". As the closure tube **2370** moved in the distal direction, it contacts a portion of the anvil **2323** and causes the anvil **2324** to pivot to the closed position to clamp the target tissue between the anvil **2324** and the surgical staple cartridge **2334**. Once the robotic controller **1001** determines that the anvil **2334** has been pivoted to the closed position by corresponding sensor(s) in the surgical end effector **2312** in communication therewith, the robotic system **1000** discontinues the application of the second rotary output motion to the rotary drive gear **2491**. The robotic controller **1001** may also provide the surgeon with an indication that the anvil **2334** has been fully closed. The surgeon may then initiate the firing procedure. In alternative embodiments, the firing procedure may be automatically initiated by the robotic controller **1001**. The robotic controller **1001** then applies the primary rotary control motion **2483** to the shifter drive gear **2483** which results in the axial move-

**29**

ment of the closure clutch **2410** into meshing engagement with the face plate portion **2424** of the knife drive shaft assembly **2420**. See FIG. **46**. Once the controller **1001** of the robotic system **1000** has confirmed that the closure clutch **2410** is meshing engagement with the face plate portion **2424** (by means of sensor(s)) in the end effector **2312** that are in communication with the robotic controller **1001**), the robotic controller **1001** may then apply the second rotary output motion to the rotary drive gear **2492** which, as was described above, ultimately results in the axial movement of the cutting instrument **2332** and sled portion **2333** in the distal direction "DD" through the surgical staple cartridge **2334**. As the cutting instrument **2332** moves distally through the surgical staple cartridge **2334**, the tissue clamped therein is severed. As the sled portion **2333** is driven distally, it causes the staples within the surgical staple cartridge to be driven through the severed tissue into forming contact with the anvil **2324**. Once the robotic controller **1001** has determined that the cutting instrument **2324** has reached the end position within the surgical staple cartridge **2334** (by means of sensor(s)) in the end effector **2312** that are in communication with the robotic controller **1001**), the robotic controller **1001** discontinues the application of the second rotary output motion to the rotary drive gear **2491**. Thereafter, the robotic controller **1001** applies the secondary rotary output motion to the rotary drive gear **2491** which ultimately results in the axial travel of the cutting instrument **2332** and sled portion **2333** in the proximal direction "PD" to the starting position. Once the robotic controller **1001** has determined that the cutting instrument **2324** has reached the starting position by means of sensor(s) in the surgical end effector **2312** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the secondary rotary output motion to the rotary drive gear **2491**. Thereafter, the robotic controller **1001** applies the primary rotary output motion to the shifter drive gear **2483** to cause the closure clutch **2410** to move into engagement with the rotary drive nut **2382**. Once the closure clutch **2410** has been moved into meshing engagement with the rotary drive nut **2382**, the robotic controller **1001** then applies the secondary output motion to the rotary drive gear **2491** which ultimately results in the rotation of the rotary drive nut **2382** in the second direction to cause the closure tube **2370** to move in the proximal direction "PD". As can be seen in FIGS. **35-37**, the closure tube **2370** has an opening **2345** therein that engages the tab **2327** on the anvil **2324** to cause the anvil **2324** to pivot to the open position. In alternative embodiments, a spring may also be employed to pivot the anvil **2324** to the open position when the closure tube **2370** has been returned to the starting position (FIG. **35**).

FIGS. **39-43** illustrate yet another surgical tool **2500** that may be effectively employed in connection with the robotic system **1000**. In various forms, the surgical tool **2500** includes a surgical end effector **2512** that includes a "first portion" in the form of an elongated channel **2522** and a "second movable portion" in the form of a pivotally translatable clamping member, such as an anvil **2524**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2512**. As shown in the illustrated embodiment, the surgical end effector **2512** may include, in addition to the previously-described elongated channel **2522** and anvil **2524**, a "third movable portion" in the form of a cutting instrument **2532**, a sled (not shown), and a surgical staple cartridge **2534** that is removably seated in the elongated channel **2522**. The cutting instrument **2532** may be, for example, a knife. The anvil **2524** may be pivotally opened and closed at a pivot point **2525** connected to the proximate end of the elongated channel **2522**. The anvil **2524** may also

**30**

include a tab **2527** at its proximate end that is configured to operably interface with a component of the mechanical closure system (described further below) to open and close the anvil **2524**. When actuated, the knife **2532** and sled travel longitudinally along the elongated channel **2522**, thereby cutting tissue clamped within the surgical end effector **2512**. The movement of the sled along the elongated channel **2522** causes the staples of the surgical staple cartridge **2534** to be driven through the severed tissue and against the closed anvil **2524**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2522** and the anvil **2524** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the surgical end effector, as described above. The surgical staple cartridge **2534** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2534**, as described above.

It should be noted that although the embodiments of the surgical tool **2500** described herein employ a surgical end effector **2512** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled ELECTROSURGICAL HEMOSTATIC DEVICE which issued on Jan. 20, 1998, and U.S. Pat. No. 5,688,270, entitled ELECTROSURGICAL HEMOSTATIC DEVICE WITH RECESSED AND/OR OFFSET ELECTRODES, which issued on Nov. 18, 1997, which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811, entitled SURGICAL STAPLING INSTRUMENTS STRUCTURED FOR DELIVERY OF MEDICAL AGENTS, now U.S. Pat. No. 7,673,783, which issued on Mar. 9, 2010, and U.S. patent application Ser. No. 11/267,383, to Shelton et al., now U.S. Pat. No. 7,607,557, which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the elongated channel **2522** of the surgical end effector **2512** is coupled to an elongated shaft assembly **2508** that is coupled to a tool mounting portion **2600**. In at least one embodiment, the elongated shaft assembly **2508** comprises a hollow spine tube **2540** that is non-movably coupled to a tool mounting plate **2602** of the tool mounting portion **2600**. As can be seen in FIGS. **40** and **41**, the proximal end **2523** of the elongated channel **2522** comprises a hollow tubular structure configured to be attached to the distal end **2541** of the spine tube **2540**. In one embodiment, for example, the proximal end **2523** of the elongated channel **2522** is welded or glued to the distal end of the spine tube **2540**.

As can be further seen in FIGS. **40** and **41**, in at least one non-limiting embodiment, the surgical tool **2500** further includes an axially movable actuation member in the form of a closure tube **2550** that is constrained to move axially relative to the elongated channel **2522** and the spine tube **1540**. The closure tube **2550** has a proximal end **2552** that has an internal thread **2554** formed therein that is in threaded engagement with a rotatably movable portion in the form of a closure drive nut **2560**. More specifically, the closure drive nut **2560** has a proximal end portion **2562** that is rotatably supported relative to the elongated channel **2522** and the spine tube **2540**. For

US 8,998,058 B2

31

assembly purposes, the proximal end portion **2562** is threadably attached to a retention ring **2570**. The retention ring **2570** is received in a groove **2529** formed between a shoulder **2527** on the proximal end **2523** of the elongated channel **2522** and the distal end **2541** of the spine tube **1540**. Such arrangement serves to rotatably support the closure drive nut **2560** within the elongated channel **2522**. Rotation of the closure drive nut **2560** will cause the closure tube **2550** to move axially as represented by arrow "D" in FIG. **40**.

Extending through the spine tube **2540** and the closure drive nut **2560** is a drive member which, in at least one embodiment, comprises a knife bar **2580** that has a distal end portion **2582** that is rotatably coupled to the cutting instrument **2532** such that the knife bar **2580** may rotate relative to the cutting instrument **2582**. As can be seen in FIG. **40-42**, the closure drive nut **2560** has a slot **2564** therein through which the knife bar **2580** can slidably extend. Such arrangement permits the knife bar **2580** to move axially relative to the closure drive nut **2560**. However, rotation of the knife bar **2580** about the longitudinal tool axis LT-LT will also result in the rotation of the closure drive nut **2560**. The axial direction in which the closure tube **2550** moves ultimately depends upon the direction in which the knife bar **2580** and the closure drive nut **2560** are rotated. As the closure tube **2550** is driven distally, the distal end thereof will contact the anvil **2524** and cause the anvil **2524** to pivot to a closed position. Upon application of an opening rotary output motion from the robotic system **1000**, the closure tube **2550** will be driven in the proximal direction "PD" and pivot the anvil **2524** to the open position by virtue of the engagement of the tab **2527** with the opening **2555** in the closure tube **2550**.

In use, it may be desirable to rotate the surgical end effector **2512** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **2600** is configured to receive a corresponding first rotary output motion from the robotic system **1000** and convert that first rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2508** about the longitudinal tool axis LT-LT. As can be seen in FIG. **38**, a proximal end **2542** of the hollow spine tube **2540** is rotatably supported within a cradle arrangement **2603** attached to a tool mounting plate **2602** of the tool mounting portion **2600**. Various embodiments of the surgical tool **2500** further include a transmission arrangement, generally depicted as **2605**, that is operably supported on the tool mounting plate **2602**. In various forms the transmission arrangement **2605** include a rotation gear **2544** that is formed on or attached to the proximal end **2542** of the spine tube **2540** for meshing engagement with a rotation drive assembly **2610** that is operably supported on the tool mounting plate **2602**. In at least one embodiment, a rotation drive gear **2612** is coupled to a corresponding first one of the rotational bodies, driven discs or elements **1304** on the adapter side of the tool mounting plate **2602** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **43**. The rotation drive assembly **2610** further comprises a rotary driven gear **2614** that is rotatably supported on the tool mounting plate **2602** in meshing engagement with the rotation gear **2544** and the rotation drive gear **2612**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven rotational body **1304** will thereby cause rotation of the rotation drive gear **2612** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2612** ultimately results in the rotation of the elongated shaft assembly **2508** (and the end effector **2512**) about the longitudinal tool axis LT-LT.

32

Closure of the anvil **2524** relative to the surgical staple cartridge **2534** is accomplished by axially moving the closure tube **2550** in the distal direction "DD". Axial movement of the closure tube **2550** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2382**. In various embodiments, the closure drive nut **2560** is rotated by applying a rotary output motion to the knife bar **2580**. Rotation of the knife bar **2580** is controlled by applying rotary output motions to a rotary closure system **2620** that is operably supported on the tool mounting plate **2602** as shown in FIG. **43**. In at least one embodiment, the rotary closure system **2620** includes a closure drive gear **2622** that is coupled to a corresponding second one of the driven rotatable body portions discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **43**. The closure drive gear **2622**, in at least one embodiment, is in meshing driving engagement with a closure gear train, generally depicted as **2623**. The closure gear drive rain **2623** comprises a first driven closure gear **2624** that is rotatably supported on the tool mounting plate **2602**. The first closure driven gear **2624** is attached to a second closure driven gear **2626** by a drive shaft **2628**. The second closure driven gear **2626** is in meshing engagement with a third closure driven gear **2630** that is rotatably supported on the tool mounting plate **2602**. Rotation of the closure drive gear **2622** in a second rotary direction will result in the rotation of the third closure driven gear **2630** in a second direction. Conversely, rotation of the closure drive gear **2483** in a secondary rotary direction (opposite to the second rotary direction) will cause the third closure driven gear **2630** to rotate in a secondary direction.

As can be seen in FIG. **43**, a drive shaft assembly **2640** is coupled to a proximal end of the knife bar **2580**. In various embodiments, the drive shaft assembly **2640** includes a proximal portion **2642** that has a square cross-sectional shape. The proximal portion **2642** is configured to slideably engage a correspondingly shaped aperture in the third driven gear **2630**. Such arrangement results in the rotation of the drive shaft assembly **2640** (and knife bar **2580**) when the third driven gear **2630** is rotated. The drive shaft assembly **2640** is axially advanced in the distal and proximal directions by a knife drive assembly **2650**. One form of the knife drive assembly **2650** comprises a rotary drive gear **2652** that is coupled to a corresponding third one of the driven rotatable body portions, discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **43**. The rotary driven gear **2652** is in meshing driving engagement with a gear train, generally depicted as **2653**. In at least one form, the gear train **2653** further comprises a first rotary driven gear assembly **2654** that is rotatably supported on the tool mounting plate **2602**. The first rotary driven gear assembly **2654** is in meshing engagement with a third rotary driven gear assembly **2656** that is rotatably supported on the tool mounting plate **2602** and which is in meshing engagement with a fourth rotary driven gear assembly **2658** that is in meshing engagement with a threaded portion **2644** of the drive shaft assembly **2640**. Rotation of the rotary drive gear **2652** in a third rotary direction will result in the axial advancement of the drive shaft assembly **2640** and knife bar **2580** in the distal direction "DD". Conversely, rotation of the rotary drive gear **2652** in a tertiary rotary direction (opposite to the third rotary direction) will cause the drive shaft assembly **2640** and the knife bar **2580** to move in the proximal direction.

US 8,998,058 B2

33

A method of operating the surgical tool **2500** will now be described. Once the tool mounting portion **2600** has been operably coupled to the tool holder **1270** of the robotic system **1000**, the robotic system **1000** can orient the surgical end effector **2512** in position adjacent the target tissue to be cut and stapled. If the anvil **2524** is not already in the open position (FIG. **49**), the robotic system **1000** may apply the second rotary output motion to the closure drive gear **2622** which results in the rotation of the knife bar **2580** in a second direction. Rotation of the knife bar **2580** in the second direction results in the rotation of the closure drive nut **2560** in a second direction. As the closure drive nut **2560** rotates in the second direction, the closure tube **2550** moves in the proximal direction "PD". As the closure tube **2550** moves in the proximal direction "PD", the tab **2527** on the anvil **2524** interfaces with the opening **2555** in the closure tube **2550** and causes the anvil **2524** to pivot to the open position. In addition or in alternative embodiments, a spring (not shown) may be employed to pivot the anvil **2354** to the open position when the closure tube **2550** has been returned to the starting position (FIG. **40**). The opened surgical end effector **2512** may then be manipulated by the robotic system **1000** to position the target tissue between the open anvil **2524** and the surgical staple cartridge **2534**. Thereafter, the surgeon may initiate the closure process by activating the robotic control system **1000** to apply the second rotary output motion to the closure drive gear **2622** which, as was described above, ultimately results in the rotation of the closure drive nut **2382** in the second direction which results in the axial travel of the closure tube **2250** in the distal direction "DD". As the closure tube **2550** moves in the distal direction, it contacts a portion of the anvil **2524** and causes the anvil **2524** to pivot to the closed position to clamp the target tissue between the anvil **2524** and the staple cartridge **2534**. Once the robotic controller **1001** determines that the anvil **2524** has been pivoted to the closed position by corresponding sensor(s) in the end effector **2512** that are in communication therewith, the robotic controller **1001** discontinues the application of the second rotary output motion to the closure drive gear **2622**. The robotic controller **1001** may also provide the surgeon with an indication that the anvil **2524** has been fully closed. The surgeon may then initiate the firing procedure. In alternative embodiments, the firing procedure may be automatically initiated by the robotic controller **1001**.

After the robotic controller **1001** has determined that the anvil **2524** is in the closed position, the robotic controller **1001** then applies the third rotary output motion to the rotary drive gear **2652** which results in the axial movement of the drive shaft assembly **2640** and knife bar **2580** in the distal direction "DD". As the cutting instrument **2532** moves distally through the surgical staple cartridge **2534**, the tissue clamped therein is severed. As the sled portion (not shown) is driven distally, it causes the staples within the surgical staple cartridge **2534** to be driven through the severed tissue into forming contact with the anvil **2524**. Once the robotic controller **1001** has determined that the cutting instrument **2532** has reached the end position within the surgical staple cartridge **2534** by means of sensor(s) in the surgical end effector **2512** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the second rotary output motion to the rotary drive gear **2652**. Thereafter, the robotic controller **1001** applies the secondary rotary control motion to the rotary drive gear **2652** which ultimately results in the axial travel of the cutting instrument **2532** and sled portion in the proximal direction "PD" to the starting position. Once the robotic controller **1001** has determined that the cutting instrument **2524** has

34

reached the starting position by means of sensor(s) in the end effector **2512** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the secondary rotary output motion to the rotary drive gear **2652**. Thereafter, the robotic controller **1001** may apply the secondary rotary output motion to the closure drive gear **2622** which results in the rotation of the knife bar **2580** in a secondary direction. Rotation of the knife bar **2580** in the secondary direction results in the rotation of the closure drive nut **2560** in a secondary direction. As the closure drive nut **2560** rotates in the secondary direction, the closure tube **2550** moves in the proximal direction "PD" to the open position.

FIGS. **44-49**B illustrate yet another surgical tool **2700** that may be effectively employed in connection with the robotic system **1000**. In various forms, the surgical tool **2700** includes a surgical end effector **2712** that includes a "first portion" in the form of an elongated channel **2722** and a "second movable portion" in on form comprising a pivotally translatable clamping member, such as an anvil **2724**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2712**. As shown in the illustrated embodiment, the surgical end effector **2712** may include, in addition to the previously-mentioned channel **2722** and anvil **2724**, a "third movable portion" in the form of a cutting instrument **2732**, a sled (not shown), and a surgical staple cartridge **2734** that is removably seated in the elongated channel **2722**. The cutting instrument **2732** may be, for example, a knife. The anvil **2724** may be pivotably opened and closed at a pivot point **2725** connected to the proximal end of the elongated channel **2722**. The anvil **2724** may also include a tab **2727** at its proximal end that interfaces with a component of the mechanical closure system (described further below) to open and close the anvil **2724**. When actuated, the knife **2732** and sled to travel longitudinally along the elongated channel **2722**, thereby cutting tissue clamped within the surgical end effector **2712**. The movement of the sled along the elongated channel **2722** causes the staples of the surgical staple cartridge **2734** to be driven through the severed tissue and against the closed anvil **2724**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2722** and the anvil **2724** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the surgical end effector, as described above. The surgical staple cartridge **2734** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2734**, as described above.

It should be noted that although the embodiments of the surgical tool **2500** described herein employ a surgical end effector **2712** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled ELECTROSURGICAL HEMOSTATIC DEVICE, which issued on Jan. 20, 1998, and U.S. Pat. No. 5,688,270, entitled ELECTROSURGICAL HEMOSTATIC DEVICE WITH RECESSED AND/OR OFFSET ELECTRODES which issued on Nov. 18, 1997, which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811 entitled SURGICAL STAPLING INSTRUMENTS STRUCTURED FOR DELIVERY OF MEDICAL AGENTS, now U.S. Pat. No. 7,673,783, which issued on Mar. 9, 2010 and U.S. patent application Ser. No. 11/267,383, to Shelton et al., now U.S.

US 8,998,058 B2

35

Pat. No. 7,607,557, which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the elongated channel **2722** of the surgical end effector **2712** is coupled to an elongated shaft assembly **2708** that is coupled to a tool mounting portion **2900**. Although not shown, the elongated shaft assembly **2708** may include an articulation joint to permit the surgical end effector **2712** to be selectively articulated about an axis that is substantially transverse to the tool axis LT-LT. In at least one embodiment, the elongated shaft assembly **2708** comprises a hollow spine tube **2740** that is non-movably coupled to a tool mounting plate **2902** of the tool mounting portion **2900**. As can be seen in FIGS. **45** and **46**, the proximal end **2723** of the elongated channel **2722** comprises a hollow tubular structure that is attached to the spine tube **2740** by means of a mounting collar **2790**. A cross-sectional view of the mounting collar **2790** is shown in FIG. **47**. In various embodiments, the mounting collar **2790** has a proximal flanged end **2791** that is configured for attachment to the distal end of the spine tube **2740**. In at least one embodiment, for example, the proximal flanged end **2791** of the mounting collar **2790** is welded or glued to the distal end of the spine tube **2740**. As can be further seen in FIGS. **45** and **46**, the mounting collar **2790** further has a mounting hub portion **2792** that is sized to receive the proximal end **2723** of the elongated channel **2722** thereon. The proximal end **2723** of the elongated channel **2722** is non-movably attached to the mounting hub portion **2792** by, for example, welding, adhesive, etc.

As can be further seen in FIGS. **45** and **46**, the surgical tool **2700** further includes an axially movable actuation member in the form of a closure tube **2750** that is constrained to move axially relative to the elongated channel **2722**. The closure tube **2750** has a proximal end **2752** that has an internal thread **2754** formed therein that is in threaded engagement with a rotatably movable portion in the form of a closure drive nut **2760**. More specifically, the closure drive nut **2760** has a proximal end portion **2762** that is rotatably supported relative to the elongated channel **2722** and the spine tube **2740**. For assembly purposes, the proximal end portion **2762** is threadably attached to a retention ring **2770**. The retention ring **2770** is received in a groove **2729** formed between a shoulder **2727** on the proximal end **2723** of the channel **2722** and the mounting hub **2729** of the mounting collar **2790**. Such arrangement serves to rotatably support the closure drive nut **2760** within the channel **2722**. Rotation of the closure drive nut **2760** will cause the closure tube **2750** to move axially as represented by arrow "D" in FIG. **45**.

Extending through the spine tube **2740**, the mounting collar **2790**, and the closure drive nut **2760** is a drive member, which in at least one embodiment, comprises a knife bar **2780** that has a distal end portion **2782** that is coupled to the cutting instrument **2732**. As can be seen in FIGS. **45** and **46**, the mounting collar **2790** has a passage **2793** therethrough for permitting the knife bar **2780** to slidably pass therethrough. Similarly, the closure drive nut **2760** has a slot **2764** therein through which the knife bar **2780** can slidably extend. Such arrangement permits the knife bar **2780** to move axially relative to the closure drive nut **2760**.

Actuation of the anvil **2724** is controlled by a rotary driven closure shaft **2800**. As can be seen in FIGS. **45** and **46**, a distal end portion **2802** of the closure drive shaft **2800** extends

36

through a passage **2794** in the mounting collar **2790** and a closure gear **2804** is attached thereto. The closure gear **2804** is configured for driving engagement with the inner surface **2761** of the closure drive nut **2760**. Thus, rotation of the closure shaft **2800** will also result in the rotation of the closure drive nut **2760**. The axial direction in which the closure tube **2750** moves axially depends upon the direction in which the closure shaft **2800** and the closure drive nut **2760** are rotated. For example, in response to one rotary closure motion received from the robotic system **1000**, the closure tube **2750** will be driven in the distal direction "DD". As the closure tube **2750** is driven distally, the opening **2745** will engage the tab **2727** on the anvil **2724** and cause the anvil **2724** to pivot to a closed position. Upon application of an opening rotary motion from the robotic system **1000**, the closure tube **2750** will be driven in the proximal direction "PD" and pivot the anvil **2724** to the open position. In various embodiments, a spring (not shown) may be employed to bias the anvil **2724** to the open position (FIG. **45**).

In use, it may be desirable to rotate the surgical end effector **2712** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **2900** is configured to receive a corresponding first rotary output motion from the robotic system **1000** for rotating the elongated shaft assembly **2708** about the tool axis LT-LT. As can be seen in FIG. **49**, a proximal end **2742** of the hollow spine tube **2740** is rotatably supported within a cradle arrangement **2903** and a bearing assembly **2904** that are attached to a tool mounting plate **2902** of the tool mounting portion **2900**. A rotation gear **2744** is formed on or attached to the proximal end **2742** of the spine tube **2740** for meshing engagement with a rotation drive assembly **2910** that is operably supported on the tool mounting plate **2902**. In at least one embodiment, a rotation drive gear **2912** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2602** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **49**. The rotation drive assembly **2910** further comprises a rotary driven gear **2914** that is rotatably supported on the tool mounting plate **2902** in meshing engagement with the rotation gear **2744** and the rotation drive gear **2912**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2912** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2912** ultimately results in the rotation of the elongated shaft assembly **2708** (and the end effector **2712**) about the longitudinal tool axis LT-LT (primary rotary motion).

Closure of the anvil **2724** relative to the staple cartridge **2734** is accomplished by axially moving the closure tube **2750** in the distal direction "DD". Axial movement of the closure tube **2750** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2760**. In various embodiments, the closure drive nut **2760** is rotated by applying a rotary output motion to the closure drive shaft **2800**. As can be seen in FIG. **49**, a proximal end portion **2806** of the closure drive shaft **2800** has a driven gear **2808** thereon that is in meshing engagement with a closure drive assembly **2920**. In various embodiments, the closure drive system **2920** includes a closure drive gear **2922** that is coupled to a corresponding second one of the driven rotational bodies or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2900** is coupled to the tool holder **1270**. See FIGS. **22** and **49**. The closure drive gear **2922** is supported in meshing engagement with a closure gear train, generally depicted as **2923**. In

37

at least one form, the closure gear rain **2923** comprises a first driven closure gear **2924** that is rotatably supported on the tool mounting plate **2902**. The first closure driven gear **2924** is attached to a second closure driven gear **2926** by a drive shaft **2928**. The second closure driven gear **2926** is in meshing engagement with a planetary gear assembly **2930**. In various embodiments, the planetary gear assembly **2930** includes a driven planetary closure gear **2932** that is rotatably supported within the bearing assembly **2904** that is mounted on tool mounting plate **2902**. As can be seen in FIGS. **49** and **49**B, the proximal end portion **2806** of the closure drive shaft **2800** is rotatably supported within the proximal end portion **2742** of the spine tube **2740** such that the driven gear **2808** is in meshing engagement with central gear teeth **2934** formed on the planetary gear **2932**. As can also be seen in FIG. **49**A, two additional support gears **2936** are attached to or rotatably supported relative to the proximal end portion **2742** of the spine tube **2740** to provide bearing support thereto. Such arrangement with the planetary gear assembly **2930** serves to accommodate rotation of the spine shaft **2740** by the rotation drive assembly **2910** while permitting the closure driven gear **2808** to remain in meshing engagement with the closure drive system **2920**. In addition, rotation of the closure drive gear **2922** in a first direction will ultimately result in the rotation of the closure drive shaft **2800** and closure drive nut **2760** which will ultimately result in the closure of the anvil **2724** as described above. Conversely, rotation of the closure drive gear **2922** in a second opposite direction will ultimately result in the rotation of the closure drive nut **2760** in an opposite direction which results in the opening of the anvil **2724**.

As can be seen in FIG. **49**, the proximal end **2784** of the knife bar **2780** has a threaded shaft portion **2786** attached thereto which is in driving engagement with a knife drive assembly **2940**. In various embodiments, the threaded shaft portion **2786** is rotatably supported by a bearing **2906** attached to the tool mounting plate **2902**. Such arrangement permits the threaded shaft portion **2786** to rotate and move axially relative to the tool mounting plate **2902**. The knife bar **2780** is axially advanced in the distal and proximal directions by the knife drive assembly **2940**. One form of the knife drive assembly **2940** comprises a rotary drive gear **2942** that is coupled to a corresponding third one of the rotatable bodies, driven discs or elements **1304** on the adapter side of the tool mounting plate **2902** when the tool mounting portion **2900** is coupled to the tool holder **1270**. See FIGS. **22** and **49**. The rotary drive gear **2942** is in meshing engagement with a knife gear train, generally depicted as **2943**. In various embodiments, the knife gear train **2943** comprises a first rotary driven gear assembly **2944** that is rotatably supported on the tool mounting plate **2902**. The first rotary driven gear assembly **2944** is in meshing engagement with a third rotary driven gear assembly **2946** that is rotatably supported on the tool mounting plate **2902** and which is in meshing engagement with a fourth rotary driven gear assembly **2948** that is in meshing engagement with the threaded portion **2786** of the knife bar **2780**. Rotation of the rotary drive gear **2942** in one direction will result in the axial advancement of the knife bar **2780** in the distal direction "DD". Conversely, rotation of the rotary drive gear **2942** in an opposite direction will cause the knife bar **2780** to move in the proximal direction. Tool **2700** may otherwise be used as described above.

FIGS. **50** and **51** illustrate a surgical tool embodiment **2700'** that is substantially identical to tool **2700** that was described in detail above. However tool **2700'** includes a pressure sensor **2950** that is configured to provide feedback to the robotic controller **1001** concerning the amount of clamping pressure experienced by the anvil **2724**. In various

38

embodiments, for example, the pressure sensor may comprise a spring biased contact switch. For a continuous signal, it would use either a cantilever beam with a strain gage on it or a dome button top with a strain gage on the inside. Another version may comprise an off switch that contacts only at a known desired load. Such arrangement would include a dome on the based wherein the dome is one electrical pole and the base is the other electrical pole. Such arrangement permits the robotic controller **1001** to adjust the amount of clamping pressure being applied to the tissue within the surgical end effector **2712** by adjusting the amount of closing pressure applied to the anvil **2724**. Those of ordinary skill in the art will understand that such pressure sensor arrangement may be effectively employed with several of the surgical tool embodiments described herein as well as their equivalent structures.

FIG. **52** illustrates a portion of another surgical tool **3000** that may be effectively used in connection with a robotic system **1000**. The surgical tool **3003** employs on-board motor(s) for powering various components of a surgical end effector cutting instrument. In at least one non-limiting embodiment for example, the surgical tool **3000** includes a surgical end effector in the form of an endocutter (not shown) that has an anvil (not shown) and surgical staple cartridge arrangement (not shown) of the types and constructions described above. The surgical tool **3000** also includes an elongated shaft (not shown) and anvil closure arrangement (not shown) of the types described above. Thus, this portion of the Detailed Description will not repeat the description of those components beyond that which is necessary to appreciate the unique and novel attributes of the various embodiments of surgical tool **3000**.

In the depicted embodiment, the end effector includes a cutting instrument **3002** that is coupled to a knife bar **3003**. As can be seen in FIG. **52**, the surgical tool **3000** includes a tool mounting portion **3010** that includes a tool mounting plate **3012** that is configured to mountingly interface with the adaptor portion **1240'** which is coupled to the robotic system **1000** in the various manners described above. The tool mounting portion **3010** is configured to operably support a transmission arrangement **3013** thereon. In at least one embodiment, the adaptor portion **1240'** may be identical to the adaptor portion **1240** described in detail above without the powered rotation bodies and disc members employed by adapter **1240**. In other embodiments, the adaptor portion **1240'** may be identical to adaptor portion **1240**. Still other modifications which are considered to be within the spirit and scope of the various forms of the present invention may employ one or more of the mechanical motions (i.e., rotary motion(s)) from the tool holder portion **1270** (as described hereinabove) to power/ actuate the transmission arrangement **3013** while also employing one or more motors within the tool mounting portion **3010** to power one or more other components of the surgical end effector. In addition, while the end effector of the depicted embodiment comprises an endocutter, those of ordinary skill in the art will understand that the unique and novel attributes of the depicted embodiment may be effectively employed in connection with other types of surgical end effectors without departing from the spirit and scope of various forms of the present invention.

In various embodiments, the tool mounting plate **3012** is configured to at least house a first firing motor **3011** for supplying firing and retraction motions to the knife bar **3003** which is coupled to or otherwise operably interfaces with the cutting instrument **3002**. The tool mounting plate **3012** has an array of electrical connecting pins **3014** which are configured to interface with the slots **1258** (FIG. **21**) in the adapter **1240'**.

**39**

Such arrangement permits the controller **1001** of the robotic system **1000** to provide control signals to the electronic control circuit **3020** of the surgical tool **3000**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

Control circuit **3020** is shown in schematic form in FIG. **52**. In one form or embodiment, the control circuit **3020** includes a power supply in the form of a battery **3022** that is coupled to an on-off solenoid powered switch **3024**. Control circuit **3020** further includes an on/off firing solenoid **3026** that is coupled to a double pole switch **3028** for controlling the rotational direction of the motor **3011**. Thus, when the controller **1001** of the robotic system **1000** supplies an appropriate control signal, switch **3024** will permit battery **3022** to supply power to the double pole switch **3028**. The controller **1001** of the robotic system **1000** will also supply an appropriate signal to the double pole switch **3028** to supply power to the motor **3011**. When it is desired to fire the surgical end effector (i.e., drive the cutting instrument **3002** distally through tissue clamped in the surgical end effector, the double pole switch **3028** will be in a first position. When it is desired to retract the cutting instrument **3002** to the starting position, the double pole switch **3028** will be moved to the second position by the controller **1001**.

Various embodiments of the surgical tool **3000** also employ a gear box **3030** that is sized, in cooperation with a firing train **3031** that, in at least one non-limiting embodiment, comprises a firing drive gear **3032** that is in meshing engagement with a firing driven gear **3034** for generating a desired amount of driving force necessary to drive the cutting instrument **3002** through tissue and to drive and form staples in the various manners described herein. In the embodiment depicted in FIG. **52**, the driven gear **3034** is coupled to a screw shaft **3036** that is in threaded engagement with a screw nut arrangement **3038** that is constrained to move axially (represented by arrow "D"). The screw nut arrangement **3038** is attached to the firing bar **3003**. Thus, by rotating the screw shaft **3036** in a first direction, the cutting instrument **3002** is driven in the distal direction "DD" and rotating the screw shaft in an opposite second direction, the cutting instrument **3002** may be retracted in the proximal direction "PD".

FIG. **53** illustrates a portion of another surgical tool **3000′** that is substantially identical to tool **3000** described above, except that the driven gear **3034** is attached to a drive shaft **3040**. The drive shaft **3040** is attached to a second driver gear **3042** that is in meshing engagement with a third driven gear **3044** that is in meshing engagement with a screw **3046** coupled to the firing bar **3003**.

FIG. **54** illustrates another surgical tool **3200** that may be effectively used in connection with a robotic system **1000**. In this embodiment, the surgical tool **3200** includes a surgical end effector **3212** that in one non-limiting form, comprises a component portion that is selectively movable between first and second positions relative to at least one other end effector component portion. As will be discussed in further detail below, the surgical tool **3200** employs on-board motors for powering various components of a transmission arrangement **3305**. The surgical end effector **3212** includes an elongated channel **3222** that operably supports a surgical staple cartridge **3234**. The elongated channel **3222** has a proximal end **3223** that slidably extends into a hollow elongated shaft assembly **3208** that is coupled to a tool mounting portion **3300**. In addition, the surgical end effector **3212** includes an anvil **3224** that is pivotally coupled to the elongated channel **3222** by a pair of trunnions **3225** that are received within

**40**

corresponding openings **3229** in the elongated channel **3222**. A distal end portion **3209** of the shaft assembly **3208** includes an opening **3245** into which a tab **3227** on the anvil **3224** is inserted in order to open the anvil **3224** as the elongated channel **3222** is moved axially in the proximal direction "PD" relative to the distal end portion **3209** of the shaft assembly **3208**. In various embodiments, a spring (not shown) may be employed to bias the anvil **3224** to the open position.

As indicated above, the surgical tool **3200** includes a tool mounting portion **3300** that includes a tool mounting plate **3302** that is configured to operably support the transmission arrangement **3305** and to mountingly interface with the adaptor portion **1240′** which is coupled to the robotic system **1000** in the various manners described above. In at least one embodiment, the adaptor portion **1240′** may be identical to the adaptor portion **1240** described in detail above without the powered disc members employed by adapter **1240**. In other embodiments, the adaptor portion **1240′** may be identical to adaptor portion **1240**. However, in such embodiments, because the various components of the surgical end effector **3212** are all powered by motor(s) in the tool mounting portion **3300**, the surgical tool **3200** will not employ or require any of the mechanical (i.e., non-electrical) actuation motions from the tool holder portion **1270** to power the surgical end effector **3200** components. Still other modifications which are considered to be within the spirit and scope of the various forms of the present invention may employ one or more of the mechanical motions from the tool holder portion **1270** (as described hereinabove) to power/actuate one or more of the surgical end effector components while also employing one or more motors within the tool mounting portion to power one or more other components of the surgical end effector.

In various embodiments, the tool mounting plate **3302** is configured to support a first firing motor **3310** for supplying firing and retraction motions to the transmission arrangement **3305** to drive a knife bar **3335** that is coupled to a cutting instrument **3332** of the type described above. As can be seen in FIG. **54**, the tool mounting plate **3212** has an array of electrical connecting pins **3014** which are configured to interface with the slots **1258** (FIG. **21**) in the adapter **1240′**. Such arrangement permits the controller **1001** of the robotic system **1000** to provide control signals to the electronic control circuits **3320**, **3340** of the surgical tool **3200**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

In one form or embodiment, the first control circuit **3320** includes a first power supply in the form of a first battery **3322** that is coupled to a first on-off solenoid powered switch **3324**. The first firing control circuit **3320** further includes a first on/off firing solenoid **3326** that is coupled to a first double pole switch **3328** for controlling the rotational direction of the first firing motor **3310**. Thus, when the robotic controller **1001** supplies an appropriate control signal, the first switch **3324** will permit the first battery **3322** to supply power to the first double pole switch **3328**. The robotic controller **1001** will also supply an appropriate signal to the first double pole switch **3328** to supply power to the first firing motor **3310**. When it is desired to fire the surgical end effector (i.e., drive the cutting instrument **3232** distally through tissue clamped in the surgical end effector **3212**, the first switch **3328** will be positioned in a first position by the robotic controller **1001**. When it is desired to retract the cutting instrument **3232** to the starting position, the robotic controller **1001** will send the appropriate control signal to move the first switch **3328** to the second position.

US 8,998,058 B2

41

Various embodiments of the surgical tool **3200** also employ a first gear box **3330** that is sized, in cooperation with a firing drive gear **3332** coupled thereto that operably interfaces with a firing gear train **3333**. In at least one non-limiting embodiment, the firing gear train **333** comprises a firing driven gear **3334** that is in meshing engagement with drive gear **3332**, for generating a desired amount of driving force necessary to drive the cutting instrument **3232** through tissue and to drive and form staples in the various manners described herein. In the embodiment depicted in FIG. **54**, the driven gear **3334** is coupled to a drive shaft **3335** that has a second driven gear **3336** coupled thereto. The second driven gear **3336** is supported in meshing engagement with a third driven gear **3337** that is in meshing engagement with a fourth driven gear **3338**. The fourth driven gear **3338** is in meshing engagement with a threaded proximal portion **3339** of the knife bar **3235** that is constrained to move axially. Thus, by rotating the drive shaft **3335** in a first direction, the cutting instrument **3232** is driven in the distal direction "DD" and rotating the drive shaft **3335** in an opposite second direction, the cutting instrument **3232** may be retracted in the proximal direction "PD".

As indicated above, the opening and closing of the anvil **3224** is controlled by axially moving the elongated channel **3222** relative to the elongated shaft assembly **3208**. The axial movement of the elongated channel **3222** is controlled by a closure control system **3339**. In various embodiments, the closure control system **3339** includes a closure shaft **3340** which has a hollow threaded end portion **3341** that threadably engages a threaded closure rod **3342**. The threaded end portion **3341** is rotatably supported in a spine shaft **3343** that operably interfaces with the tool mounting portion **3300** and extends through a portion of the shaft assembly **3208** as shown. The closure system **3339** further comprises a closure control circuit **3350** that includes a second power supply in the form of a second battery **3352** that is coupled to a second on-off solenoid powered switch **3354**. Closure control circuit **3350** further includes a second on/off firing solenoid **3356** that is coupled to a second double pole switch **3358** for controlling the rotation of a second closure motor **3360**. Thus, when the robotic controller **1001** supplies an appropriate control signal, the second switch **3354** will permit the second battery **3352** to supply power to the second double pole switch **3354**. The robotic controller **1001** will also supply an appropriate signal to the second double pole switch **3358** to supply power to the second motor **3360**. When it is desired to close the anvil **3224**, the second switch **3348** will be in a first position. When it is desired to open the anvil **3224**, the second switch **3348** will be moved to a second position.

Various embodiments of tool mounting portion **3300** also employ a second gear box **3362** that is coupled to a closure drive gear **3364**. The closure drive gear **3364** is in meshing engagement with a closure gear train **3363**. In various non-limiting forms, the closure gear train **3363** includes a closure driven gear **3365** that is attached to a closure drive shaft **3366**. Also attached to the closure drive shaft **3366** is a closure drive gear **3367** that is in meshing engagement with a closure shaft gear **3360** attached to the closure shaft **3340**. FIG. **54** depicts the end effector **3212** in the open position. As indicated above, when the threaded closure rod **3342** is in the position depicted in FIG. **54**, a spring (not shown) biases the anvil **3224** to the open position. When it is desired to close the anvil **3224**, the robotic controller **1001** will activate the second motor **3360** to rotate the closure shaft **3340** to draw the threaded closure rod **3342** and the channel **3222** in the proximal direction 'PD'. As the anvil **3224** contacts the distal end portion **3209** of the shaft **3208**, the anvil **3224** is pivoted to the closed position.

42

A method of operating the surgical tool **3200** will now be described. Once the tool mounting portion **3302** has be operably coupled to the tool holder **1270** of the robotic system **1000**, the robotic system **1000** can orient the end effector **3212** in position adjacent the target tissue to be cut and stapled. If the anvil **3224** is not already in the open position, the robotic controller **1001** may activate the second closure motor **3360** to drive the channel **3222** in the distal direction to the position depicted in FIG. **54**. Once the robotic controller **1001** determines that the surgical end effector **3212** is in the open position by sensor(s) in the and effector and/or the tool mounting portion **3300**, the robotic controller **1001** may provide the surgeon with a signal to inform the surgeon that the anvil **3224** may then be closed. Once the target tissue is positioned between the open anvil **3224** and the surgical staple cartridge **3234**, the surgeon may then commence the closure process by activating the robotic controller **1001** to apply a closure control signal to the second closure motor **3360**. The second closure motor **3360** applies a rotary motion to the closure shaft **3340** to draw the channel **3222** in the proximal direction "PD" until the anvil **3224** has been pivoted to the closed position. Once the robotic controller **1001** determines that the anvil **3224** has been moved to the closed position by sensor(s) in the surgical end effector **3212** and/or in the tool mounting portion **3300** that are in communication with the robotic control system, the motor **3360** may be deactivated. Thereafter, the firing process may be commenced either manually by the surgeon activating a trigger, button, etc. on the controller **1001** or the controller **1001** may automatically commence the firing process.

To commence the firing process, the robotic controller **1001** activates the firing motor **3310** to drive the firing bar **3235** and the cutting instrument **3232** in the distal direction "DD". Once robotic controller **1001** has determined that the cutting instrument **3232** has moved to the ending position within the surgical staple cartridge **3234** by means of sensors in the surgical end effector **3212** and/or the motor drive portion **3300**, the robotic controller **1001** may provide the surgeon with an indication signal. Thereafter the surgeon may manually activate the first motor **3310** to retract the cutting instrument **3232** to the starting position or the robotic controller **1001** may automatically activate the first motor **3310** to retract the cutting element **3232**.

The embodiment depicted in FIG. **54** does not include an articulation joint. FIGS. **55** and **56** illustrate surgical tools **3200'** and **3200"** that have end effectors **3212'**, **3212"**, respectively that may be employed with an elongated shaft embodiment that has an articulation joint of the various types disclosed herein. For example, as can be seen in FIG. **55**, a threaded closure shaft **3342** is coupled to the proximal end **3223** of the elongated channel **3222** by a flexible cable or other flexible member **3345**. The location of an articulation joint (not shown) within the elongated shaft assembly **3208** will coincide with the flexible member **3345** to enable the flexible member **3345** to accommodate such articulation. In addition, in the above-described embodiment, the flexible member **3345** is rotatably affixed to the proximal end portion **3223** of the elongated channel **3222** to enable the flexible member **3345** to rotate relative thereto to prevent the flexible member **3229** from "winding up" relative to the channel **3222**. Although not shown, the cutting element may be driven in one of the above described manners by a knife bar that can also accommodate articulation of the elongated shaft assembly. FIG. **56** depicts a surgical end effector **3212"** that is substantially identical to the surgical end effector **3212** described above, except that the threaded closure rod **3342** is attached to a closure nut **3347** that is constrained to only move

43

axially within the elongated shaft assembly **3208**. The flexible member **3345** is attached to the closure nut **3347**. Such arrangement also prevents the threaded closure rod **3342** from winding-up the flexible member **3345**. A flexible knife bar **3235'** may be employed to facilitate articulation of the surgical end effector **3212"**.

The surgical tools **3200**, **3200'**, and **3200"** described above may also employ anyone of the cutting instrument embodiments described herein. As described above, the anvil of each of the end effectors of these tools is closed by drawing the elongated channel into contact with the distal end of the elongated shaft assembly. Thus, once the target tissue has been located between the staple cartridge **3234** and the anvil **3224**, the robotic controller **1001** can start to draw the channel **3222** inward into the shaft assembly **3208**. In various embodiments, however, to prevent the end effector **3212**, **3212'**, **3212"** from moving the target tissue with the end effector during this closing process, the controller **1001** may simultaneously move the tool holder and ultimately the tool such to compensate for the movement of the elongated channel **3222** so that, in effect, the target tissue is clamped between the anvil and the elongated channel without being otherwise moved.

FIGS. **57-59** depict another surgical tool embodiment **3201** that is substantially identical to surgical tool **3200"** described above, except for the differences discussed below. In this embodiment, the threaded closure rod **3342'** has variable pitched grooves. More specifically, as can be seen in FIG. **58**, the closure rod **3342'** has a distal groove section **3380** and a proximal groove section **3382**. The distal and proximal groove sections **3380**, **3382** are configured for engagement with a lug **3390** supported within the hollow threaded end portion **3341'**. As can be seen in FIG. **58**, the distal groove section **3380** has a finer pitch than the groove section **3382**. Thus, such variable pitch arrangement permits the elongated channel **3222** to be drawn into the shaft **3208** at a first speed or rate by virtue of the engagement between the lug **3390** and the proximal groove segment **3382**. When the lug **3390** engages the distal groove segment, the channel **3222** will be drawn into the shaft **3208** at a second speed or rate. Because the proximal groove segment **3382** is coarser than the distal groove segment **3380**, the first speed will be greater than the second speed. Such arrangement serves to speed up the initial closing of the end effector for tissue manipulation and then after the tissue has been properly positioned therein, generate the amount of forces to properly clamp the tissue for cutting and sealing. Thus, the anvil **3234** initially closes fast with a lower force and then applies a higher closing force as the anvil closes more slowly.

The surgical end effector opening and closing motions are employed to enable the user to use the end effector to grasp and manipulate tissue prior to fully clamping it in the desired location for cutting and sealing. The user may, for example, open and close the surgical end effector numerous times during this process to orient the end effector in a proper position which enables the tissue to be held in a desired location. Thus, in at least some embodiments, to produce the high loading for firing, the fine thread may require as many as 5-10 full rotations to generate the necessary load. In some cases, for example, this action could take as long as 2-5 seconds. If it also took an equally long time to open and close the end effector each time during the positioning/tissue manipulation process, just positioning the end effector may take an undesirably long time. If that happens, it is possible that a user may abandon such use of the end effector for use of a conventional grasper device. Use of graspers, etc. may undesirably increase the costs associated with completing the surgical procedure.

44

The above-described embodiments employ a battery or batteries to power the motors used to drive the end effector components. Activation of the motors is controlled by the robotic system **1000**. In alternative embodiments, the power supply may comprise alternating current "AC" that is supplied to the motors by the robotic system **1000**. That is, the AC power would be supplied from the system powering the robotic system **1000** through the tool holder and adapter. In still other embodiments, a power cord or tether may be attached to the tool mounting portion **3300** to supply the requisite power from a separate source of alternating or direct current.

In use, the controller **1001** may apply an initial rotary motion to the closure shaft **3340** (FIG. **54**) to draw the elongated channel **3222** axially inwardly into the elongated shaft assembly **3208** and move the anvil from a first position to an intermediate position at a first rate that corresponds with the point wherein the distal groove section **3380** transitions to the proximal groove section **3382**. Further application of rotary motion to the closure shaft **3340** will cause the anvil to move from the intermediate position to the closed position relative to the surgical staple cartridge. When in the closed position, the tissue to be cut and stapled is properly clamped between the anvil and the surgical staple cartridge.

FIGS. **60-64** illustrate another surgical tool embodiment **3400** of the present invention. This embodiment includes an elongated shaft assembly **3408** that extends from a tool mounting portion **3500**. The elongated shaft assembly **3408** includes a rotatable proximal closure tube segment **3410** that is rotatably journaled on a proximal spine member **3420** that is rigidly coupled to a tool mounting plate **3502** of the tool mounting portion **3500**. The proximal spine member **3420** has a distal end **3422** that is coupled to an elongated channel portion **3522** of a surgical end effector **3412**. For example, in at least one embodiment, the elongated channel portion **3522** has a distal end portion **3523** that "hookingly engages" the distal end **3422** of the spine member **3420**. The elongated channel **3522** is configured to support a surgical staple cartridge **3534** therein. This embodiment may employ one of the various cutting instrument embodiments disclosed herein to sever tissue that is clamped in the surgical end effector **3412** and fire the staples in the staple cartridge **3534** into the severed tissue.

Surgical end effector **3412** has an anvil **3524** that is pivotally coupled to the elongated channel **3522** by a pair of trunnions **3525** that are received in corresponding openings **3529** in the elongated channel **3522**. The anvil **3524** is moved between the open (FIG. **60**) and closed positions (FIGS. **61-63**) by a distal closure tube segment **3430**. A distal end portion **3432** of the distal closure tube segment **3430** includes an opening **3445** into which a tab **3527** on the anvil **3524** is inserted in order to open and close the anvil **3524** as the distal closure tube segment **3430** moves axially relative thereto. In various embodiments, the opening **3445** is shaped such that as the closure tube segment **3430** is moved in the proximal direction, the closure tube segment **3430** causes the anvil **3524** to pivot to an open position. In addition or in the alternative, a spring (not shown) may be employed to bias the anvil **3524** to the open position.

As can be seen in FIGS. **60-63**, the distal closure tube segment **3430** includes a lug **3442** that extends from its distal end **3440** into threaded engagement with a variable pitch groove/thread **3414** formed in the distal end **3412** of the rotatable proximal closure tube segment **3410**. The variable pitch groove/thread **3414** has a distal section **3416** and a proximal section **3418**. The pitch of the distal groove/thread section **3416** is finer than the pitch of the proximal groove/

US 8,998,058 B2

45

thread section **3418**. As can also be seen in FIGS. **60-63**, the distal closure tube segment **3430** is constrained for axial movement relative to the spine member **3420** by an axial retainer pin **3450** that is received in an axial slot **3424** in the distal end of the spine member **3420**.

As indicated above, the anvil **2524** is open and closed by rotating the proximal closure tube segment **3410**. The variable pitch thread arrangement permits the distal closure tube segment **3430** to be driven in the distal direction "DD" at a first speed or rate by virtue of the engagement between the lug **3442** and the proximal groove/thread section **3418**. When the lug **3442** engages the distal groove/thread section **3416**, the distal closure tube segment **3430** will be driven in the distal direction at a second speed or rate. Because the proximal groove/thread section **3418** is coarser than the distal groove/thread segment **3416**, the first speed will be greater than the second speed.

In at least one embodiment, the tool mounting portion **3500** is configured to receive a corresponding first rotary motion from the robotic controller **1001** and convert that first rotary motion to a primary rotary motion for rotating the rotatable proximal closure tube segment **3410** about a longitudinal tool axis LT-LT. As can be seen in FIG. **64**, a proximal end **3460** of the proximal closure tube segment **3410** is rotatably supported within a cradle arrangement **3504** attached to a tool mounting plate **3502** of the tool mounting portion **3500**. A rotation gear **3462** is formed on or attached to the proximal end **3460** of the closure tube segment **3410** for meshing engagement with a rotation drive assembly **3470** that is operably supported on the tool mounting plate **3502**. In at least one embodiment, a rotation drive gear **3472** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3502** when the tool mounting portion **3500** is coupled to the tool holder **1270**. See FIGS. **22** and **64**. The rotation drive assembly **3470** further comprises a rotary driven gear **3474** that is rotatably supported on the tool mounting plate **3502** in meshing engagement with the rotation gear **3462** and the rotation drive gear **3472**. Application of a first rotary control motion from the robotic controller **1001** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **3472** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **3472** ultimately results in the rotation of the closure tube segment **3410** to open and close the anvil **3524** as described above.

As indicated above, the surgical end effector **3412** employs a cutting instrument of the type and constructions described above. FIG. **64** illustrates one form of knife drive assembly **3480** for axially advancing a knife bar **3492** that is attached to such cutting instrument. One form of the knife drive assembly **3480** comprises a rotary drive gear **3482** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3502** when the tool drive portion **3500** is coupled to the tool holder **1270**. See FIGS. **22** and **64**. The knife drive assembly **3480** further comprises a first rotary driven gear assembly **3484** that is rotatably supported on the tool mounting plate **5200**. The first rotary driven gear assembly **3484** is in meshing engagement with a third rotary driven gear assembly **3486** that is rotatably supported on the tool mounting plate **3502** and which is in meshing engagement with a fourth rotary driven gear assembly **3488** that is in meshing engagement with a threaded portion **3494** of drive shaft assembly **3490** that is coupled to the knife bar **3492**. Rotation of the rotary drive gear **3482** in a second rotary direction will result in the axial advancement of the drive shaft assembly **3490** and knife bar **3492** in the distal

46

direction "DD". Conversely, rotation of the rotary drive gear **3482** in a secondary rotary direction (opposite to the second rotary direction) will cause the drive shaft assembly **3490** and the knife bar **3492** to move in the proximal direction.

FIGS. **65-74** illustrate another surgical tool **3600** embodiment of the present invention that may be employed in connection with a robotic system **1000**. As can be seen in FIG. **65**, the tool **3600** includes an end effector in the form of a disposable loading unit **3612**. Various forms of disposable loading units that may be employed in connection with tool **3600** are disclosed, for example, in U.S. Patent Application Publication No. US 2009/0206131 A1, entitled END EFFECTOR ARRANGEMENTS FOR A SURGICAL CUTTING AND STAPLING INSTRUMENT, which published on Aug. 20, 2009, the disclosure of which is herein incorporated by reference in its entirety.

In at least one form, the disposable loading unit **3612** includes an anvil assembly **3620** that is supported for pivotal travel relative to a carrier **3630** that operably supports a staple cartridge **3640** therein. A mounting assembly **3650** is pivotally coupled to the cartridge carrier **3630** to enable the carrier **3630** to pivot about an articulation axis AA-AA relative to a longitudinal tool axis LT-LT. Referring to FIG. **70**, mounting assembly **3650** includes upper and lower mounting portions **3652** and **3654**. Each mounting portion includes a threaded bore **3656** on each side thereof dimensioned to receive threaded bolts (not shown) for securing the proximal end of carrier **3630** thereto. A pair of centrally located pivot members **3658** extends between upper and lower mounting portions via a pair of coupling members **3660** which engage a distal end of a housing portion **3662**. Coupling members **3660** each include an interlocking proximal portion **3664** configured to be received in grooves **3666** formed in the proximal end of housing portion **3662** to retain mounting assembly **3650** and housing portion **3662** in a longitudinally fixed position in relation thereto.

In various forms, housing portion **3662** of disposable loading unit **3614** includes an upper housing half **3670** and a lower housing half **3672** contained within an outer casing **3674**. The proximal end of housing half **3670** includes engagement nubs **3676** for releasably engaging an elongated shaft **3700** and an insertion tip **3678**. Nubs **3676** form a bayonet-type coupling with the distal end of the elongated shaft **3700** which will be discussed in further detail below. Housing halves **3670**, **3672** define a channel **3674** for slidably receiving axial drive assembly **3680**. A second articulation link **3690** is dimensioned to be slidably positioned within a slot **3679** formed between housing halves **3670**, **3672**. A pair of blow out plates **3691** are positioned adjacent the distal end of housing portion **3662** adjacent the distal end of axial drive assembly **3680** to prevent outward bulging of drive assembly **3680** during articulation of carrier **3630**.

In various embodiments, the second articulation link **3690** includes at least one elongated metallic plate. Preferably, two or more metallic plates are stacked to form link **3690**. The proximal end of articulation link **3690** includes a hook portion **3692** configured to engage first articulation link **3710** extending through the elongated shaft **3700**. The distal end of the second articulation link **3690** includes a loop **3694** dimensioned to engage a projection formed on mounting assembly **3650**. The projection is laterally offset from pivot pin **3658** such that linear movement of second articulation link **3690** causes mounting assembly **3650** to pivot about pivot pins **3658** to articulate the carrier **3630**.

In various forms, axial drive assembly **3680** includes an elongated drive beam **3682** including a distal working head **3684** and a proximal engagement section **3685**. Drive beam

47

3682 may be constructed from a single sheet of material or, preferably, multiple stacked sheets. Engagement section 3685 includes a pair of engagement fingers which are dimensioned and configured to mountingly engage a pair of corresponding retention slots formed in drive member 3686. Drive member 3686 includes a proximal porthole 3687 configured to receive the distal end 3722 of control rod 3720 (See FIG. 74) when the proximal end of disposable loading unit 3614 is engaged with elongated shaft 3700 of surgical tool 3600.

Referring to FIGS. 65 and 72-74, to use the surgical tool 3600, a disposable loading unit 3612 is first secured to the distal end of elongated shaft 3700. It will be appreciated that the surgical tool 3600 may include an articulating or a non-articulating disposable loading unit. To secure the disposable loading unit 3612 to the elongated shaft 3700, the distal end 3722 of control rod 3720 is inserted into insertion tip 3678 of disposable loading unit 3612, and insertion tip 3678 is slid longitudinally into the distal end of the elongated shaft 3700 in the direction indicated by arrow "A" in FIG. 72 such that hook portion 3692 of second articulation link 3690 slides within a channel 3702 in the elongated shaft 3700. Nubs 3676 will each be aligned in a respective channel (not shown) in elongated shaft 3700. When hook portion 3692 engages the proximal wall 3704 of channel 3702, disposable loading unit 3612 is rotated in the direction indicated by arrow "B" in FIGS. 71 and 74 to move hook portion 3692 of second articulation link 3690 into engagement with finger 3712 of first articulation link 3710. Nubs 3676 also form a "bayonet-type" coupling within annular channel 3703 in the elongated shaft 3700. During rotation of loading unit 3612, nubs 3676 engage cam surface 3732 (FIG. 72) of block plate 3730 to initially move plate 3730 in the direction indicated by arrow "C" in FIG. 72 to lock engagement member 3734 in recess 3721 of control rod 3720 to prevent longitudinal movement of control rod 3720 during attachment of disposable loading unit 3612. During the final degree of rotation, nubs 3676 disengage from cam surface 3732 to allow blocking plate 3730 to move in the direction indicated by arrow "D" in FIGS. 71 and 74 from behind engagement member 3734 to once again permit longitudinal movement of control rod 3720. While the above-described attachment method reflects that the disposable loading unit 3612 is manipulated relative to the elongated shaft 3700, the person of ordinary skill in the art will appreciate that the disposable loading unit 3612 may be supported in a stationary position and the robotic system 1000 may manipulate the elongated shaft portion 3700 relative to the disposable loading unit 3612 to accomplish the above-described coupling procedure.

FIG. 75 illustrates another disposable loading unit 3612' that is attachable in a bayonet-type arrangement with the elongated shaft 3700' that is substantially identical to shaft 3700 except for the differences discussed below. As can be seen in FIG. 75, the elongated shaft 3700' has slots 3705 that extend for at least a portion thereof and which are configured to receive nubs 3676 therein. In various embodiments, the disposable loading unit 3612' includes arms 3677 extending therefrom which, prior to the rotation of disposable loading unit 3612', can be aligned, or at least substantially aligned, with nubs 3676 extending from housing portion 3662. In at least one embodiment, arms 3677 and nubs 3676 can be inserted into slots 3705 in elongated shaft 3700', for example, when disposable loading unit 3612' is inserted into elongated shaft 3700'. When disposable loading unit 3612' is rotated, arms 3677 can be sufficiently confined within slots 3705 such that slots 3705 can hold them in position, whereas nubs 3676 can be positioned such that they are not confined within slots 3705 and can be rotated relative to arms 3677. When rotated,

48

the hook portion 3692 of the articulation link 3690 is engaged with the first articulation link 3710 extending through the elongated shaft 3700'.

Other methods of coupling the disposable loading units to the end of the elongated shaft may be employed. For example, as shown in FIGS. 76 and 77, disposable loading unit 3612" can include connector portion 3613 which can be configured to be engaged with connector portion 3740 of the elongated shaft 3700". In at least one embodiment, connector portion 3613 can include at least one projection and/or groove which can be mated with at least one projection and/or groove of connector portion 3740. In at least one such embodiment, the connector portions can include co-operating dovetail portions. In various embodiments, the connector portions can be configured to interlock with one another and prevent, or at least inhibit, distal and/or proximal movement of disposable loading unit 3612" along axis 3741. In at least one embodiment, the distal end of the axial drive assembly 3680' can include aperture 3681 which can be configured to receive projection 3721 extending from control rod 3720'. In various embodiments, such an arrangement can allow disposable loading unit 3612" to be assembled to elongated shaft 3700 in a direction which is not collinear with or parallel to axis 3741. Although not illustrated, axial drive assembly 3680' and control rod 3720 can include any other suitable arrangement of projections and apertures to operably connect them to each other. Also in this embodiment, the first articulation link 3710 which can be operably engaged with second articulation link 3690.

As can be seen in FIGS. 65 and 78, the surgical tool 3600 includes a tool mounting portion 3750. The tool mounting portion 3750 includes a tool mounting plate 3751 that is configured for attachment to the tool drive assembly 1010. The tool mounting portion operably supported a transmission arrangement 3752 thereon. In use, it may be desirable to rotate the disposable loading unit 3612 about the longitudinal tool axis defined by the elongated shaft 3700. In at least one embodiment, the transmission arrangement 3752 includes a rotational transmission assembly 3753 that is configured to receive a corresponding rotary output motion from the tool drive assembly 1010 of the robotic system 1000 and convert that rotary output motion to a rotary control motion for rotating the elongated shaft 3700 (and the disposable loading unit 3612) about the longitudinal tool axis LT-LT. As can be seen in FIG. 78, a proximal end 3701 of the elongated shaft 3700 is rotatably supported within a cradle arrangement 3754 that is attached to the tool mounting plate 3751 of the tool mounting portion 3750. A rotation gear 3755 is formed on or attached to the proximal end 3701 of the elongated shaft 3700 for meshing engagement with a rotation gear assembly 3756 operably supported on the tool mounting plate 3751. In at least one embodiment, a rotation drive gear 3757 drivingly coupled to a corresponding first one of the driven discs or elements 1304 on the adapter side of the tool mounting plate 3751 when the tool mounting portion 3750 is coupled to the tool drive assembly 1010. The rotation transmission assembly 3753 further comprises a rotary driven gear 3758 that is rotatably supported on the tool mounting plate 3751 in meshing engagement with the rotation gear 3755 and the rotation drive gear 3757. Application of a first rotary output motion from the robotic system 1000 through the tool drive assembly 1010 to the corresponding driven element 1304 will thereby cause rotation of the rotation drive gear 3757 by virtue of being operably coupled thereto. Rotation of the rotation drive gear 3757 ultimately results in the rotation of the elongated shaft 3700 (and the disposable loading unit 3612) about the longitudinal tool axis LT-LT (primary rotary motion).

49

50

As can be seen in FIG. **78**, a drive shaft assembly **3760** is coupled to a proximal end of the control rod **2720**. In various embodiments, the control rod **2720** is axially advanced in the distal and proximal directions by a knife/closure drive transmission **3762**. One form of the knife/closure drive assembly **3762** comprises a rotary drive gear **3763** that is coupled to a corresponding second one of the driven rotatable body portions, discs or elements **1304** on the adapter side of the tool mounting plate **3751** when the tool mounting portion **3750** is coupled to the tool holder **1270**. The rotary driven gear **3763** is in meshing driving engagement with a gear train, generally depicted as **3764**. In at least one form, the gear train **3764** further comprises a first rotary driven gear assembly **3765** that is rotatably supported on the tool mounting plate **3751**. The first rotary driven gear assembly **3765** is in meshing engagement with a second rotary driven gear assembly **3766** that is rotatably supported on the tool mounting plate **3751** and which is in meshing engagement with a third rotary driven gear assembly **3767** that is meshing engagement with a threaded portion **3768** of the drive shaft assembly **3760**. Rotation of the rotary drive gear **3763** in a second rotary direction will result in the axial advancement of the drive shaft assembly **3760** and control rod **2720** in the distal direction "DD". Conversely, rotation of the rotary drive gear **3763** in a secondary rotary direction which is opposite to the second rotary direction will cause the drive shaft assembly **3760** and the control rod **2720** to move in the proximal direction. When the control rod **2720** moves in the distal direction, it drives the drive beam **3682** and the working head **3684** thereof distally through the surgical staple cartridge **3640**. As the working head **3684** is driven distally, it operably engages the anvil **3620** to pivot it to a closed position.

The cartridge carrier **3630** may be selectively articulated about articulation axis AA-AA by applying axial articulation control motions to the first and second articulation links **3710** and **3690**. In various embodiments, the transmission arrangement **3752** further includes an articulation drive **3770** that is operably supported on the tool mounting plate **3751**. More specifically and with reference to FIG. **78**, it can be seen that a proximal end portion **3772** of an articulation drive shaft **3771** configured to operably engage with the first articulation link **3710** extends through the rotation gear **3755** and is rotatably coupled to a shifter rack gear **3774** that is slidably affixed to the tool mounting plate **3751** through slots **3775**. The articulation drive **3770** further comprises a shifter drive gear **3776** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3751** when the tool mounting portion **3750** is coupled to the tool holder **1270**. The articulation drive assembly **3770** further comprises a shifter driven gear **3778** that is rotatably supported on the tool mounting plate **3751** in meshing engagement with the shifter drive gear **3776** and the shifter rack gear **3774**. Application of a third rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the shifter drive gear **3776** by virtue of being operably coupled thereto. Rotation of the shifter drive gear **3776** ultimately results in the axial movement of the shifter gear rack **3774** and the articulation drive shaft **3771**. The direction of axial travel of the articulation drive shaft **3771** depends upon the direction in which the shifter drive gear **3776** is rotated by the robotic system **1000**. Thus, rotation of the shifter drive gear **3776** in a first rotary direction will result in the axial movement of the articulation drive shaft **3771** in the proximal direction "PD" and cause the cartridge carrier **3630** to pivot in a first direction about articulation axis AA-AA. Conversely, rotation of the shifter drive gear **3776** in

a second rotary direction (opposite to the first rotary direction) will result in the axial movement of the articulation drive shaft **3771** in the distal direction "DD" to thereby cause the cartridge carrier **3630** to pivot about articulation axis AA-AA in an opposite direction.

FIG. **79** illustrates yet another surgical tool **3800** embodiment of the present invention that may be employed with a robotic system **1000**. As can be seen in FIG. **79**, the surgical tool **3800** includes a surgical end effector **3812** in the form of an endocutter **3814** that employs various cable-driven components. Various forms of cable driven endocutters are disclosed, for example, in U.S. Pat. No. 7,726,537, entitled SURGICAL STAPLER WITH UNIVERSAL ARTICULATION AND TISSUE PRE-CLAMP, which issued on Jun. 1, 2010, and U.S. Patent Application Publication No. US 2008/0308603A1, entitled CABLE DRIVEN SURGICAL STAPLING AND CUTTING INSTRUMENT WITH IMPROVED CABLE ATTACHMENT ARRANGEMENTS, which published on Dec. 18, 2008, the disclosures of each are herein incorporated by reference in their respective entireties. Such endocutters **3814** may be referred to as a "disposable loading unit" because they are designed to be disposed of after a single use. However, the various unique and novel arrangements of various embodiments of the present invention may also be employed in connection with cable driven end effectors that are reusable.

As can be seen in FIG. **79**, in at least one form, the endocutter **3814** includes an elongated channel **3822** that operably supports a surgical staple cartridge **3834** therein. An anvil **3824** is pivotally supported for movement relative to the surgical staple cartridge **3834**. The anvil **3824** has a cam surface **3825** that is configured for interaction with a preclamping collar **3840** that is supported for axial movement relative thereto. The end effector **3814** is coupled to an elongated shaft assembly **3808** that is attached to a tool mounting portion **3900**. In various embodiments, a closure cable **3850** is employed to move pre-clamping collar **3840** distally onto and over cam surface **3825** to close the anvil **3824** relative to the surgical staple cartridge **3834** and compress the tissue therebetween. Preferably, closure cable **3850** attaches to the preclamping collar **3840** at or near point **3841** and is fed through a passageway in anvil **3824** (or under a proximal portion of anvil **3824**) and fed proximally through shaft **3808**. Actuation of closure cable **3850** in the proximal direction "PD" forces pre-clamping collar **3840** distally against cam surface **3825** to close anvil **3824** relative to staple cartridge assembly **3834**. A return mechanism, e.g., a spring, cable system or the like, may be employed to return pre-clamping collar **3840** to a pre-clamping orientation which re-opens the anvil **3824**.

The elongated shaft assembly **3808** may be cylindrical in shape and define a channel **3811** which may be dimensioned to receive a tube adapter **3870**. See FIG. **80**. In various embodiments, the tube adapter **3870** may be slidingly received in friction-fit engagement with the internal channel of elongated shaft **3808**. The outer surface of the tube adapter **3870** may further include at least one mechanical interface, e.g., a cutout or notch **3871**, oriented to mate with a corresponding mechanical interface, e.g., a radially inwardly extending protrusion or detent (not shown), disposed on the inner periphery of internal channel **3811** to lock the tube adapter **3870** to the elongated shaft **3808**. In various embodiments, the distal end of tube adapter **3870** may include a pair of opposing flanges **3872**_a_ and **3872**_b_ which define a cavity for pivotably receiving a pivot block **3873** therein. Each flange **3872**_a_ and **3872**_b_ may include an aperture **3874**_a_ and **3874**_b_ that is oriented to receive a pivot pin **3875** that extends through an aperture in pivot block **3873** to allow pivotable

movement of pivot block **3873** about an axis that is perpendicular to longitudinal tool axis "LT-LT". The channel **3822** may be formed with two upwardly extending flanges **3823***a*, **3823***b* that have apertures therein, which are dimensioned to receive a pivot pin **3827**. In turn, pivot pin **3875** mounts through apertures in pivot block **3873** to permit rotation of the surgical end effector **3814** about the "Y" axis as needed during a given surgical procedure. Rotation of pivot block **3873** about pin **3875** along "Z" axis rotates the surgical end effector **3814** about the "Z" axis. See FIG. **80**. Other methods of fastening the elongated channel **3822** to the pivot block **3873** may be effectively employed without departing from the spirit and scope of the present invention.

The surgical staple cartridge **3834** can be assembled and mounted within the elongated channel **3822** during the manufacturing or assembly process and sold as part of the surgical end effector **3812**, or the surgical staple cartridge **3834** may be designed for selective mounting within the elongated channel **3822** as needed and sold separately, e.g., as a single use replacement, replaceable or disposable staple cartridge assembly. It is within the scope of this disclosure that the surgical end effector **3812** may be pivotally, operatively, or integrally attached, for example, to distal end **3809** of the elongated shaft assembly **3808** of a disposable surgical stapler. As is known, a used or spent disposable loading unit **3814** can be removed from the elongated shaft assembly **3808** and replaced with an unused disposable unit. The endocutter **3814** may also preferably include an actuator, preferably a dynamic clamping member **3860**, a sled **3862**, as well as staple pushers (not shown) and staples (not shown) once an unspent or unused cartridge **3834** is mounted in the elongated channel **3822**. See FIG. **80**.

In various embodiments, the dynamic clamping member **3860** is associated with, e.g., mounted on and rides on, or with or is connected to or integral with and/or rides behind sled **3862**. It is envisioned that dynamic clamping member **3860** can have cam wedges or cam surfaces attached or integrally formed or be pushed by a leading distal surface thereof. In various embodiments, dynamic clamping member **3860** may include an upper portion **3863** having a transverse aperture **3864** with a pin **3865** mountable or mounted therein, a central support or upward extension **3866** and substantially T-shaped bottom flange **3867** which cooperate to slidingly retain dynamic clamping member **3860** along an ideal cutting path during longitudinal, distal movement of sled **3862**. The leading cutting edge **3868**, here, knife blade **3869**, is dimensioned to ride within slot **3835** of staple cartridge assembly **3834** and separate tissue once stapled. As used herein, the term "knife assembly" may include the aforementioned dynamic clamping member **3860**, knife **3869**, and sled **3862** or other knife/beam/sled drive arrangements and cutting instrument arrangements. In addition, the various embodiments of the present invention may be employed with knife assembly/cutting instrument arrangements that may be entirely supported in the staple cartridge **3834** or partially supported in the staple cartridge **3834** and elongated channel **3822** or entirely supported within the elongated channel **3822**.

In various embodiments, the dynamic clamping member **3860** may be driven in the proximal and distal directions by a cable drive assembly **3870**. In one non-limiting form, the cable drive assembly comprises a pair of advance cables **3880**, **3882** and a firing cable **3884**. FIGS. **81** and **82** illustrate the cables **3880**, **3882**, **3884** in diagrammatic form. As can be seen in those Figures, a first advance cable **3880** is operably supported on a first distal cable transition support **3885** which may comprise, for example, a pulley, rod, capstan, etc. that is attached to the distal end of the elongated channel **3822** and a

first proximal cable transition support **3886** which may comprise, for example, a pulley, rod, capstan, etc. that is operably supported by the elongated channel **3822**. A distal end **3881** of the first advance cable **3880** is affixed to the dynamic clamping assembly **3860**. The second advance cable **3882** is operably supported on a second distal cable transition support **3887** which may, for example, comprise a pulley, rod, capstan etc. that is mounted to the distal end of the elongated channel **3822** and a second proximal cable transition support **3888** which may, for example, comprise a pulley, rod, capstan, etc. mounted to the proximal end of the elongated channel **3822**. The proximal end **3883** of the second advance cable **3882** may be attached to the dynamic clamping assembly **3860**. Also in these embodiments, an endless firing cable **3884** is employed and journaled on a support **3889** that may comprise a pulley, rod, capstan, etc. mounted within the elongated shaft **3808**. In one embodiment, the retract cable **3884** may be formed in a loop and coupled to a connector **3889'** that is fixedly attached to the first and second advance cables **3880**, **3882**.

Various non-limiting embodiments of the present invention include a cable drive transmission **3920** that is operably supported on a tool mounting plate **3902** of the tool mounting portion **3900**. The tool mounting portion **3900** has an array of electrical connecting pins **3904** which are configured to interface with the slots **1258** (FIG. **21**) in the adapter **1240'**. Such arrangement permits the robotic system **1000** to provide control signals to a control circuit **3910** of the tool **3800**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

Control circuit **3910** is shown in schematic form in FIG. **79**. In one form or embodiment, the control circuit **3910** includes a power supply in the form of a battery **3912** that is coupled to an on-off solenoid powered switch **3914**. In other embodiments, however, the power supply may comprise a source of alternating current. Control circuit **3910** further includes an on/off solenoid **3916** that is coupled to a double pole switch **3918** for controlling motor rotation direction. Thus, when the robotic system **1000** supplies an appropriate control signal, switch **3914** will permit battery **3912** to supply power to the double pole switch **3918**. The robotic system **1000** will also supply an appropriate signal to the double pole switch **3918** to supply power to a shifter motor **3922**.

Turning to FIGS. **83-88**, at least one embodiment of the cable drive transmission **3920** comprises a drive pulley **3930** that is operably mounted to a drive shaft **3932** that is attached to a driven element **1304** of the type and construction described above that is designed to interface with a corresponding drive element **1250** of the adapter **1240**. See FIGS. **18** and **84**. Thus, when the tool mounting portion **3900** is operably coupled to the tool holder **1270**, the robot system **1000** can apply rotary motion to the drive pulley **3930** in a desired direction. A first drive member or belt **3934** drivingly engages the drive pulley **3930** and a second drive shaft **3936** that is rotatably supported on a shifter yoke **3940**. The shifter yoke **3940** is operably coupled to the shifter motor **3922** such that rotation of the shaft **3923** of the shifter motor **3922** in a first direction will shift the shifter yoke in a first direction "FD" and rotation of the shifter motor shaft **3923** in a second direction will shift the shifter yoke **3940** in a second direction "SD". Other embodiments of the present invention may employ a shifter solenoid arrangement for shifting the shifter yoke in said first and second directions.

As can be seen in FIGS. **83-86**, a closure drive gear **3950** mounted to a second drive shaft **3936** and is configured to

US 8,998,058 B2

53

selectively mesh with a closure drive assembly, generally designated as **3951**. Likewise a firing drive gear **3960** is also mounted to the second drive shaft **3936** and is configured to selectively mesh with a firing drive assembly generally designated as **3961**. Rotation of the second drive shaft **3936** causes the closure drive gear **3950** and the firing drive gear **3960** to rotate. In one non-limiting embodiment, the closure drive assembly **3951** comprises a closure driven gear **3952** that is coupled to a first closure pulley **3954** that is rotatably supported on a third drive shaft **3956**. The closure cable **3850** is drivingly received on the first closure pulley **3954** such that rotation of the closure driven gear **3952** will drive the closure cable **3850**. Likewise, the firing drive assembly **3961** comprises a firing driven gear **3962** that is coupled to a first firing pulley **3964** that is rotatably supported on the third drive shaft **3956**. The first and second driving pulleys **3954** and **3964** are independently rotatable on the third drive shaft **3956**. The firing cable **3884** is drivingly received on the first firing pulley **3964** such that rotation of the firing driven gear **3962** will drive the firing cable **3884**.

Also in various embodiments, the cable drive transmission **3920** further includes a braking assembly **3970**. In at least one embodiment, for example, the braking assembly **3970** includes a closure brake **3972** that comprises a spring arm **3973** that is attached to a portion of the transmission housing **3971**. The closure brake **3972** has a gear lug **3974** that is sized to engage the teeth of the closure driven gear **3952** as will be discussed in further detail below. The braking assembly **3970** further includes a firing brake **3976** that comprises a spring arm **3977** that is attached to another portion of the transmission housing **3971**. The firing brake **3976** has a gear lug **3978** that is sized to engage the teeth of the firing driven gear **3962**.

At least one embodiment of the surgical tool **3800** may be used as follows. The tool mounting portion **3900** is operably coupled to the interface **1240** of the robotic system **1000**. The controller or control unit of the robotic system is operated to locate the tissue to be cut and stapled between the open anvil **3824** and the staple cartridge **3834**. When in that initial position, the braking assembly **3970** has locked the closure driven gear **3952** and the firing driven gear **3962** such that they cannot rotate. That is, as shown in FIG. **84**, the gear lug **3974** is in locking engagement with the closure driven gear **3952** and the gear lug **3978** is in locking engagement with the firing driven gear **3962**. Once the surgical end effector **3814** has been properly located, the controller **1001** of the robotic system **1000** will provide a control signal to the shifter motor **3922** (or shifter solenoid) to move the shifter yoke **3940** in the first direction. As the shifter yoke **3940** is moved in the first direction, the closure drive gear **3950** moves the gear lug **3974** out of engagement with the closure driven gear **3952** as it moves into meshing engagement with the closure driven gear **3952**. As can be seen in FIG. **83**, when in that position, the gear lug **3978** remains in locking engagement with the firing driven gear **3962** to prevent actuation of the firing system. Thereafter, the robotic controller **1001** provides a first rotary actuation motion to the drive pulley **3930** through the interface between the driven element **1304** and the corresponding components of the tool holder **1240**. As the drive pulley **3930** is rotated in the first direction, the closure cable **3850** is rotated to drive the preclamping collar **3840** into closing engagement with the cam surface **3825** of the anvil **3824** to move it to the closed position thereby clamping the target tissue between the anvil **3824** and the staple cartridge **3834**. See FIG. **79**. Once the anvil **3824** has been moved to the closed position, the robotic controller **1001** stops the application of the first rotary motion to the drive pulley **3930**. Thereafter, the robotic controller **1001** may commence the

54

firing process by sending another control signal to the shifter motor **3922** (or shifter solenoid) to cause the shifter yoke to move in the second direction "SD" as shown in FIG. **94**. As the shifter yoke **3940** is moved in the second direction, the firing drive gear **3960** moves the gear lug **3978** out of engagement with the firing driven gear **3962** as it moves into meshing engagement with the firing driven gear **3962**. As can be seen in FIG. **85**, when in that position, the gear lug **3974** remains in locking engagement with the closure driven gear **3952** to prevent actuation of the closure system. Thereafter, the robotic controller **1001** is activated to provide the first rotary actuation motion to the drive pulley **3930** through the interface between the driven element **1304** and the corresponding components of the tool holder **1240**. As the drive pulley **3930** is rotated in the first direction, the firing cable **3884** is rotated to drive the dynamic clamping member **3860** in the distal direction "DD" thereby firing the stapes and cutting the tissue clamped in the end effector **3814**. Once the robotic system **1000** determines that the dynamic clamping member **3860** has reached its distal most position—either through sensors or through monitoring the amount of rotary input applied to the drive pulley **3930**, the controller **1001** may then apply a second rotary motion to the drive pulley **3930** to rotate the closure cable **3850** in an opposite direction to cause the dynamic clamping member **3860** to be retracted in the proximal direction "PD". Once the dynamic clamping member has been retracted to the starting position, the application of the second rotary motion to the drive pulley **3930** is discontinued. Thereafter, the shifter motor **3922** (or shifter solenoid) is powered to move the shifter yoke **3940** to the closure position (FIG. **83**). Once the closure drive gear **3950** is in meshing engagement with the closure driven gear **3952**, the robotic controller **1001** may once again apply the second rotary motion to the drive pulley **3930**. Rotation of the drive pulley **3930** in the second direction causes the closure cable **3850** to retract the preclamping collar **3840** out of engagement with the cam surface **3825** of the anvil **3824** to permit the anvil **3824** to move to an open position (by a spring or other means) to release the stapled tissue from the surgical end effector **3814**.

FIG. **89** illustrates a surgical tool **4000** that employs a gear driven firing bar **4092** as shown in FIGS. **90-92**. This embodiment includes an elongated shaft assembly **4008** that extends from a tool mounting portion **4100**. The tool mounting portion **4100** includes a tool mounting plate **4102** that operable supports a transmission arrangement **4103** thereon. The elongated shaft assembly **4008** includes a rotatable proximal closure tube **4010** that is rotatably journaled on a proximal spine member **4020** that is rigidly coupled to the tool mounting plate **4102**. The proximal spine member **4020** has a distal end that is coupled to an elongated channel portion **4022** of a surgical end effector **4012**. The surgical effector **4012** may be substantially similar to surgical end effector **3412** described above. In addition, the anvil **4024** of the surgical end effector **4012** may be opened and closed by a distal closure tube **4030** that operably interfaces with the proximal closure tube **4010**. Distal closure tube **4030** is identical to distal closure tube **3430** described above. Similarly, proximal closure tube **4010** is identical to proximal closure tube segment **3410** described above.

Anvil **4024** is opened and closed by rotating the proximal closure tube **4010** in manner described above with respect to distal closure tube **3410**. In at least one embodiment, the transmission arrangement comprises a closure transmission, generally designated as **4011**. As will be further discussed below, the closure transmission **4011** is configured to receive a corresponding first rotary motion from the robotic system

US 8,998,058 B2

55

1000 and convert that first rotary motion to a primary rotary motion for rotating the rotatable proximal closure tube 4010 about the longitudinal tool axis LT-LT. As can be seen in FIG. 92, a proximal end 4060 of the proximal closure tube 4010 is rotatably supported within a cradle arrangement 4104 that is attached to a tool mounting plate 4102 of the tool mounting portion 4100. A rotation gear 4062 is formed on or attached to the proximal end 4060 of the closure tube segment 4010 for meshing engagement with a rotation drive assembly 4070 that is operably supported on the tool mounting plate 4102. In at least one embodiment, a rotation drive gear 4072 is coupled to a corresponding first one of the driven discs or elements 1304 on the adapter side of the tool mounting plate 4102 when the tool mounting portion 4100 is coupled to the tool holder 1270. See FIGS. 22 and 92. The rotation drive assembly 4070 further comprises a rotary driven gear 4074 that is rotatably supported on the tool mounting plate 4102 in meshing engagement with the rotation gear 4062 and the rotation drive gear 4072. Application of a first rotary control motion from the robotic system 1000 through the tool holder 1270 and the adapter 1240 to the corresponding driven element 1304 will thereby cause rotation of the rotation drive gear 4072 by virtue of being operably coupled thereto. Rotation of the rotation drive gear 4072 ultimately results in the rotation of the closure tube segment 4010 to open and close the anvil 4024 as described above.

As indicated above, the end effector 4012 employs a cutting element 3860 as shown in FIGS. 90 and 91. In at least one non-limiting embodiment, the transmission arrangement 4103 further comprises a knife drive transmission that includes a knife drive assembly 4080. FIG. 92 illustrates one form of knife drive assembly 4080 for axially advancing the knife bar 4092 that is attached to such cutting element using cables as described above with respect to surgical tool 3800. In particular, the knife bar 4092 replaces the firing cable 3884 employed in an embodiment of surgical tool 3800. One form of the knife drive assembly 4080 comprises a rotary drive gear 4082 that is coupled to a corresponding second one of the driven discs or elements 1304 on the adapter side of the tool mounting plate 4102 when the tool mounting portion 4100 is coupled to the tool holder 1270. See FIGS. 22 and 92. The knife drive assembly 4080 further comprises a first rotary driven gear assembly 4084 that is rotatably supported on the tool mounting plate 4102. The first rotary driven gear assembly 4084 is in meshing engagement with a third rotary driven gear assembly 4086 that is rotatably supported on the tool mounting plate 4102 and which is in meshing engagement with a fourth rotary driven gear assembly 4088 that is in meshing engagement with a threaded portion 4094 of drive shaft assembly 4090 that is coupled to the knife bar 4092. Rotation of the rotary drive gear 4082 in a second rotary direction will result in the axial advancement of the drive shaft assembly 4090 and knife bar 4092 in the distal direction "DD". Conversely, rotation of the rotary drive gear 4082 in a secondary rotary direction (opposite to the second rotary direction) will cause the drive shaft assembly 4090 and the knife bar 4092 to move in the proximal direction. Movement of the firing bar 4092 in the proximal direction "PD" will drive the cutting element 3860 in the distal direction "DD". Conversely, movement of the firing bar 4092 in the distal direction "DD" will result in the movement of the cutting element 3860 in the proximal direction "PD".

FIGS. 93-99 illustrate yet another surgical tool 5000 that may be effectively employed in connection with a robotic system 1000. In various forms, the surgical tool 5000 includes a surgical end effector 5012 in the form of a surgical stapling instrument that includes an elongated channel 5020 and a

56

pivotally translatable clamping member, such as an anvil 5070, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector 5012. As can be seen in FIG. 95, the elongated channel 5020 may be substantially U-shaped in cross-section and be fabricated from, for example, titanium, 203 stainless steel, 304 stainless steel, 416 stainless steel, 17-4 stainless steel, 17-7 stainless steel, 6061 or 7075 aluminum, chromium steel, ceramic, etc. A substantially U-shaped metal channel pan 5022 may be supported in the bottom of the elongated channel 5020 as shown.

Various embodiments include an actuation member in the form of a sled assembly 5030 that is operably supported within the surgical end effector 5012 and axially movable therein between a starting position and an ending position in response to control motions applied thereto. In some forms, the metal channel pan 5022 has a centrally-disposed slot 5024 therein to movably accommodate a base portion 5032 of the sled assembly 5030. The base portion 5032 includes a foot portion 5034 that is sized to be slidably received in a slot 5021 in the elongated channel 5020. See FIG. 95. As can be seen in FIGS. 94, 95, 98, and 99, the base portion 5032 of sled assembly 5030 includes an axially extending threaded bore 5036 that is configured to be threadedly received on a threaded drive shaft 5130 as will be discussed in further detail below. In addition, the sled assembly 5030 includes an upstanding support portion 5038 that supports a tissue cutting blade or tissue cutting instrument 5040. The upstanding support portion 5038 terminates in a top portion 5042 that has a pair of laterally extending retaining fins 5044 protruding therefrom. As shown in FIG. 95, the fins 5044 are positioned to be received within corresponding slots 5072 in anvil 5070. The fins 5044 and the foot 5034 serve to retain the anvil 5070 in a desired spaced closed position as the sled assembly 5030 is driven distally through the tissue clamped within the surgical end effector 5014. As can also be seen in FIGS. 97 and 99, the sled assembly 5030 further includes a reciprocatably or sequentially activatable drive assembly 5050 for driving staple pushers toward the closed anvil 5070.

More specifically and with reference to FIGS. 95 and 96, the elongated channel 5020 is configured to operably support a surgical staple cartridge 5080 therein. In at least one form, the surgical staple cartridge 5080 comprises a body portion 5082 that may be fabricated from, for example, Vectra, Nylon (6/6 or 6/12) and include a centrally disposed slot 5084 for accommodating the upstanding support portion 5038 of the sled assembly 5030. See FIG. 95. These materials could also be filled with glass, carbon, or mineral fill of 10%-40%. The surgical staple cartridge 5080 further includes a plurality of cavities 5086 for movably supporting lines or rows of staple-supporting pushers 5088 therein. The cavities 5086 may be arranged in spaced longitudinally extending lines or rows 5090, 5092, 5094, 5096. For example, the rows 5090 may be referred to herein as first outboard rows. The rows 5092 may be referred to herein as first inboard rows. The rows 5094 may be referred to as second inboard rows and the rows 5096 may be referred to as second outboard rows. The first inboard row 5090 and the first outboard row 5092 are located on a first lateral side of the longitudinal slot 5084 and the second inboard row 5094 and the second outboard row 5096 are located on a second lateral side of the longitudinal slot 5084. The first staple pushers 5088 in the first inboard row 5092 are staggered in relationship to the first staple pushers 5088 in the first outboard row 5090. Similarly, the second staple pushers 5088 in the second outboard row 5096 are staggered in rela-

**57**

tionship to the second pushers **5088** in the second inboard row **5094**. Each pusher **5088** operably supports a surgical staple **5098** thereon.

In various embodiments, the sequentially-activatable or reciprocatably-activatable drive assembly **5050** includes a pair of outboard drivers **5052** and a pair of inboard drivers **5054** that are each attached to a common shaft **5056** that is rotatably mounted within the base **5032** of the sled assembly **5030**. The outboard drivers **5052** are oriented to sequentially or reciprocatingly engage a corresponding plurality of outboard activation cavities **5026** provided in the channel pan **5022**. Likewise, the inboard drivers **5054** are oriented to sequentially or reciprocatingly engage a corresponding plurality of inboard activation cavities **5028** provided in the channel pan **5022**. The inboard activation cavities **5028** are arranged in a staggered relationship relative to the adjacent outboard activation cavities **5026**. See FIG. **96**. As can also be seen in FIGS. **96** and **98**, in at least one embodiment, the sled assembly **5030** further includes distal wedge segments **5060** and intermediate wedge segments **5062** located on each side of the bore **5036** to engage the pushers **5088** as the sled assembly **5030** is driven distally in the distal direction "DD". As indicated above, the sled assembly **5030** is threadedly received on a threaded portion **5132** of a drive shaft **5130** that is rotatably supported within the end effector **5012**. In various embodiments, for example, the drive shaft **5130** has a distal end **5134** that is supported in a distal bearing **5136** mounted in the surgical end effector **5012**. See FIGS. **95** and **96**.

In various embodiments, the surgical end effector **5012** is coupled to a tool mounting portion **5200** by an elongated shaft assembly **5108**. In at least one embodiment, the tool mounting portion **5200** operably supports a transmission arrangement generally designated as **5204** that is configured to receive rotary output motions from the robotic system. The elongated shaft assembly **5108** includes an outer closure tube **5110** that is rotatable and axially movable on a spine member **5120** that is rigidly coupled to a tool mounting plate **5201** of the tool mounting portion **5200**. The spine member **5120** also has a distal end **5122** that is coupled to the elongated channel portion **5020** of the surgical end effector **5012**.

In use, it may be desirable to rotate the surgical end effector **5012** about a longitudinal tool axis LT-LT defined by the elongated shaft assembly **5008**. In various embodiments, the outer closure tube **5110** has a proximal end **5112** that is rotatably supported on the tool mounting plate **5201** of the tool drive portion **5200** by a forward support cradle **5203**. The proximal end **5112** of the outer closure tube **5110** is configured to operably interface with a rotation transmission portion **5206** of the transmission arrangement **5204**. In various embodiments, the proximal end **5112** of the outer closure tube **5110** is also supported on a closure sled **5140** that is also movably supported on the tool mounting plate **5201**. A closure tube gear segment **5114** is formed on the proximal end **5112** of the outer closure tube **5110** for meshing engagement with a rotation drive assembly **5150** of the rotation transmission **5206**. As can be seen in FIG. **93**, the rotation drive assembly **5150**, in at least one embodiment, comprises a rotation drive gear **5152** that is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **5201** when the tool drive portion **5200** is coupled to the tool holder **1270**. The rotation drive assembly **5150** further comprises a rotary driven gear **5154** that is rotatably supported on the tool mounting plate **5201** in meshing engagement with the closure tube gear segment **5114** and the rotation drive gear **5152**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the

**58**

corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **5152**. Rotation of the rotation drive gear **5152** ultimately results in the rotation of the elongated shaft assembly **5108** (and the end effector **5012**) about the longitudinal tool axis LT-LT (represented by arrow "R" in FIG. **93**).

Closure of the anvil **5070** relative to the surgical staple cartridge **5080** is accomplished by axially moving the outer closure tube **5110** in the distal direction "DD". Such axial movement of the outer closure tube **5110** may be accomplished by a closure transmission portion **5144** of the transmission arrangement **5204**. As indicated above, in various embodiments, the proximal end **5112** of the outer closure tube **5110** is supported by the closure sled **5140** which enables the proximal end **5112** to rotate relative thereto, yet travel axially with the closure sled **5140**. In particular, as can be seen in FIG. **93**, the closure sled **5140** has an upstanding tab **5141** that extends into a radial groove **5115** in the proximal end portion **5112** of the outer closure tube **5110**. In addition, as was described above, the closure sled **5140** is slidably mounted to the tool mounting plate **5201**. In various embodiments, the closure sled **5140** has an upstanding portion **5142** that has a closure rack gear **5143** formed thereon. The closure rack gear **5143** is configured for driving engagement with the closure transmission **5144**.

In various forms, the closure transmission **5144** includes a closure spur gear **5145** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **5201**. Thus, application of a second rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **5145** when the interface **1230** is coupled to the tool mounting portion **5200**. The closure transmission **5144** further includes a driven closure gear set **5146** that is supported in meshing engagement with the closure spur gear **5145** and the closure rack gear **5143**. Thus, application of a second rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **5145** and ultimately drive the closure sled **5140** and the outer closure tube **5110** axially. The axial direction in which the closure tube **5110** moves ultimately depends upon the direction in which the second driven element **1304** is rotated. For example, in response to one rotary closure motion received from the robotic system **1000**, the closure sled **5140** will be driven in the distal direction "DD" and ultimately the outer closure tube **5110** will be driven in the distal direction as well. The outer closure tube **5110** has an opening **5117** in the distal end **5116** that is configured for engagement with a tab **5071** on the anvil **5070** in the manners described above. As the outer closure tube **5110** is driven distally, the proximal end **5116** of the closure tube **5110** will contact the anvil **5070** and pivot it closed. Upon application of an "opening" rotary motion from the robotic system **1000**, the closure sled **5140** and outer closure tube **5110** will be driven in the proximal direction "PD" and pivot the anvil **5070** to the open position in the manners described above.

In at least one embodiment, the drive shaft **5130** has a proximal end **5137** that has a proximal shaft gear **5138** attached thereto. The proximal shaft gear **5138** is supported in meshing engagement with a distal drive gear **5162** attached to a rotary drive bar **5160** that is rotatably supported with spine member **5120**. Rotation of the rotary drive bar **5160** and ultimately rotary drive shaft **5130** is controlled by a rotary knife transmission **5207** which comprises a portion of the

**59**

transmission arrangement **5204** supported on the tool mounting plate **5210**. In various embodiments, the rotary knife transmission **5207** comprises a rotary knife drive system **5170** that is operably supported on the tool mounting plate **5201**. In various embodiments, the knife drive system **5170** includes a rotary drive gear **5172** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **5201** when the tool drive portion **5200** is coupled to the tool holder **1270**. The knife drive system **5170** further comprises a first rotary driven gear **5174** that is rotatably supported on the tool mounting plate **5201** in meshing engagement with a second rotary driven gear **5176** and the rotary drive gear **5172**. The second rotary driven gear **5176** is coupled to a proximal end portion **5164** of the rotary drive bar **5160**.

Rotation of the rotary drive gear **5172** in a first rotary direction will result in the rotation of the rotary drive bar **5160** and rotary drive shaft **5130** in a first direction. Conversely, rotation of the rotary drive gear **5172** in a second rotary direction (opposite to the first rotary direction) will cause the rotary drive bar **5160** and rotary drive shaft **5130** to rotate in a second direction. **2400**. Thus, rotation of the drive shaft **2440** results in rotation of the drive sleeve **2400**.

One method of operating the surgical tool **5000** will now be described. The tool drive **5200** is operably coupled to the interface **1240** of the robotic system **1000**. The controller **1001** of the robotic system **1000** is operated to locate the tissue to be cut and stapled between the open anvil **5070** and the surgical staple cartridge **5080**. Once the surgical end effector **5012** has been positioned by the robot system **1000** such that the target tissue is located between the anvil **5070** and the surgical staple cartridge **5080**, the controller **1001** of the robotic system **1000** may be activated to apply the second rotary output motion to the second driven element **1304** coupled to the closure spur gear **5145** to drive the closure sled **5140** and the outer closure tube **5110** axially in the distal direction to pivot the anvil **5070** closed in the manner described above. Once the robotic controller **1001** determines that the anvil **5070** has been closed by, for example, sensors in the surgical end effector **5012** and/or the tool drive portion **5200**, the robotic controller **1001** system may provide the surgeon with an indication that signifies the closure of the anvil. Such indication may be, for example, in the form of a light and/or audible sound, tactile feedback on the control members, etc. Then the surgeon may initiate the firing process. In alternative embodiments, however, the robotic controller **1001** may automatically commence the firing process.

To commence the firing process, the robotic controller applies a third rotary output motion to the third driven disc or element **1304** coupled to the rotary drive gear **5172**. Rotation of the rotary drive gear **5172** results in the rotation of the rotary drive bar **5160** and rotary drive shaft **5130** in the manner described above. Firing and formation of the surgical staples **5098** can be best understood from reference to FIGS. **94**, **96**, and **97**. As the sled assembly **5030** is driven in the distal direction "DD" through the surgical staple cartridge **5080**, the distal wedge segments **5060** first contact the staple pushers **5088** and start to move them toward the closed anvil **5070**. As the sled assembly **5030** continues to move distally, the outboard drivers **5052** will drop into the corresponding activation cavity **5026** in the channel pan **5022**. The opposite end of each outboard driver **5052** will then contact the corresponding outboard pusher **5088** that has moved up the distal and intermediate wedge segments **5060**, **5062**. Further distal movement of the sled assembly **5030** causes the outboard drivers **5052** to rotate and drive the corresponding pushers **5088** toward the anvil **5070** to cause the staples **5098** sup-

**60**

ported thereon to be formed as they are driven into the anvil **5070**. It will be understood that as the sled assembly **5030** moves distally, the knife blade **5040** cuts through the tissue that is clamped between the anvil and the staple cartridge. Because the inboard drivers **5054** and outboard drivers **5052** are attached to the same shaft **5056** and the inboard drivers **5054** are radially offset from the outboard drivers **5052** on the shaft **5056**, as the outboard drivers **5052** are driving their corresponding pushers **5088** toward the anvil **5070**, the inboard drivers **5054** drop into their next corresponding activation cavity **5028** to cause them to rotatably or reciprocatingly drive the corresponding inboard pushers **5088** towards the closed anvil **5070** in the same manner. Thus, the laterally corresponding outboard staples **5098** on each side of the centrally disposed slot **5084** are simultaneously formed together and the laterally corresponding inboard staples **5098** on each side of the slot **5084** are simultaneously formed together as the sled assembly **5030** is driven distally. Once the robotic controller **1001** determines that the sled assembly **5030** has reached its distal most position—either through sensors or through monitoring the amount of rotary input applied to the drive shaft **5130** and/or the rotary drive bar **5160**, the controller **1001** may then apply a third rotary output motion to the drive shaft **5130** to rotate the drive shaft **5130** in an opposite direction to retract the sled assembly **5030** back to its starting position. Once the sled assembly **5030** has been retracted to the starting position (as signaled by sensors in the end effector **5012** and/or the tool drive portion **5200**), the application of the second rotary motion to the drive shaft **5130** is discontinued. Thereafter, the surgeon may manually activate the anvil opening process or it may be automatically commenced by the robotic controller **1001**. To open the anvil **5070**, the second rotary output motion is applied to the closure spur gear **5145** to drive the closure sled **5140** and the outer closure tube **5110** axially in the proximal direction. As the closure tube **5110** moves proximally, the opening **5117** in the distal end **5116** of the closure tube **5110** contacts the tab **5071** on the anvil **5070** to pivot the anvil **5070** to the open position. A spring may also be employed to bias the anvil **5070** to the open position when the closure tube **5116** has been returned to the starting position. Again, sensors in the surgical end effector **5012** and/or the tool mounting portion **5200** may provide the robotic controller **1001** with a signal indicating that the anvil **5070** is now open. Thereafter, the surgical end effector **5012** may be withdrawn from the surgical site.

FIGS. **100-105** diagrammatically depict the sequential firing of staples in a surgical tool assembly **5000'** that is substantially similar to the surgical tool assembly **5000** described above. In this embodiment, the inboard and outboard drivers **5052'**, **5054'** have a cam-like shape with a cam surface **5053** and an actuator protrusion **5055** as shown in FIGS. **100-106**. The drivers **5052'**, **5054'** are journaled on the same shaft **5056'** that is rotatably supported by the sled assembly **5030'**. In this embodiment, the sled assembly **5030'** has distal wedge segments **5060'** for engaging the pushers **5088**. FIG. **100** illustrates an initial position of two inboard or outboard drivers **5052'**, **5054'** as the sled assembly **5030'** is driven in the distal direction "DD". As can be seen in that Figure, the pusher **5088a** has advanced up the wedge segment **5060'** and has contacted the driver **5052'**, **5054'**. Further travel of the sled assembly **5030'** in the distal direction causes the driver **5052'**, **5054'** to pivot in the "P" direction (FIG. **101**) until the actuator portion **5055** contacts the end wall **5029a** of the activation cavity **5026**, **5028** as shown in FIG. **102**. Continued advancement of the sled assembly **5030'** in the distal direction "DD" causes the driver **5052'**, **5054'** to rotate in the "D" direction as

US 8,998,058 B2

61

shown in FIG. **103**. As the driver **5052'**, **5054'** rotates, the pusher **5088***a* rides up the cam surface **5053** to the final vertical position shown in FIG. **104**. When the pusher **5088***a* reaches the final vertical position shown in FIGS. **104** and **105**, the staple (not shown) supported thereon has been driven into the staple forming surface of the anvil to form the staple.

FIGS. **107-112** illustrate a surgical end effector **5312** that may be employed for example, in connection with the tool mounting portion **1300** and shaft **2008** described in detail above. In various forms, the surgical end effector **5312** includes an elongated channel **5322** that is constructed as described above for supporting a surgical staple cartridge **5330** therein. The surgical staple cartridge **5330** comprises a body portion **5332** that includes a centrally disposed slot **5334** for accommodating an upstanding support portion **5386** of a sled assembly **5380**. See FIGS. **107-109**. The surgical staple cartridge body portion **5332** further includes a plurality of cavities **5336** for movably supporting staple-supporting pushers **5350** therein. The cavities **5336** may be arranged in spaced longitudinally extending rows **5340**, **5342**, **5344**, **5346**. The rows **5340**, **5342** are located on one lateral side of the longitudinal slot **5334** and the rows **5344**, **5346** are located on the other side of longitudinal slot **5334**. In at least one embodiment, the pushers **5350** are configured to support two surgical staples **5352** thereon. In particular, each pusher **5350** located on one side of the elongated slot **5334** supports one staple **5352** in row **5340** and one staple **5352** in row **5342** in a staggered orientation. Likewise, each pusher **5350** located on the other side of the elongated slot **5334** supports one surgical staple **5352** in row **5344** and another surgical staple **5352** in row **5346** in a staggered orientation. Thus, every pusher **5350** supports two surgical staples **5352**.

As can be further seen in FIGS. **107**, **108**, the surgical staple cartridge **5330** includes a plurality of rotary drivers **5360**. More particularly, the rotary drivers **5360** on one side of the elongated slot **5334** are arranged in a single line **5370** and correspond to the pushers **5350** in lines **5340**, **5342**. In addition, the rotary drivers **5360** on the other side of the elongated slot **5334** are arranged in a single line **5372** and correspond to the pushers **5350** in lines **5344**, **5346**. As can be seen in FIG. **107**, each rotary driver **5360** is rotatably supported within the staple cartridge body **5332**. More particularly, each rotary driver **5360** is rotatably received on a corresponding driver shaft **5362**. Each driver **5360** has an arcuate ramp portion **5364** formed thereon that is configured to engage an arcuate lower surface **5354** formed on each pusher **5350**. See FIG. **112**. In addition, each driver **5360** has a lower support portion **5366** extend therefrom to slidably support the pusher **5360** on the channel **5322**. Each driver **5360** has a downwardly extending actuation rod **5368** that is configured for engagement with a sled assembly **5380**.

As can be seen in FIG. **109**, in at least one embodiment, the sled assembly **5380** includes a base portion **5382** that has a foot portion **5384** that is sized to be slidably received in a slot **5333** in the channel **5322**. See FIG. **107**. The sled assembly **5380** includes an upstanding support portion **5386** that supports a tissue cutting blade or tissue cutting instrument **5388**. The upstanding support portion **5386** terminates in a top portion **5390** that has a pair of laterally extending retaining fins **5392** protruding therefrom. The fins **5392** are positioned to be received within corresponding slots (not shown) in the anvil (not shown). As with the above-described embodiments, the fins **5392** and the foot portion **5384** serve to retain the anvil (not shown) in a desired spaced closed position as the sled assembly **5380** is driven distally through the tissue clamped within the surgical end effector **5312**. The upstanding support portion **5386** is configured for attachment to a

62

knife bar **2200** (FIG. **28**). The sled assembly **5380** further has a horizontally-extending actuator plate **5394** that is shaped for actuating engagement with each of the actuation rods **5368** on the pushers **5360**.

Operation of the surgical end effector **5312** will now be explained with reference to FIGS. **107** and **108**. As the sled assembly **5380** is driven in the distal direction "DD" through the staple cartridge **5330**, the actuator plate **5394** sequentially contacts the actuation rods **5368** on the pushers **5360**. As the sled assembly **5380** continues to move distally, the actuator plate **5394** sequentially contacts the actuator rods **5368** of the drivers **5360** on each side of the elongated slot **5334**. Such action causes the drivers **5360** to rotate from a first unactuated position to an actuated portion wherein the pushers **5350** are driven towards the closed anvil. As the pushers **5350** are driven toward the anvil, the surgical staples **5352** thereon are driven into forming contact with the underside of the anvil. Once the robotic system **1000** determines that the sled assembly **5080** has reached its distal most position through sensors or other means, the control system of the robotic system **1000** may then retract the knife bar and sled assembly **5380** back to the starting position. Thereafter, the robotic control system may then activate the procedure for returning the anvil to the open position to release the stapled tissue.

FIGS. **113-117** depict one form of an automated reloading system embodiment of the present invention, generally designated as **5500**. In one form, the automated reloading system **5500** is configured to replace a "spent" surgical end effector component in a manipulatable surgical tool portion of a robotic surgical system with a "new" surgical end effector component. As used herein, the term "surgical end effector component" may comprise, for example, a surgical staple cartridge, a disposable loading unit or other end effector components that, when used, are spent and must be replaced with a new component. Furthermore, the term "spent" means that the end effector component has been activated and is no longer useable for its intended purpose in its present state. For example, in the context of a surgical staple cartridge or disposable loading unit, the term "spent" means that at least some of the unformed staples that were previously supported therein have been "fired" therefrom. As used herein, the term "new" surgical end effector component refers to an end effector component that is in condition for its intended use. In the context of a surgical staple cartridge or disposable loading unit, for example, the term "new" refers to such a component that has unformed staples therein and which is otherwise ready for use.

In various embodiments, the automated reloading system **5500** includes a base portion **5502** that may be strategically located within a work envelope **1109** of a robotic arm cart **1100** (FIG. **14**) of a robotic system **1000**. As used herein, the term "manipulatable surgical tool portion" collectively refers to a surgical tool of the various types disclosed herein and other forms of surgical robotically-actuated tools that are operably attached to, for example, a robotic arm cart **1100** or similar device that is configured to automatically manipulate and actuate the surgical tool. The term "work envelope" as used herein refers to the range of movement of the manipulatable surgical tool portion of the robotic system. FIG. **14** generally depicts an area that may comprise a work envelope of the robotic arm cart **1100**. Those of ordinary skill in the art will understand that the shape and size of the work envelope depicted therein is merely illustrative. The ultimate size, shape and location of a work envelope will ultimately depend upon the construction, range of travel limitations, and location of the manipulatable surgical tool portion. Thus, the term "work envelope" as used herein is intended to cover a variety

US 8,998,058 B2

63

of different sizes and shapes of work envelopes and should not be limited to the specific size and shape of the sample work envelope depicted in FIG. 14.

As can be seen in FIG. 113, the base portion 5502 includes a new component support section or arrangement 5510 that is configured to operably support at least one new surgical end effector component in a "loading orientation". As used herein, the term "loading orientation" means that the new end effector component is supported in such away so as to permit the corresponding component support portion of the manipulatable surgical tool portion to be brought into loading engagement with (i.e., operably seated or operably attached to) the new end effector component (or the new end effector component to be brought into loading engagement with the corresponding component support portion of the manipulatable surgical tool portion) without human intervention beyond that which may be necessary to actuate the robotic system. As will be further appreciated as the present Detailed Description proceeds, in at least one embodiment, the preparation nurse will load the new component support section before the surgery with the appropriate length and color cartridges (some surgical staple cartridges may support certain sizes of staples the size of which may be indicated by the color of the cartridge body) required for completing the surgical procedure. However, no direct human interaction is necessary during the surgery to reload the robotic endocutter. In one form, the surgical end effector component comprises a staple cartridge 2034 that is configured to be operably seated within a component support portion (elongated channel) of any of the various other end effector arrangements described above. For explanation purposes, new (unused) cartridges will be designated as "2034a" and spent cartridges will be designated as "2034b". The Figures depict cartridges 2034a, 2034b designed for use with a surgical end effector 2012 that includes a channel 2022 and an anvil 2024, the construction and operation of which were discussed in detail above. Cartridges 2034a, 2034b are identical to cartridges 2034 described above. In various embodiments, the cartridges 2034a, 2034b are configured to be snappingly retained (i.e., loading engagement) within the channel 2022 of a surgical end effector 2012. As the present Detailed Description proceeds, however, those of ordinary skill in the art will appreciate that the unique and novel features of the automated cartridge reloading system 5500 may be effectively employed in connection with the automated removal and installation of other cartridge arrangements without departing from the spirit and scope of the present invention.

In the depicted embodiment, the term "loading orientation" means that the distal tip portion 2035a of a new surgical staple cartridge 2034a is inserted into a corresponding support cavity 5512 in the new cartridge support section 5510 such that the proximal end portion 2037a of the new surgical staple cartridge 2034a is located in a convenient orientation for enabling the arm cart 1100 to manipulate the surgical end effector 2012 into a position wherein the new cartridge 2034a may be automatically loaded into the channel 2022 of the surgical end effector 2012. In various embodiments, the base 5502 includes at least one sensor 5504 which communicates with the control system 1003 of the robotic controller 1001 to provide the control system 1003 with the location of the base 5502 and/or the reload length and color doe each staged or new cartridge 2034a.

As can also be seen in the Figures, the base 5502 further includes a collection receptacle 5520 that is configured to collect spent cartridges 2034b that have been removed or disengaged from the surgical end effector 2012 that is operably attached to the robotic system 1000. In addition, in one

64

form, the automated reloading system 5500 includes an extraction system 5530 for automatically removing the spent end effector component from the corresponding support portion of the end effector or manipulatable surgical tool portion without specific human intervention beyond that which may be necessary to activate the robotic system. In various embodiments, the extraction system 5530 includes an extraction hook member 5532. In one form, for example, the extraction hook member 5532 is rigidly supported on the base portion 5502. In one embodiment, the extraction hook member has at least one hook 5534 formed thereon that is configured to hookingly engage the distal end 2035 of a spent cartridge 2034b when it is supported in the elongated channel 2022 of the surgical end effector 2012. In various forms, the extraction hook member 5532 is conveniently located within a portion of the collection receptacle 5520 such that when the spent end effector component (cartridge 2034b) is brought into extractive engagement with the extraction hook member 5532, the spent end effector component (cartridge 2034b) is dislodged from the corresponding component support portion (elongated channel 2022), and falls into the collection receptacle 5020. Thus, to use this embodiment, the manipulatable surgical tool portion manipulates the end effector attached thereto to bring the distal end 2035 of the spent cartridge 2034b therein into hooking engagement with the hook 5534 and then moves the end effector in such a way to dislodge the spent cartridge 2034b from the elongated channel 2022.

In other arrangements, the extraction hook member 5532 comprises a rotatable wheel configuration that has a pair of diametrically-opposed hooks 5334 protruding therefrom. See FIGS. 113 and 116. The extraction hook member 5532 is rotatably supported within the collection receptacle 5520 and is coupled to an extraction motor 5540 that is controlled by the controller 1001 of the robotic system. This form of the automated reloading system 5500 may be used as follows. FIG. 115 illustrates the introduction of the surgical end effector 2012 that is operably attached to the manipulatable surgical tool portion 1200. As can be seen in that Figure, the arm cart 1100 of the robotic system 1000 locates the surgical end effector 2012 in the shown position wherein the hook end 5534 of the extraction member 5532 hookingly engages the distal end 2035 of the spent cartridge 2034b in the surgical end effector 2012. The anvil 2024 of the surgical end effector 2012 is in the open position. After the distal end 2035 of the spent cartridge 2034b is engaged with the hook end 5532, the extraction motor 5540 is actuated to rotate the extraction wheel 5532 to disengage the spent cartridge 2034b from the channel 2022. To assist with the disengagement of the spent cartridge 2034b from the channel 2022 (or if the extraction member 5530 is stationary), the robotic system 1000 may move the surgical end effector 2012 in an upward direction (arrow "U" in FIG. 116). As the spent cartridge 2034b is dislodged from the channel 2022, the spent cartridge 2034b falls into the collection receptacle 5520. Once the spent cartridge 2034b has been removed from the surgical end effector 2012, the robotic system 1000 moves the surgical end effector 2012 to the position shown in FIG. 117.

In various embodiments, a sensor arrangement 5533 is located adjacent to the extraction member 5532 that is in communication with the controller 1001 of the robotic system 1000. The sensor arrangement 5533 may comprise a sensor that is configured to sense the presence of the surgical end effector 2012 and, more particularly the tip 2035b of the spent surgical staple cartridge 2034b thereof as the distal tip portion 2035b is brought into engagement with the extraction member 5532. In some embodiments, the sensor arrangement

US 8,998,058 B2

65 66

5533 may comprise, for example, a light curtain arrangement. However, other forms of proximity sensors may be employed. In such arrangement, when the surgical end effector 2012 with the spent surgical staple cartridge 2034b is brought into extractive engagement with the extraction member 5532, the sensor senses the distal tip 2035b of the surgical staple cartridge 2034b (e.g., the light curtain is broken). When the extraction member 5532 spins and pops the surgical staple cartridge 2034b loose and it falls into the collection receptacle 5520, the light curtain is again unbroken. Because the surgical end effector 2012 was not moved during this procedure, the robotic controller 1001 is assured that the spent surgical staple cartridge 2034b has been removed therefrom. Other sensor arrangements may also be successfully employed to provide the robotic controller 1001 with an indication that the spent surgical staple cartridge 2034b has been removed from the surgical end effector 2012.

As can be seen in FIG. 117, the surgical end effector 2012 is positioned to grasp a new surgical staple cartridge 2034a between the channel 2022 and the anvil 2024. More specifically, as shown in FIGS. 114 and 117, each cavity 5512 has a corresponding upstanding pressure pad 5514 associated with it. The surgical end effector 2012 is located such that the pressure pad 5514 is located between the new cartridge 2034a and the anvil 2024. Once in that position, the robotic system 1000 closes the anvil 2024 onto the pressure pad 5514 which serves to push the new cartridge 2034a into snapping engagement with the channel 2022 of the surgical end effector 2012. Once the new cartridge 2034a has been snapped into position within the elongated channel 2022, the robotic system 1000 then withdraws the surgical end effector 2012 from the automated cartridge reloading system 5500 for use in connection with performing another surgical procedure.

FIGS. 118-122 depict another automated reloading system 5600 that may be used to remove a spent disposable loading unit 3612 from a manipulatable surgical tool arrangement 3600 (FIGS. 65-78) that is operably attached to an arm cart 1100 or other portion of a robotic system 1000 and reload a new disposable loading unit 3612 therein. As can be seen in FIGS. 118 and 119, one form of the automated reloading system 5600 includes a housing 5610 that has a movable support assembly in the form of a rotary carrousel top plate 5620 supported thereon which cooperates with the housing 5610 to form a hollow enclosed area 5612. The automated reloading system 5600 is configured to be operably supported within the work envelop of the manipulatable surgical tool portion of a robotic system as was described above. In various embodiments, the rotary carrousel plate 5620 has a plurality of holes 5622 for supporting a plurality of orientation tubes 5660 therein. As can be seen in FIGS. 119 and 120, the rotary carrousel plate 5620 is affixed to a spindle shaft 5624. The spindle shaft 5624 is centrally disposed within the enclosed area 5612 and has a spindle gear 5626 attached thereto. The spindle gear 5626 is in meshing engagement with a carrousel drive gear 5628 that is coupled to a carrousel drive motor 5630 that is in operative communication with the robotic controller 1001 of the robotic system 1000.

Various embodiments of the automated reloading system 5600 may also include a carrousel locking assembly, generally designated as 5640. In various forms, the carrousel locking assembly 5640 includes a cam disc 5642 that is affixed to the spindle shaft 5624. The spindle gear 5626 may be attached to the underside of the cam disc 5642 and the cam disc 5642 may be keyed onto the spindle shaft 5624. In alternative arrangements, the spindle gear 5626 and the cam disc 5642 may be independently non-rotatably affixed to the spindle shaft 5624. As can be seen in FIGS. 119 and 120, a plurality

of notches 5644 are spaced around the perimeter of the cam disc 5642. A locking arm 5648 is pivotally mounted within the housing 5610 and is biased into engagement with the perimeter of the cam disc 5642 by a locking spring 5649. As can be seen in FIG. 118, the outer perimeter of the cam disc 5642 is rounded to facilitate rotation of the cam disc 5642 relative to the locking arm 5648. The edges of each notch 5644 are also rounded such that when the cam disc 5642 is rotated, the locking arm 5648 is cammed out of engagement with the notches 5644 by the perimeter of the cam disc 5642.

Various forms of the automated reloading system 5600 are configured to support a portable/replaceable tray assembly 5650 that is configured to support a plurality of disposable loading units 3612 in individual orientation tubes 5660. More specifically and with reference to FIGS. 119 and 120, the replaceable tray assembly 5650 comprises a tray 5652 that has a centrally-disposed locator spindle 5654 protruding from the underside thereof. The locator spindle 5654 is sized to be received within a hollow end 5625 of spindle shaft 5624. The tray 5652 has a plurality of holes 5656 therein that are configured to support an orientation tube 5660 therein. Each orientation tube 5660 is oriented within a corresponding hole 5656 in the replaceable tray assembly 5650 in a desired orientation by a locating fin 5666 on the orientation tube 5660 that is designed to be received within a corresponding locating slot 5658 in the tray assembly 5650. In at least one embodiment, the locating fin 5666 has a substantially V-shaped cross-sectional shape that is sized to fit within a V-shaped locating slot 5658. Such arrangement serves to orient the orientation tube 5660 in a desired starting position while enabling it to rotate within the hole 5656 when a rotary motion is applied thereto. That is, when a rotary motion is applied to the orientation tube 5660 the V-shaped locating fin 5666 will pop out of its corresponding locating slot enabling the tube 5660 to rotate relative to the tray 5652 as will be discussed in further detail below. As can also be seen in FIGS. 118-120, the replaceable tray 5652 may be provided with one or more handle portions 5653 to facilitate transport of the tray assembly 5652 when loaded with orientation tubes 5660.

As can be seen in FIG. 122, each orientation tube 5660 comprises a body portion 5662 that has a flanged open end 5664. The body portion 5662 defines a cavity 5668 that is sized to receive a portion of a disposable loading unit 3612 therein. To properly orient the disposable loading unit 3612 within the orientation tube 5660, the cavity 5668 has a flat locating surface 5670 formed therein. As can be seen in FIG. 122, the flat locating surface 5670 is configured to facilitate the insertion of the disposable loading unit into the cavity 5668 in a desired or predetermined non-rotatable orientation. In addition, the end 5669 of the cavity 5668 may include a foam or cushion material 5672 that is designed to cushion the distal end of the disposable loading unit 3612 within the cavity 5668. Also, the length of the locating surface may cooperate with a sliding support member 3689 of the axial drive assembly 3680 of the disposable loading unit 3612 to further locate the disposable loading unit 3612 at a desired position within the orientation tube 5660.

The orientation tubes 5660 may be fabricated from Nylon, polycarbonate, polyethylene, liquid crystal polymer, 6061 or 7075 aluminum, titanium, 300 or 400 series stainless steel, coated or painted steel, plated steel, etc. and, when loaded in the replaceable tray 5662 and the locator spindle 5654 is inserted into the hollow end 5625 of spindle shaft 5624, the orientation tubes 5660 extend through corresponding holes 5662 in the carrousel top plate 5620. Each replaceable tray 5662 is equipped with a location sensor 5663 that communicates with the control system 1003 of the controller 1001 of

US 8,998,058 B2

67

the robotic system **1000**. The sensor **5663** serves to identify the location of the reload system, and the number, length, color and fired status of each reload housed in the tray. In addition, an optical sensor or sensors **5665** that communicate with the robotic controller **1001** may be employed to sense the type/size/length of disposable loading units that are loaded within the tray **5662**.

Various embodiments of the automated reloading system **5600** further include a drive assembly **5680** for applying a rotary motion to the orientation tube **5660** holding the disposable loading unit **3612** to be attached to the shaft **3700** of the surgical tool **3600** (collectively the "manipulatable surgical tool portion") that is operably coupled to the robotic system. The drive assembly **5680** includes a support yoke **5682** that is attached to the locking arm **5648**. Thus, the support yoke **5682** pivots with the locking arm **5648**. The support yoke **5682** rotatably supports a tube idler wheel **5684** and a tube drive wheel **5686** that is driven by a tube motor **5688** attached thereto. Tube motor **5688** communicates with the control system **1003** and is controlled thereby. The tube idler wheel **5684** and tube drive wheel **5686** are fabricated from, for example, natural rubber, sanoprene, isoplast, etc. such that the outer surfaces thereof create sufficient amount of friction to result in the rotation of an orientation tube **5660** in contact therewith upon activation of the tube motor **5688**. The idler wheel **5684** and tube drive wheel **5686** are oriented relative to each other to create a cradle area **5687** therebetween for receiving an orientation tube **5060** in driving engagement therein.

In use, one or more of the orientation tubes **5660** loaded in the automated reloading system **5600** are left empty, while the other orientation tubes **5660** may operably support a corresponding new disposable loading unit **3612** therein. As will be discussed in further detail below, the empty orientation tubes **5660** are employed to receive a spent disposable loading unit **3612** therein.

The automated reloading system **5600** may be employed as follows after the system **5600** is located within the work envelope of the manipulatable surgical tool portion of a robotic system. If the manipulatable surgical tool portion has a spent disposable loading unit **3612** operably coupled thereto, one of the orientation tubes **5660** that are supported on the replaceable tray **5662** is left empty to receive the spent disposable loading unit **3612** therein. If, however, the manipulatable surgical tool portion does not have a disposable loading unit **3612** operably coupled thereto, each of the orientation tubes **5660** may be provided with a properly oriented new disposable loading unit **3612**.

As described hereinabove, the disposable loading unit **3612** employs a rotary "bayonet-type" coupling arrangement for operably coupling the disposable loading unit **3612** to a corresponding portion of the manipulatable surgical tool portion. That is, to attach a disposable loading unit **3612** to the corresponding portion of the manipulatable surgical tool portion (**3700**—see FIG. **71**, **72**), a rotary installation motion must be applied to the disposable loading unit **3612** and/or the corresponding portion of the manipulatable surgical tool portion when those components have been moved into loading engagement with each other. Such installation motions are collectively referred to herein as "loading motions". Likewise, to decouple a spent disposable loading unit **3612** from the corresponding portion of the manipulatable surgical tool, a rotary decoupling motion must be applied to the spent disposable loading unit **3612** and/or the corresponding portion of the manipulatable surgical tool portion while simultaneously moving the spent disposable loading unit and the corresponding portion of the manipulatable surgical tool

68

away from each other. Such decoupling motions are collectively referred to herein as "extraction motions".

To commence the loading process, the robotic system **1000** is activated to manipulate the manipulatable surgical tool portion and/or the automated reloading system **5600** to bring the manipulatable surgical tool portion into loading engagement with the new disposable loading unit **3612** that is supported in the orientation tube **5660** that is in driving engagement with the drive assembly **5680**. Once the robotic controller **1001** (FIG. **13**) of the robotic control system **1000** has located the manipulatable surgical tool portion in loading engagement with the new disposable loading unit **3612**, the robotic controller **1001** activates the drive assembly **5680** to apply a rotary loading motion to the orientation tube **5660** in which the new disposable loading unit **3612** is supported and/or applies another rotary loading motion to the corresponding portion of the manipulatable surgical tool portion. Upon application of such rotary loading motions(s), the robotic controller **1001** also causes the corresponding portion of the manipulatable surgical tool portion to be moved towards the new disposable loading unit **3612** into loading engagement therewith. Once the disposable loading unit **3612** is in loading engagement with the corresponding portion of the manipulatable tool portion, the loading motions are discontinued and the manipulatable surgical tool portion may be moved away from the automated reloading system **5600** carrying with it the new disposable loading unit **3612** that has been operably coupled thereto.

To decouple a spent disposable loading unit **3612** from a corresponding manipulatable surgical tool portion, the robotic controller **1001** of the robotic system manipulates the manipulatable surgical tool portion so as to insert the distal end of the spent disposable loading unit **3612** into the empty orientation tube **5660** that remains in driving engagement with the drive assembly **5680**. Thereafter, the robotic controller **1001** activates the drive assembly **5680** to apply a rotary extraction motion to the orientation tube **5660** in which the spent disposable loading unit **3612** is supported and/or applies a rotary extraction motion to the corresponding portion of the manipulatable surgical tool portion. The robotic controller **1001** also causes the manipulatable surgical tool portion to withdraw away from the spent rotary disposable loading unit **3612**. Thereafter the rotary extraction motion(s) are discontinued.

After the spent disposable loading unit **3612** has been removed from the manipulatable surgical tool portion, the robotic controller **1001** may activate the carrousel drive motor **5630** to index the carrousel top plate **5620** to bring another orientation tube **5660** that supports a new disposable loading unit **3612** therein into driving engagement with the drive assembly **5680**. Thereafter, the loading process may be repeated to attach the new disposable loading unit **3612** therein to the portion of the manipulatable surgical tool portion. The robotic controller **1001** may record the number of disposable loading units that have been used from a particular replaceable tray **5652**. Once the controller **1001** determines that all of the new disposable loading units **3612** have been used from that tray, the controller **1001** may provide the surgeon with a signal (visual and/or audible) indicating that the tray **5652** supporting all of the spent disposable loading units **3612** must be replaced with a new tray **5652** containing new disposable loading units **3612**.

FIGS. **123-128** depict another non-limiting embodiment of a surgical tool **6000** of the present invention that is well-adapted for use with a robotic system **1000** that has a tool drive assembly **1010** (FIG. **18**) that is operatively coupled to a master controller **1001** that is operable by inputs from an

operator (i.e., a surgeon). As can be seen in FIG. **123**, the surgical tool **6000** includes a surgical end effector **6012** that comprises an endocutter. In at least one form, the surgical tool **6000** generally includes an elongated shaft assembly **6008** that has a proximal closure tube **6040** and a distal closure tube **6042** that are coupled together by an articulation joint **6100**. The surgical tool **6000** is operably coupled to the manipulator by a tool mounting portion, generally designated as **6200**. The surgical tool **6000** further includes an interface **6030** which may mechanically and electrically couple the tool mounting portion **6200** to the manipulator in the various manners described in detail above.

In at least one embodiment, the surgical tool **6000** includes a surgical end effector **6012** that comprises, among other things, at least one component **6024** that is selectively movable between first and second positions relative to at least one other component **6022** in response to various control motions applied to component **6024** as will be discussed in further detail below to perform a surgical procedure. In various embodiments, component **6022** comprises an elongated channel **6022** configured to operably support a surgical staple cartridge **6034** therein and component **6024** comprises a pivotally translatable clamping member, such as an anvil **6024**. Various embodiments of the surgical end effector **6012** are configured to maintain the anvil **6024** and elongated channel **6022** at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **6012**. Unless otherwise stated, the end effector **6012** is similar to the surgical end effector **2012** described above and includes a cutting instrument (not shown) and a sled (not shown). The anvil **6024** may include a tab **6027** at its proximal end that interacts with a component of the mechanical closure system (described further below) to facilitate the opening of the anvil **6024**. The elongated channel **6022** and the anvil **6024** may be made of an electrically conductive material (such as metal) so that they may serve as part of an antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **6034** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **6034**, as was also described above.

As can be seen in FIG. **123**, the surgical end effector **6012** is attached to the tool mounting portion **6200** by the elongated shaft assembly **6008** according to various embodiments. As shown in the illustrated embodiment, the elongated shaft assembly **6008** includes an articulation joint generally designated as **6100** that enables the surgical end effector **6012** to be selectively articulated about a first tool articulation axis AA1-AA1 that is substantially transverse to a longitudinal tool axis LT-LT and a second tool articulation axis AA2-AA2 that is substantially transverse to the longitudinal tool axis LT-LT as well as the first articulation axis AA1-AA1. See FIG. **124**. In various embodiments, the elongated shaft assembly **6008** includes a closure tube assembly **6009** that comprises a proximal closure tube **6040** and a distal closure tube **6042** that are pivotally linked by a pivot links **6044** and **6046**. The closure tube assembly **6009** is movably supported on a spine assembly generally designated as **6102**.

As can be seen in FIG. **125**, the proximal closure tube **6040** is pivotally linked to an intermediate closure tube joint **6043** by an upper pivot link **6044**U and a lower pivot link **6044**L such that the intermediate closure tube joint **6043** is pivotable relative to the proximal closure tube **6040** about a first closure axis CA1-CA1 and a second closure axis CA2-CA2. In various embodiments, the first closure axis CA1-CA1 is substantially parallel to the second closure axis CA2-CA2 and both closure axes CA1-CA1, CA2-CA2 are substantially trans-

verse to the longitudinal tool axis LT-LT. As can be further seen in FIG. **134**, the intermediate closure tube joint **6043** is pivotally linked to the distal closure tube **6042** by a left pivot link **6046**L and a right pivot link **6046**R such that the intermediate closure tube joint **6043** is pivotable relative to the distal closure tube **6042** about a third closure axis CA3-CA3 and a fourth closure axis CA4-CA4. In various embodiments, the third closure axis CA3-CA3 is substantially parallel to the fourth closure axis CA4-CA4 and both closure axes CA3-CA3, CA4-CA4 are substantially transverse to the first and second closure axes CA1-CA1, CA2-CA2 as well as to longitudinal tool axis LT-LT.

The closure tube assembly **6009** is configured to axially slide on the spine assembly **6102** in response to actuation motions applied thereto. The distal closure tube **6042** includes an opening **6045** which interfaces with the tab **6027** on the anvil **6024** to facilitate opening of the anvil **6024** as the distal closure tube **6042** is moved axially in the proximal direction "PD". The closure tubes **6040**, **6042** may be made of electrically conductive material (such as metal) so that they may serve as part of the antenna, as described above. Components of the spine assembly **6102** may be made of a nonconductive material (such as plastic).

As indicated above, the surgical tool **6000** includes a tool mounting portion **6200** that is configured for operable attachment to the tool mounting assembly **1010** of the robotic system **1000** in the various manners described in detail above. As can be seen in FIG. **127**, the tool mounting portion **6200** comprises a tool mounting plate **6202** that operably supports a transmission arrangement **6204** thereon. In various embodiments, the transmission arrangement **6204** includes an articulation transmission **6142** that comprises a portion of an articulation system **6140** for articulating the surgical end effector **6012** about a first tool articulation axis TA1-TA1 and a second tool articulation axis TA2-TA2. The first tool articulation axis TA1-TA1 is substantially transverse to the second tool articulation axis TA2-TA2 and both of the first and second tool articulation axes are substantially transverse to the longitudinal tool axis LT-LT. See FIG. **124**.

To facilitate selective articulation of the surgical end effector **6012** about the first and second tool articulation axes TA1-TA1, TA2-TA2, the spine assembly **6102** comprises a proximal spine portion **6110** that is pivotally coupled to a distal spine portion **6120** by pivot pins **6122** for selective pivotal travel about TA1-TA1. Similarly, the distal spine portion **6120** is pivotally attached to the elongated channel **6022** of the surgical end effector **6012** by pivot pins **6124** to enable the surgical end effector **6012** to selectively pivot about the second tool TA2-TA2 relative to the distal spine portion **6120**.

In various embodiments, the articulation system **6140** further includes a plurality of articulation elements that operably interface with the surgical end effector **6012** and an articulation control arrangement **6160** that is operably supported in the tool mounting member **6200** as will be described in further detail below. In at least one embodiment, the articulation elements comprise a first pair of first articulation cables **6144** and **6146**. The first articulation cables are located on a first or right side of the longitudinal tool axis. Thus, the first articulation cables are referred to herein as a right upper cable **6144** and a right lower cable **6146**. The right upper cable **6144** and the right lower cable **6146** extend through corresponding passages **6147**, **6148**, respectively along the right side of the proximal spine portion **6110**. See FIG. **128**. The articulation system **6140** further includes a second pair of second articulation cables **6150**, **6152**. The second articulation cables are located on a second or left side of the longitudinal tool axis.

US 8,998,058 B2

71

72

Thus, the second articulation cables are referred to herein as a left upper articulation cable **6150** and a left articulation cable **6152**. The left upper articulation cable **6150** and the left lower articulation cable **6152** extend through passages **6153**, **6154**, respectively in the proximal spine portion **6110**.

As can be seen in FIG. **124**, the right upper cable **6144** extends around an upper pivot joint **6123** and is attached to a left upper side of the elongated channel **6022** at a left pivot joint **6125**. The right lower cable **6146** extends around a lower pivot joint **6126** and is attached to a left lower side of the elongated channel **6022** at left pivot joint **6125**. The left upper cable **6150** extends around the upper pivot joint **6123** and is attached to a right upper side of the elongated channel **6022** at a right pivot joint **6127**. The left lower cable **6152** extends around the lower pivot joint **6126** and is attached to a right lower side of the elongated channel **6022** at right pivot joint **6127**. Thus, to pivot the surgical end effector **6012** about the first tool articulation axis TA1-TA1 to the left (arrow "L"), the right upper cable **6144** and the right lower cable **6146** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** to the right (arrow "R") about the first tool articulation axis TA1-TA1, the left upper cable **6150** and the left lower cable **6152** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** about the second tool articulation axis TA2-TA2, in an upward direction (arrow "U"), the right upper cable **6144** and the left upper cable **6150** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** in the downward direction (arrow "DW") about the second tool articulation axis TA2-TA2, the right lower cable **6146** and the left lower cable **6152** must be pulled in the proximal direction "PD".

The proximal ends of the articulation cables **6144**, **6146**, **6150**, **6152** are coupled to the articulation control arrangement **6160** which comprises a ball joint assembly that is a part of the articulation transmission **6142**. More specifically and with reference to FIG. **128**, the ball joint assembly **6160** includes a ball-shaped member **6162** that is formed on a proximal portion of the proximal spine **6110**. Movably supported on the ball-shaped member **6162** is an articulation control ring **6164**. As can be further seen in FIG. **128**, the proximal ends of the articulation cables **6144**, **6146**, **6150**, **6152** are coupled to the articulation control ring **6164** by corresponding ball joint arrangements **6166**. The articulation control ring **6164** is controlled by an articulation drive assembly **6170**. As can be most particularly seen in FIG. **128**, the proximal ends of the first articulation cables **6144**, **6146** are attached to the articulation control ring **6164** at corresponding spaced first points **6149**, **6151** that are located on plane **6159**. Likewise, the proximal ends of the second articulation cables **6150**, **6152** are attached to the articulation control ring **6164** at corresponding spaced second points **6153**, **6155** that are also located along plane **6159**. As the present Detailed Description proceeds, those of ordinary skill in the art will appreciate that such cable attachment configuration on the articulation control ring **6164** facilitates the desired range of articulation motions as the articulation control ring **6164** is manipulated by the articulation drive assembly **6170**.

In various forms, the articulation drive assembly **6170** comprises a horizontal articulation assembly generally designated as **6171**. In at least one form, the horizontal articulation assembly **6171** comprises a horizontal push cable **6172** that is attached to a horizontal gear arrangement **6180**. The articulation drive assembly **6170** further comprises a vertically articulation assembly generally designated as **6173**. In at least one form, the vertical articulation assembly **6173** comprises a vertical push cable **6174** that is attached to a vertical gear arrangement **6190**. As can be seen in FIGS. **127** and **128**, the horizontal push cable **6172** extends through a support plate **6167** that is attached to the proximal spine portion **6110**. The distal end of the horizontal push cable **6174** is attached to the articulation control ring **6164** by a corresponding ball/pivot joint **6168**. The vertical push cable **6174** extends through the support plate **6167** and the distal end thereof is attached to the articulation control ring **6164** by a corresponding ball/pivot joint **6169**.

The horizontal gear arrangement **6180** includes a horizontal driven gear **6182** that is pivotally mounted on a horizontal shaft **6181** that is attached to a proximal portion of the proximal spine portion **6110**. The proximal end of the horizontal push cable **6172** is pivotally attached to the horizontal driven gear **6182** such that, as the horizontal driven gear **6172** is rotated about horizontal pivot axis HA, the horizontal push cable **6172** applies a first pivot motion to the articulation control ring **6164**. Likewise, the vertical gear arrangement **6190** includes a vertical driven gear **6192** that is pivotally supported on a vertical shaft **6191** attached to the proximal portion of the proximal spine portion **6110** for pivotal travel about a vertical pivot axis VA. The proximal end of the vertical push cable **6174** is pivotally attached to the vertical driven gear **6192** such that as the vertical driven gear **6192** is rotated about vertical pivot axis VA, the vertical push cable **6174** applies a second pivot motion to the articulation control ring **6164**.

The horizontal driven gear **6182** and the vertical driven gear **6192** are driven by an articulation gear train **6300** that operably interfaces with an articulation shifter assembly **6320**. In at least one form, the articulation shifter assembly comprises an articulation drive gear **6322** that is coupled to a corresponding one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **22**. Thus, application of a rotary input motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will cause rotation of the articulation drive gear **6322** when the interface **1230** is coupled to the tool holder **1270**. An articulation driven gear **6324** is attached to a splined shifter shaft **6330** that is rotatably supported on the tool mounting plate **6202**. The articulation driven gear **6324** is in meshing engagement with the articulation drive gear **6322** as shown. Thus, rotation of the articulation drive gear **6322** will result in the rotation of the shaft **6330**. In various forms, a shifter driven gear assembly **6340** is movably supported on the splined portion **6332** of the shifter shaft **6330**.

In various embodiments, the shifter driven gear assembly **6340** includes a driven shifter gear **6342** that is attached to a shifter plate **6344**. The shifter plate **6344** operably interfaces with a shifter solenoid assembly **6350**. The shifter solenoid assembly **6350** is coupled to corresponding pins **6352** by conductors **6352**. See FIG. **127**. Pins **6352** are oriented to electrically communicate with slots **1258** (FIG. **21**) on the tool side **1244** of the adaptor **1240**. Such arrangement serves to electrically couple the shifter solenoid assembly **6350** to the robotic controller **1001**. Thus, activation of the shifter solenoid **6350** will shift the shifter driven gear assembly **6340** on the splined portion **6332** of the shifter shaft **6330** as represented by arrow "S" in FIGS. **136** and **137**. Various embodiments of the articulation gear train **6300** further include a horizontal gear assembly **6360** that includes a first horizontal drive gear **6362** that is mounted on a shaft **6361** that is rotatably attached to the tool mounting plate **6202**. The first horizontal drive gear **6362** is supported in meshing engagement with a second horizontal drive gear **6364**. As can be seen in

US 8,998,058 B2

73

74

FIG. **128**, the horizontal driven gear **6182** is in meshing engagement with the distal face portion **6365** of the second horizontal driven gear **6364**.

Various embodiments of the articulation gear train **6300** further include a vertical gear assembly **6370** that includes a first vertical drive gear **6372** that is mounted on a shaft **6371** that is rotatably supported on the tool mounting plate **6202**. The first vertical drive gear **6372** is supported in meshing engagement with a second vertical drive gear **6374** that is concentrically supported with the second horizontal drive gear **6364**. The second vertical drive gear **6374** is rotatably supported on the proximal spine portion **6110** for travel therearound. The second horizontal drive gear **6364** is rotatably supported on a portion of said second vertical drive gear **6374** for independent rotatable travel thereon. As can be seen in FIG. **128**, the vertical driven gear **6192** is in meshing engagement with the distal face portion **6375** of the second vertical driven gear **6374**.

In various forms, the first horizontal drive gear **6362** has a first diameter and the first vertical drive gear **6372** has a second diameter. As can be seen in FIGS. **127** and **128**, the shaft **6361** is not on a common axis with shaft **6371**. That is, the first horizontal drive gear **6362** and the first vertical driven gear **6372** do not rotate about a common axis. Thus, when the shifter gear **6342** is positioned in a center "locking" position such that the shifter gear **6342** is in meshing engagement with both the first horizontal drive gear **6362** and the first vertical drive gear **6372**, the components of the articulation system **6140** are locked in position. Thus, the shiftable shifter gear **6342** and the arrangement of first horizontal and vertical drive gears **6362**, **6372** as well as the articulation shifter assembly **6320** collectively may be referred to as an articulation locking system, generally designated as **6380**.

In use, the robotic controller **1001** of the robotic system **1000** may control the articulation system **6140** as follows. To articulate the end effector **6012** to the left about the first tool articulation axis TA1-TA1, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362**. Thereafter, the controller **1001** causes a first rotary output motion to be applied to the articulation drive gear **6322** to drive the shifter gear in a first direction to ultimately drive the horizontal driven gear **6182** in another first direction. The horizontal driven gear **6182** is driven to pivot the articulation ring **6164** on the ball-shaped portion **6162** to thereby pull right upper cable **6144** and the right lower cable **6146** in the proximal direction "PD". To articulate the end effector **6012** to the right about the first tool articulation axis TA1-TA1, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362**. Thereafter, the controller **1001** causes the first rotary output motion in an opposite direction to be applied to the articulation drive gear **6322** to drive the shifter gear **6342** in a second direction to ultimately drive the horizontal driven gear **6182** in another second direction. Such actions result in the articulation control ring **6164** moving in such a manner as to pull the left upper cable **6150** and the left lower cable **6152** in the proximal direction "PD". In various embodiments the gear ratios and frictional forces generated between the gears of the vertical gear assembly **6370** serve to prevent rotation of the vertical driven gear **6192** as the horizontal gear assembly **6360** is actuated.

To articulate the end effector **6012** in the upper direction about the second tool articulation axis TA2-TA2, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first vertical drive gear **6372**. Thereafter, the controller **1001** causes the first rotary output motion to be applied to the articulation drive gear **6322** to drive the shifter gear **6342** in a first direction to ultimately drive the vertical driven gear **6192** in another first direction. The vertical driven gear **6192** is driven to pivot the articulation ring **6164** on the ball-shaped portion **6162** of the proximal spine portion **6110** to thereby pull right upper cable **6144** and the left upper cable **6150** in the proximal direction "PD". To articulate the end effector **6012** in the downward direction about the second tool articulation axis TA2-TA2, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first vertical drive gear **6372**. Thereafter, the controller **1001** causes the first rotary output motion to be applied in an opposite direction to the articulation drive gear **6322** to drive the shifter gear **6342** in a second direction to ultimately drive the vertical driven gear **6192** in another second direction. Such actions thereby cause the articulation control ring **6164** to pull the right lower cable **6146** and the left lower cable **6152** in the proximal direction "PD". In various embodiments, the gear ratios and frictional forces generated between the gears of the horizontal gear assembly **6360** serve to prevent rotation of the horizontal driven gear **6182** as the vertical gear assembly **6370** is actuated.

In various embodiments, a variety of sensors may communicate with the robotic controller **1001** to determine the articulated position of the end effector **6012**. Such sensors may interface with, for example, the articulation joint **6100** or be located within the tool mounting portion **6200**. For example, sensors may be employed to detect the position of the articulation control ring **6164** on the ball-shaped portion **6162** of the proximal spine portion **6110**. Such feedback from the sensors to the controller **1001** permits the controller **1001** to adjust the amount of rotation and the direction of the rotary output to the articulation drive gear **6322**. Further, as indicated above, when the shifter drive gear **6342** is centrally positioned in meshing engagement with the first horizontal drive gear **6362** and the first vertical drive gear **6372**, the end effector **6012** is locked in the articulated position. Thus, after the desired amount of articulation has been attained, the controller **1001** may activate the shifter solenoid assembly **6350** to bring the shifter drive gear **6342** into meshing engagement with the first horizontal drive gear **6362** and the first vertical drive gear **6372**. In alternative embodiments, the shifter solenoid assembly **6350** may be spring activated to the central locked position.

In use, it may be desirable to rotate the surgical end effector **6012** about the longitudinal tool axis LT-LT. In at least one embodiment, the transmission arrangement **6204** on the tool mounting portion includes a rotational transmission assembly **6400** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **6008** (and surgical end effector **6012**) about the longitudinal tool axis LT-LT. In various embodiments, for example, a proximal end portion **6041** of the proximal closure tube **6040** is rotatably supported on the tool mounting plate **6202** of the tool mounting portion **6200** by a forward support cradle **6205** and a closure sled **6510** that is also movably supported on the tool mounting plate **6202**. In at least one form, the rotational transmission assembly **6400** includes a tube gear segment **6402** that is formed on (or attached to) the proximal end **6041** of the proximal closure tube **6040** for operable engagement by a rotational gear assembly **6410** that is operably supported on the tool mounting plate **6202**. As can be

**75**

seen in FIG. **136**, the rotational gear assembly **6410**, in at least one embodiment, comprises a rotation drive gear **6412** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202** when the tool mounting portion **6200** is coupled to the tool drive assembly **1010**. See FIG. **22**. The rotational gear assembly **6410** further comprises a first rotary driven gear **6414** that is rotatably supported on the tool mounting plate **6202** in meshing engagement with the rotation drive gear **6412**. The first rotary driven gear **6414** is attached to a drive shaft **6416** that is rotatably supported on the tool mounting plate **6202**. A second rotary driven gear **6418** is attached to the drive shaft **6416** and is in meshing engagement with tube gear segment **6402** on the proximal closure tube **6040**. Application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding drive gear **6412** will thereby cause rotation of the rotation drive gear **6412**. Rotation of the rotation drive gear **6412** will ultimately results in the rotation of the elongated shaft assembly **6008** (and the surgical end effector **6012**) about the longitudinal tool axis LT-LT. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the rotation of the elongated shaft assembly **6008** and surgical end effector **6012** about the longitudinal tool axis LT-LT in a first direction and an application of the rotary output motion in an opposite direction will result in the rotation of the elongated shaft assembly **6008** and surgical end effector **6012** in a second direction that is opposite to the first direction.

In at least one embodiment, the closure of the anvil **2024** relative to the staple cartridge **2034** is accomplished by axially moving a closure portion of the elongated shaft assembly **2008** in the distal direction "DD" on the spine assembly **2049**. As indicated above, in various embodiments, the proximal end portion **6041** of the proximal closure tube **6040** is supported by the closure sled **6510** which comprises a portion of a closure transmission, generally depicted as **6512**. As can be seen in FIG. **127**, the proximal end portion **6041** of the proximal closure tube portion **6040** has a collar **6048** formed thereon. The closure sled **6510** is coupled to the collar **6048** by a yoke **6514** that engages an annular groove **6049** in the collar **6048**. Such arrangement serves to enable the collar **6048** to rotate about the longitudinal tool axis LT-LT while still being coupled to the closure transmission **6512**. In various embodiments, the closure sled **6510** has an upstanding portion **6516** that has a closure rack gear **6518** formed thereon. The closure rack gear **6518** is configured for driving engagement with a closure gear assembly **6520**. See FIG. **127**.

In various forms, the closure gear assembly **6520** includes a closure spur gear **6522** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **22**. Thus, application of a third rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **6522** when the tool mounting portion **6202** is coupled to the tool drive assembly **1010**. The closure gear assembly **6520** further includes a closure reduction gear set **6524** that is supported in meshing engagement with the closure spur gear **6522** and the closure rack gear **2106**. Thus, application of a third rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **6522** and the closure transmission **6512** and ultimately drive the closure sled **6510** and the proximal closure tube **6040** axially on the proximal spine portion **6110**.

**76**

The axial direction in which the proximal closure tube **6040** moves ultimately depends upon the direction in which the third driven element **1304** is rotated. For example, in response to one rotary output motion received from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **6510** will be driven in the distal direction "DD" and ultimately drive the proximal closure tube **6040** in the distal direction "DD". As the proximal closure tube **6040** is driven distally, the distal closure tube **6042** is also driven distally by virtue of it connection with the proximal closure tube **6040**. As the distal closure tube **6042** is driven distally, the end of the closure tube **6042** will engage a portion of the anvil **6024** and cause the anvil **6024** to pivot to a closed position. Upon application of an "opening" out put motion from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **6510** and the proximal closure tube **6040** will be driven in the proximal direction "PD" on the proximal spine portion **6110**. As the proximal closure tube **6040** is driven in the proximal direction "PD", the distal closure tube **6042** will also be driven in the proximal direction "PD". As the distal closure tube **6042** is driven in the proximal direction "PD", the opening **6045** therein interacts with the tab **6027** on the anvil **6024** to facilitate the opening thereof. In various embodiments, a spring (not shown) may be employed to bias the anvil **6024** to the open position when the distal closure tube **6042** has been moved to its starting position. In various embodiments, the various gears of the closure gear assembly **6520** are sized to generate the necessary closure forces needed to satisfactorily close the anvil **6024** onto the tissue to be cut and stapled by the surgical end effector **6012**. For example, the gears of the closure transmission **6520** may be sized to generate approximately 70-120 pounds of closure forces.

In various embodiments, the cutting instrument is driven through the surgical end effector **6012** by a knife bar **6530**. See FIG. **127**. In at least one form, the knife bar **6530** is fabricated with a joint arrangement (not shown) and/or is fabricated from material that can accommodate the articulation of the surgical end effector **6102** about the first and second tool articulation axes while remaining sufficiently rigid so as to push the cutting instrument through tissue clamped in the surgical end effector **6012**. The knife bar **6530** extends through a hollow passage **6532** in the proximal spine portion **6110**.

In various embodiments, a proximal end **6534** of the knife bar **6530** is rotatably affixed to a knife rack gear **6540** such that the knife bar **6530** is free to rotate relative to the knife rack gear **6540**. The distal end of the knife bar **6530** is attached to the cutting instrument in the various manners described above. As can be seen in FIG. **127**, the knife rack gear **6540** is slidably supported within a rack housing **6542** that is attached to the tool mounting plate **6202** such that the knife rack gear **6540** is retained in meshing engagement with a knife drive transmission portion **6550** of the transmission arrangement **6204**. In various embodiments, the knife drive transmission portion **6550** comprises a knife gear assembly **6560**. More specifically and with reference to FIG. **127**, in at least one embodiment, the knife gear assembly **6560** includes a knife spur gear **6562** that is coupled to a corresponding fourth one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **22**. Thus, application of another rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding fourth driven element **1304** will cause rotation of the knife spur gear **6562**. The knife gear assembly **6560** further includes a knife gear reduction set **6564** that includes a first knife driven gear **6566** and a second knife driven gear **6568**. The knife gear reduction set **6564** is rotatably mounted

77

to the tool mounting plate **6202** such that the first knife driven gear **6566** is in meshing engagement with the knife spur gear **6562**. Likewise, the second knife drive gear **6568** is in meshing engagement with a third knife drive gear assembly **6570**. As shown in FIG. **127**, the second knife driven gear **6568** is in meshing engagement with a fourth knife driven gear **6572** of the third knife driven gear assembly **6570**. The fourth knife driven gear **6572** is in meshing engagement with a fifth knife driven gear assembly **6574** that is in meshing engagement with the knife rack gear **6540**. In various embodiments, the gears of the knife gear assembly **6560** are sized to generate the forces needed to drive the cutting instrument through the tissue clamped in the surgical end effector **6012** and actuate the staples therein. For example, the gears of the knife gear assembly **6560** may be sized to generate approximately 40 to 100 pounds of driving force. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the axial movement of the cutting instrument in a distal direction and application of the rotary output motion in an opposite direction will result in the axial travel of the cutting instrument in a proximal direction.

As can be appreciated from the foregoing description, the surgical tool **6000** represents a vast improvement over prior robotic tool arrangements. The unique and novel transmission arrangement employed by the surgical tool **6000** enables the tool to be operably coupled to a tool holder portion **1010** of a robotic system that only has four rotary output bodies, yet obtain the rotary output motions therefrom to: (i) articulate the end effector about two different articulation axes that are substantially transverse to each other as well as the longitudinal tool axis; (ii) rotate the end effector **6012** about the longitudinal tool axis; (iii) close the anvil **6024** relative to the surgical staple cartridge **6034** to varying degrees to enable the end effector **6012** to be used to manipulate tissue and then clamp it into position for cutting and stapling; and (iv) firing the cutting instrument to cut through the tissue clamped within the end effector **6012**. The unique and novel shifter arrangements of various embodiments of the present invention described above enable two different articulation actions to be powered from a single rotatable body portion of the robotic system.

The various embodiments of the present invention have been described above in connection with cutting-type surgical instruments. It should be noted, however, that in other embodiments, the inventive surgical instrument disclosed herein need not be a cutting-type surgical instrument, but rather could be used in any type of surgical instrument including remote sensor transponders. For example, it could be a non-cutting endoscopic instrument, a grasper, a stapler, a clip applier, an access device, a drug/gene therapy delivery device, an energy device using ultrasound, RF, laser, etc. In addition, the present invention may be in laparoscopic instruments, for example. The present invention also has application in conventional endoscopic and open surgical instrumentation as well as robotic-assisted surgery.

FIG. **129** depicts use of various aspects of certain embodiments of the present invention in connection with a surgical tool **7000** that has an ultrasonically powered end effector **7012**. The end effector **7012** is operably attached to a tool mounting portion **7100** by an elongated shaft assembly **7008**. The tool mounting portion **7100** may be substantially similar to the various tool mounting portions described hereinabove. In one embodiment, the end effector **7012** includes an ultrasonically powered jaw portion **7014** that is powered by alternating current or direct current in a known manner. Such ultrasonically-powered devices are disclosed, for example, in

78

U.S. Pat. No. 6,783,524, entitled ROBOTIC SURGICAL TOOL WITH ULTRASOUND CAUTERIZING AND CUTTING INSTRUMENT, which issued on Aug. 31, 2004, the entire disclosure of which is herein incorporated by reference. In the illustrated embodiment, a separate power cord **7020** is shown. It will be understood, however, that the power may be supplied thereto from the robotic controller **1001** through the tool mounting portion **7100**. The surgical end effector **7012** further includes a movable jaw **7016** that may be used to clamp tissue onto the ultrasonic jaw portion **7014**. The movable jaw portion **7016** may be selectively actuated by the robotic controller **1001** through the tool mounting portion **7100** in anyone of the various manners herein described.

FIG. **130** illustrates use of various aspects of certain embodiments of the present invention in connection with a surgical tool **8000** that has an end effector **8012** that comprises a linear stapling device. The end effector **8012** is operably attached to a tool mounting portion **8100** by an elongated shaft assembly **3700** of the type and construction describe above. However, the end effector **8012** may be attached to the tool mounting portion **8100** by a variety of other elongated shaft assemblies described herein. In one embodiment, the tool mounting portion **8100** may be substantially similar to tool mounting portion **3750**. However, various other tool mounting portions and their respective transmission arrangements describe in detail herein may also be employed. Such linear stapling head portions are also disclosed, for example, in U.S. Pat. No. 7,673,781, entitled SURGICAL STAPLING DEVICE WITH STAPLE DRIVER THAT SUPPORTS MULTIPLE WIRE DIAMETER STAPLES, which issued on Mar. 9, 2010, the entire disclosure of which is herein incorporated by reference.

Various sensor embodiments described in U.S. Patent Publication No. 2011/0062212 A1, entitled SURGICAL INSTRUMENT HAVING RECORDING CAPABILITIES, now U.S. Pat. No. 8,167,185, which issued on May 1, 2012, the disclosure of which is herein incorporated by reference in its entirety, may be employed with many of the surgical tool embodiments disclosed herein. As was indicated above, the master controller **1001** generally includes master controllers (generally represented by **1003**) which are grasped by the surgeon and manipulated in space while the surgeon views the procedure via a stereo display **1002**. See FIG. **13**. The master controllers **1001** are manual input devices which preferably move with multiple degrees of freedom, and which often further have an actuatable handle for actuating the surgical tools. Some of the surgical tool embodiments disclosed herein employ a motor or motors in their tool drive portion to supply various control motions to the tool's end effector. Such embodiments may also obtain additional control motion(s) from motor arrangements employed in the robotic system components. Other embodiments disclosed herein obtain all of the control motions from motor arrangements within the robotic system.

Such motor powered arrangements may employ various sensor arrangements that are disclosed in the published U.S. patent application cited above to provide the surgeon with a variety of forms of feedback without departing from the spirit and scope of the present invention. For example, those master controller arrangements **1003** that employ a manually actuatable firing trigger can employ run motor sensor(s) to provide the surgeon with feedback relating to the amount of force applied to or being experienced by the cutting member. The run motor sensor(s) may be configured for communication with the firing trigger portion to detect when the firing trigger portion has been actuated to commence the cutting/stapling operation by the end effector. The run motor sensor may be a

79

proportional sensor such as, for example, a rheostat or variable resistor. When the firing trigger is drawn in, the sensor detects the movement, and sends an electrical signal indicative of the voltage (or power) to be supplied to the corresponding motor. When the sensor is a variable resistor or the like, the rotation of the motor may be generally proportional to the amount of movement of the firing trigger. That is, if the operator only draws or closes the firing trigger in a small amount, the rotation of the motor is relatively low. When the firing trigger is fully drawn in (or in the fully closed position), the rotation of the motor is at its maximum. In other words, the harder the surgeon pulls on the firing trigger, the more voltage is applied to the motor causing greater rates of rotation. Other arrangements may provide the surgeon with a feed back meter **1005** that may be viewed through the display **1002** and provide the surgeon with a visual indication of the amount of force being applied to the cutting instrument or dynamic clamping member. Other sensor arrangements may be employed to provide the master controller **1001** with an indication as to whether a staple cartridge has been loaded into the end effector, whether the anvil has been moved to a closed position prior to firing, etc.

In alternative embodiments, a motor-controlled interface may be employed in connection with the controller **1001** that limit the maximum trigger pull based on the amount of loading (e.g., clamping force, cutting force, etc.) experienced by the surgical end effector. For example, the harder it is to drive the cutting instrument through the tissue clamped within the end effector, the harder it would be to pull/actuate the activation trigger. In still other embodiments, the trigger on the controller **1001** is arranged such that the trigger pull location is proportionate to the end effector-location/condition. For example, the trigger is only fully depressed when the end effector is fully fired.

The devices disclosed herein can be designed to be disposed of after a single use, or they can be designed to be used multiple times. In either case, however, the device can be reconditioned for reuse after at least one use. Reconditioning can include any combination of the steps of disassembly of the device, followed by cleaning or replacement of particular pieces, and subsequent reassembly. In particular, the device can be disassembled, and any number of the particular pieces or parts of the device can be selectively replaced or removed in any combination. Upon cleaning and/or replacement of particular parts, the device can be reassembled for subsequent use either at a reconditioning facility, or by a surgical team immediately prior to a surgical procedure. Those skilled in the art will appreciate that reconditioning of a device can utilize a variety of techniques for disassembly, cleaning/replacement, and reassembly. Use of such techniques, and the resulting reconditioned device, are all within the scope of the present application.

Although the present invention has been described herein in connection with certain disclosed embodiments, many modifications and variations to those embodiments may be implemented. For example, different types of end effectors may be employed. Also, where materials are disclosed for certain components, other materials may be used. The foregoing description and following claims are intended to cover all such modification and variations.

Any patent, publication, or other disclosure material, in whole or in part, that is said to be incorporated by reference herein is incorporated herein only to the extent that the incorporated materials does not conflict with existing definitions, statements, or other disclosure material set forth in this disclosure. As such, and to the extent necessary, the disclosure as explicitly set forth herein supersedes any conflicting material

80

incorporated herein by reference. Any material, or portion thereof, that is said to be incorporated by reference herein, but which conflicts with existing definitions, statements, or other disclosure material set forth herein will only be incorporated to the extent that no conflict arises between that incorporated material and the existing disclosure material.

What is claimed is:

**1**. A disposable loading unit configured for operable attachment to a surgical instrument configured to selectively generate at least one control motion for the operation of said disposable loading unit, said disposable loading unit comprising:

a carrier operably supporting a cartridge assembly therein;

an anvil supported relative to said carrier and being movable from an open position to closed positions upon application of at least one control motion thereto;

a housing coupled to said carrier, said housing including means for removably attaching said housing to the surgical instrument;

an axial drive assembly at least partially supported within said housing and being supported for selective axial travel through said cartridge assembly from a start position to an end position upon application of a rotary motion thereto, said axial drive assembly comprising a rotary shaft; and

a motor operably interfacing with said rotary shaft to selectively apply said rotary motion thereto, said motor configured to receive power from a power source such that said motor can only selectively receive power from said power source when said means for removably attaching said housing to the surgical instrument is operably coupled to the surgical instrument.

**2**. The disposable loading unit of claim **1**, wherein said cartridge assembly comprises a plurality of staples removably stored therein.

**3**. The disposable loading unit of claim **2**, wherein said axial drive assembly comprises a sled movable between said start position and said end position to eject said staples from said cartridge assembly.

**4**. The disposable loading unit of claim **3**, wherein said axial drive assembly further comprises a knife configured to incise tissue captured between said anvil and said cartridge assembly.

**5**. The disposable loading unit of claim **1**, wherein said cartridge assembly is configured to be removed from said carrier and replaced with a different cartridge assembly.

**6**. A stapling system configured to be operably engaged with a surgical instrument system, said stapling system comprising:

a staple cartridge carrier;

a staple cartridge assembly supported by said staple cartridge carrier;

an anvil supported relative to said staple cartridge carrier and movable from an open position to a closed position;

a housing, wherein said staple cartridge carrier extends from said housing, and wherein said housing comprises a housing connector removably attachable to the surgical instrument system;

a rotary shaft;

an axial drive member operably engaged with said rotary shaft, wherein said axial drive member is selectively movable through said staple cartridge assembly from a start position to an end position when a rotary motion is applied to said rotary shaft; and

an electric motor operably interfacing with said rotary shaft to selectively apply said rotary motion to said rotary shaft, wherein said electric motor is configured to

US 8,998,058 B2

81

receive power from a power source such that said electrical motor can only selectively receive power from said power source when said housing connector is attached to the surgical instrument.

**7**. The stapling system of claim **6**, wherein said staple cartridge assembly comprises a plurality of staples removably stored therein.

**8**. The stapling system of claim **7**, wherein said axial drive member comprises a sled movable between said start position and said end position to eject said staples from said staple cartridge assembly.

**9**. The stapling system of claim **8**, wherein said axial drive member further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge assembly.

**10**. The stapling system of claim **6**, wherein said staple cartridge assembly is configured to be removed from said staple cartridge carrier and replaced with a different cartridge assembly.

**11**. A stapling system configured to be operably engaged with a surgical instrument system, said stapling system comprising:

a staple cartridge carrier;

a staple cartridge body supported by said staple cartridge carrier;

a plurality of staples removably stored in said staple cartridge body;

an anvil supported relative to said staple cartridge carrier and movable from an open position to a closed position;

a housing, wherein said staple cartridge carrier extends from said housing, and wherein said housing is removably attachable to the surgical instrument system;

a drive system, comprising:

a rotatable shaft comprising a threaded portion; and

a translatable drive member operably engaged with said threaded portion, wherein said translatable drive member is selectively movable through said staple cartridge body when a rotary motion is applied to said rotatable shaft; and

an electric motor operably engaging said rotatable shaft to selectively apply said rotary motion to said rotatable shaft, wherein said electric motor is configured to receive power from a power supply only when said housing is attached to the surgical instrument.

**12**. The stapling system of claim **11**, wherein said translatable drive member comprises a sled movable between a start position and an end position to eject said staples from said staple cartridge body.

82

**13**. The stapling system of claim **12**, wherein said translatable drive member further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge body.

**14**. The stapling system of claim **11**, wherein said staple cartridge body is configured to be removed from said staple cartridge carrier and replaced with a different staple cartridge body.

**15**. A stapling system configured to be operably engaged with a surgical instrument system, said stapling system comprising:

a staple cartridge carrier;

a staple cartridge body supported by said staple cartridge carrier;

a plurality of staples removably stored in said staple cartridge body;

an anvil supported relative to said staple cartridge carrier and movable from an open position to a closed position;

a housing, wherein said staple cartridge carrier extends from said housing, and wherein said housing is removably coupled to the surgical instrument system;

a drive system, comprising:

a rotatable shaft comprising a threaded portion; and

a translatable drive member operably engaged with said threaded portion, wherein said translatable drive member is selectively movable through said staple cartridge body when a rotary motion is applied to said rotatable shaft; and

an electric motor system operably coupled with said rotatable shaft, wherein said electric motor system comprises a first state when said housing is coupled to the surgical instrument and a second state when said housing is not coupled to the surgical instrument, wherein said electric motor is configured to receive power from a power supply when said electrical motor system is in said first state, and wherein said electric motor system is decoupled from the power supply when said electric motor system is in said second state.

**16**. The stapling system of claim **15**, wherein said translatable drive member comprises a sled movable between a start position and an end position to eject said staples from said staple cartridge body.

**17**. The stapling system of claim **16**, wherein said translatable drive member further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge body.

**18**. The stapling system of claim **15**, wherein said staple cartridge body is configured to be removed from said staple cartridge carrier and replaced with a different staple cartridge body.

*     *     *     *     *

# EXHIBIT E

US008991677B2

(12) **United States Patent**
Moore et al.

(10) **Patent No.:** **US 8,991,677 B2**
(45) **Date of Patent:** \*Mar. 31, 2015

(54) **DETACHABLE MOTOR POWERED SURGICAL INSTRUMENT**

(71) Applicant: **Ethicon Endo-Surgery, Inc.**, Cincinnati, OH (US)

(72) Inventors: **Kyle P. Moore**, Mason, OH (US); **Frederick E. Shelton, IV**, Hillsboro, OH (US); **William B. Weisenburgh, II**, Maineville, OH (US); **Jerome R. Morgan**, Cincinnati, OH (US); **Mark H. Ransick**, West Chester, OH (US); **Eugene L. Timperman**, Cincinnati, OH (US)

(73) Assignee: **Ethicon Endo-Surgery, Inc.**, Cincinnati, OH (US)

( \* ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/283,729**

(22) Filed: **May 21, 2014**

(65) **Prior Publication Data**

US 2014/0252071 A1     Sep. 11, 2014

**Related U.S. Application Data**

(63) Continuation of application No. 13/832,522, filed on Mar. 15, 2013, which is a continuation of application No. 13/118,210, filed on May 27, 2011, now Pat. No. 8,752,749, which is a continuation-in-part of

(Continued)

(51) **Int. Cl.**
*A61B 17/068*     (2006.01)
*A61B 17/072*     (2006.01)
(Continued)

(52) **U.S. Cl.**
CPC ........... *A61B 17/068* (2013.01); *A61B 17/0686* (2013.01); *A61B 17/072* (2013.01);
(Continued)

(58) **Field of Classification Search**
CPC ............. A61B 17/068; A61B 17/0686; A61B 17/072; A61B 17/07207
USPC ............... 227/19, 175.1, 175.2, 175.3, 176.1, 227/180.1; 606/139, 219
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| 66,052 | A | 6/1867 | Smith |
| 662,587 | A | 11/1900 | Blake |

(Continued)

FOREIGN PATENT DOCUMENTS

| AU | 2008207624 A1 | 3/2009 |
| AU | 2010214687 A1 | 9/2010 |

(Continued)

OTHER PUBLICATIONS

U.S. Appl. No. 14/459,485, filed Aug. 14, 2014.
(Continued)

*Primary Examiner* — Scott A. Smith

(57)     **ABSTRACT**

A detachable motor-powered surgical instrument is disclosed. The instrument may include a housing that includes at least one engagement member for removably attaching the housing to an actuator arrangement. A motor is supported within the housing for supplying actuation motions to various portions of a surgical end effector coupled to the housing. The housing may include a contact arrangement that is configured to permit power to be supplied to the motor only when the housing is operably attached to the actuator arrangement.

**18 Claims, 95 Drawing Sheets**





US 8,991,677 B2

Page 2

## Related U.S. Application Data

application No. 12/856,099, filed on Aug. 13, 2010, now Pat. No. 8,196,795, which is a continuation of application No. 12/031,628, filed on Feb. 14, 2008, now Pat. No. 7,793,812.

(51) **Int. Cl.**

| | |
|---|---|
| *A61B 19/02* | (2006.01) |
| *A61B 19/00* | (2006.01) |
| *A61B 17/32* | (2006.01) |
| *A61B 18/14* | (2006.01) |
| *A61B 17/00* | (2006.01) |
| *A61B 17/29* | (2006.01) |
| *A61B 18/00* | (2006.01) |

(52) **U.S. Cl.**

CPC ....... *A61B 17/07207* (2013.01); *A61B 19/0256* (2013.01); *A61B 19/2203* (2013.01); *A61B 17/320092* (2013.01); *A61B 18/1445* (2013.01); *A61B 19/0287* (2013.01); *A61B 2017/00017* (2013.01); *A61B 2017/00398* (2013.01); *A61B 2017/00473* (2013.01); *A61B 2017/00734* (2013.01); *A61B 2017/0688* (2013.01); *A61B 2017/07271* (2013.01); *A61B 2017/2923* (2013.01); *A61B 2017/2927* (2013.01); *A61B 2017/320052* (2013.01); *A61B 2018/0063* (2013.01); *A61B 2019/2223* (2013.01)

USPC ..... **227/175.2**; 227/19; 227/176.1; 227/180.1

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 670,748 A | 3/1901 | Weddeler |
| 951,393 A | 3/1910 | Hahn |
| 1,306,107 A | 6/1919 | Elliott |
| 1,314,601 A | 9/1919 | McCaskey |
| 1,677,337 A | 7/1928 | Grove |
| 2,037,727 A | 4/1936 | La Chapelle |
| 2,132,295 A | 10/1938 | Hawkins |
| 2,161,632 A | 6/1939 | Nattenheimer |
| 2,211,117 A | 8/1940 | Hess |
| 2,214,870 A | 9/1940 | West |
| 2,441,096 A | 5/1948 | Happe |
| 2,526,902 A | 10/1950 | Rublee |
| 2,674,149 A | 4/1954 | Benson |
| 2,804,848 A | 9/1957 | O'Farrell et al. |
| 2,808,482 A | 10/1957 | Zanichkowsky et al. |
| 2,853,074 A | 9/1958 | Olson |
| 2,959,974 A | 11/1960 | Emrick |
| 3,032,769 A | 5/1962 | Palmer |
| 3,075,062 A | 1/1963 | Iaccarino |
| 3,078,465 A | 2/1963 | Bobrov |
| 3,079,606 A | 3/1963 | Bobrov et al. |
| 3,166,072 A | 1/1965 | Sullivan, Jr. |
| 3,196,869 A | 7/1965 | Scholl |
| 3,266,494 A | 8/1966 | Brownrigg et al. |
| 3,269,630 A | 8/1966 | Fleischer |
| 3,275,211 A | 9/1966 | Hirsch et al. |
| 3,317,103 A | 5/1967 | Cullen et al. |
| 3,317,105 A | 5/1967 | Astafjev et al. |
| 3,357,296 A | 12/1967 | Lefever |
| 3,490,675 A | 1/1970 | Green et al. |
| 3,494,533 A | 2/1970 | Green et al. |
| 3,499,591 A | 3/1970 | Green |
| 3,551,987 A | 1/1971 | Wilkinson |
| 3,572,159 A | 3/1971 | Tschanz |
| 3,598,943 A | 8/1971 | Barrett |
| 3,643,851 A | 2/1972 | Green et al. |
| 3,662,939 A | 5/1972 | Bryan |
| 3,717,294 A | 2/1973 | Green |
| 3,734,207 A | 5/1973 | Fishbein |
| 3,740,994 A | 6/1973 | DeCarlo, Jr. |

| | | |
|---|---|---|
| 3,744,495 A | 7/1973 | Johnson |
| 3,746,002 A | 7/1973 | Haller |
| 3,751,902 A | 8/1973 | Kingsbury et al. |
| 3,819,100 A | 6/1974 | Noiles et al. |
| 3,821,919 A | 7/1974 | Knohl |
| 3,841,474 A | 10/1974 | Maier |
| 3,851,196 A | 11/1974 | Hinds |
| 3,885,491 A | 5/1975 | Curtis |
| 3,892,228 A | 7/1975 | Mitsui |
| 3,894,174 A | 7/1975 | Cartun |
| 3,940,844 A | 3/1976 | Colby et al. |
| 3,955,581 A | 5/1976 | Spasiano et al. |
| RE28,932 E | 8/1976 | Noiles et al. |
| 3,981,051 A | 9/1976 | Brumlik |
| 4,054,108 A | 10/1977 | Gill |
| 4,060,089 A | 11/1977 | Noiles |
| 4,106,446 A | 8/1978 | Yamada et al. |
| 4,111,206 A | 9/1978 | Vishnevsky et al. |
| 4,129,059 A | 12/1978 | Van Eck |
| 4,169,990 A | 10/1979 | Lerdman |
| 4,198,734 A | 4/1980 | Brumlik |
| 4,198,982 A | 4/1980 | Fortner et al. |
| 4,207,898 A | 6/1980 | Becht |
| 4,213,562 A | 7/1980 | Garrett et al. |
| 4,226,242 A | 10/1980 | Jarvik |
| 4,244,372 A | 1/1981 | Kapitanov et al. |
| 4,250,436 A | 2/1981 | Weissman |
| 4,261,244 A | 4/1981 | Becht et al. |
| 4,272,002 A | 6/1981 | Moshofsky |
| 4,272,662 A | 6/1981 | Simpson |
| 4,275,813 A | 6/1981 | Noiles |
| 4,289,133 A | 9/1981 | Rothfuss |
| 4,305,539 A | 12/1981 | Korolkov et al. |
| 4,312,685 A | 1/1982 | Riedl |
| 4,317,451 A | 3/1982 | Cerwin et al. |
| 4,321,002 A | 3/1982 | Froehlich |
| 4,328,839 A | 5/1982 | Lyons et al. |
| 4,331,277 A | 5/1982 | Green |
| 4,340,331 A | 7/1982 | Savino |
| 4,347,450 A | 8/1982 | Colligan |
| 4,349,028 A | 9/1982 | Green |
| 4,353,371 A | 10/1982 | Cosman |
| 4,379,457 A | 4/1983 | Gravener et al. |
| 4,380,312 A | 4/1983 | Landrus |
| 4,382,326 A | 5/1983 | Rabuse |
| 4,383,634 A | 5/1983 | Green |
| 4,393,728 A | 7/1983 | Larson et al. |
| 4,396,139 A | 8/1983 | Hall et al. |
| 4,397,311 A | 8/1983 | Kanshin et al. |
| 4,402,445 A | 9/1983 | Green |
| 4,408,692 A | 10/1983 | Siegel et al. |
| 4,409,057 A | 10/1983 | Molenda et al. |
| 4,415,112 A | 11/1983 | Green |
| 4,416,276 A | 11/1983 | Newton et al. |
| 4,428,376 A | 1/1984 | Mericle |
| 4,429,695 A | 2/1984 | Green |
| 4,434,796 A | 3/1984 | Karapetian et al. |
| 4,438,659 A | 3/1984 | Desplats |
| 4,442,964 A | 4/1984 | Becht |
| 4,451,743 A | 5/1984 | Suzuki et al. |
| 4,454,887 A | 6/1984 | Krüger |
| 4,467,805 A | 8/1984 | Fukuda |
| 4,473,077 A | 9/1984 | Noiles et al. |
| 4,475,679 A | 10/1984 | Fleury, Jr. |
| 4,485,816 A | 12/1984 | Krumme |
| 4,486,928 A | 12/1984 | Tucker et al. |
| 4,488,523 A | 12/1984 | Shichman |
| 4,489,875 A | 12/1984 | Crawford et al. |
| 4,500,024 A | 2/1985 | DiGiovanni et al. |
| 4,505,272 A | 3/1985 | Utyamyshev et al. |
| 4,505,273 A | 3/1985 | Braun et al. |
| 4,505,414 A | 3/1985 | Filipi |
| 4,506,671 A | 3/1985 | Green |
| 4,520,817 A | 6/1985 | Green |
| 4,522,327 A | 6/1985 | Korthoff et al. |
| 4,526,174 A | 7/1985 | Froehlich |
| 4,527,724 A | 7/1985 | Chow et al. |
| 4,530,453 A | 7/1985 | Green |
| 4,531,522 A | 7/1985 | Bedi et al. |

US 8,991,677 B2

Page 3

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,532,927 | A | 8/1985 | Miksza, Jr. |
| 4,548,202 | A | 10/1985 | Duncan |
| 4,565,109 | A | 1/1986 | Tsay |
| 4,565,189 | A | 1/1986 | Mabuchi |
| 4,566,620 | A | 1/1986 | Green et al. |
| 4,571,213 | A | 2/1986 | Ishimoto |
| 4,573,468 | A | 3/1986 | Conta et al. |
| 4,573,469 | A | 3/1986 | Golden et al. |
| 4,573,622 | A | 3/1986 | Green et al. |
| 4,576,167 | A | 3/1986 | Noiles et al. |
| 4,580,712 | A | 4/1986 | Green |
| 4,585,153 | A | 4/1986 | Failla et al. |
| 4,589,416 | A | 5/1986 | Green |
| 4,591,085 | A | 5/1986 | Di Giovanni |
| 4,600,037 | A | 7/1986 | Hatten |
| 4,604,786 | A | 8/1986 | Howie, Jr. |
| 4,605,001 | A | 8/1986 | Rothfuss et al. |
| 4,605,004 | A | 8/1986 | Di Giovanni et al. |
| 4,606,343 | A | 8/1986 | Conta et al. |
| 4,607,638 | A | 8/1986 | Crainich |
| 4,608,981 | A | 9/1986 | Rothfuss et al. |
| 4,610,250 | A | 9/1986 | Green |
| 4,610,383 | A | 9/1986 | Rothfuss et al. |
| 4,619,262 | A | 10/1986 | Taylor |
| 4,619,391 | A | 10/1986 | Sharkany et al. |
| 4,629,107 | A | 12/1986 | Fedotov et al. |
| 4,632,290 | A | 12/1986 | Green et al. |
| 4,633,874 | A | 1/1987 | Chow et al. |
| 4,634,419 | A | 1/1987 | Kreizman et al. |
| 4,641,076 | A | 2/1987 | Linden |
| 4,646,722 | A | 3/1987 | Silverstein et al. |
| 4,655,222 | A | 4/1987 | Florez et al. |
| 4,662,555 | A | 5/1987 | Thornton |
| 4,663,874 | A | 5/1987 | Sano et al. |
| 4,664,305 | A | 5/1987 | Blake, III et al. |
| 4,665,916 | A | 5/1987 | Green |
| 4,667,674 | A | 5/1987 | Korthoff et al. |
| 4,669,647 | A | 6/1987 | Storace |
| 4,671,445 | A | 6/1987 | Barker et al. |
| 4,676,245 | A | 6/1987 | Fukuda |
| 4,684,051 | A | 8/1987 | Akopov et al. |
| 4,693,248 | A | 9/1987 | Failla |
| 4,708,141 | A | 11/1987 | Inoue et al. |
| 4,709,120 | A | 11/1987 | Pearson |
| 4,715,520 | A | 12/1987 | Roehr, Jr. et al. |
| 4,719,917 | A | 1/1988 | Barrows et al. |
| 4,727,308 | A | 2/1988 | Huljak et al. |
| 4,728,020 | A | 3/1988 | Green et al. |
| 4,728,876 | A | 3/1988 | Mongeon et al. |
| 4,729,260 | A | 3/1988 | Dudden |
| 4,730,726 | A | 3/1988 | Holzwarth |
| 4,741,336 | A | 5/1988 | Failla et al. |
| 4,743,214 | A | 5/1988 | Tai-Cheng |
| 4,747,820 | A | 5/1988 | Hornlein et al. |
| 4,750,902 | A | 6/1988 | Wuchinich et al. |
| 4,752,024 | A | 6/1988 | Green et al. |
| 4,754,909 | A | 7/1988 | Barker et al. |
| 4,767,044 | A | 8/1988 | Green |
| 4,773,420 | A | 9/1988 | Green |
| 4,777,780 | A | 10/1988 | Holzwarth |
| 4,787,387 | A | 11/1988 | Burbank, III et al. |
| 4,790,225 | A | 12/1988 | Moody et al. |
| 4,805,617 | A | 2/1989 | Bedi et al. |
| 4,805,823 | A | 2/1989 | Rothfuss |
| 4,809,695 | A | 3/1989 | Gwathmey et al. |
| 4,817,847 | A | 4/1989 | Redtenbacher et al. |
| 4,819,853 | A | 4/1989 | Green |
| 4,821,939 | A | 4/1989 | Green |
| 4,827,911 | A | 5/1989 | Broadwin et al. |
| 4,834,720 | A | 5/1989 | Blinkhorn |
| 4,844,068 | A | 7/1989 | Arata et al. |
| 4,848,637 | A | 7/1989 | Pruitt |
| 4,865,030 | A | 9/1989 | Polyak |
| 4,869,414 | A | 9/1989 | Green et al. |
| 4,869,415 | A | 9/1989 | Fox |
| 4,873,977 | A | 10/1989 | Avant et al. |
| 4,880,015 | A | 11/1989 | Nierman |
| 4,890,613 | A | 1/1990 | Golden et al. |
| 4,892,244 | A | 1/1990 | Fox et al. |
| 4,893,622 | A | 1/1990 | Green et al. |
| 4,896,678 | A | 1/1990 | Ogawa |
| 4,903,697 | A | 2/1990 | Resnick et al. |
| 4,915,100 | A | 4/1990 | Green |
| 4,930,503 | A | 6/1990 | Pruitt |
| 4,930,674 | A | 6/1990 | Barak |
| 4,931,047 | A | 6/1990 | Broadwin et al. |
| 4,932,960 | A | 6/1990 | Green et al. |
| 4,938,408 | A | 7/1990 | Bedi et al. |
| 4,941,623 | A | 7/1990 | Pruitt |
| 4,944,443 | A | 7/1990 | Oddsen et al. |
| 4,955,959 | A | 9/1990 | Tompkins et al. |
| 4,965,709 | A | 10/1990 | Ngo |
| 4,973,274 | A | 11/1990 | Hirukawa |
| 4,978,049 | A | 12/1990 | Green |
| 4,978,333 | A | 12/1990 | Broadwin et al. |
| 4,986,808 | A | 1/1991 | Broadwin et al. |
| 4,988,334 | A | 1/1991 | Hornlein et al. |
| 5,002,543 | A | 3/1991 | Bradshaw et al. |
| 5,002,553 | A | 3/1991 | Shiber |
| 5,009,661 | A | 4/1991 | Michelson |
| 5,014,899 | A | 5/1991 | Presty et al. |
| 5,015,227 | A | 5/1991 | Broadwin et al. |
| 5,024,671 | A | 6/1991 | Tu et al. |
| 5,027,834 | A | 7/1991 | Pruitt |
| 5,031,814 | A | 7/1991 | Tompkins et al. |
| 5,038,109 | A | 8/1991 | Goble et al. |
| 5,040,715 | A | 8/1991 | Green et al. |
| 5,042,707 | A | 8/1991 | Taheri |
| 5,061,269 | A | 10/1991 | Muller |
| 5,062,563 | A | 11/1991 | Green et al. |
| 5,065,929 | A | 11/1991 | Schulze et al. |
| 5,071,052 | A | 12/1991 | Rodak et al. |
| 5,071,430 | A | 12/1991 | de Salis et al. |
| 5,074,454 | A | 12/1991 | Peters |
| 5,080,556 | A | 1/1992 | Carreno |
| 5,083,695 | A | 1/1992 | Foslien et al. |
| 5,084,057 | A | 1/1992 | Green et al. |
| 5,088,979 | A | 2/1992 | Filipi et al. |
| 5,088,997 | A | 2/1992 | Delahuerga et al. |
| 5,094,247 | A | 3/1992 | Hernandez et al. |
| 5,100,420 | A | 3/1992 | Green et al. |
| 5,104,025 | A | 4/1992 | Main et al. |
| 5,104,397 | A | 4/1992 | Vasconcelos et al. |
| 5,106,008 | A | 4/1992 | Tompkins et al. |
| 5,111,987 | A | 5/1992 | Moeinzadeh et al. |
| 5,116,349 | A | 5/1992 | Aranyi |
| 5,122,156 | A | 6/1992 | Granger et al. |
| 5,129,570 | A | 7/1992 | Schulze et al. |
| 5,137,198 | A | 8/1992 | Nobis et al. |
| 5,139,513 | A | 8/1992 | Segato |
| 5,141,144 | A | 8/1992 | Foslien et al. |
| 5,142,932 | A | 9/1992 | Moya et al. |
| 5,155,941 | A | 10/1992 | Takahashi et al. |
| 5,156,315 | A | 10/1992 | Green et al. |
| 5,156,609 | A | 10/1992 | Nakao et al. |
| 5,156,614 | A | 10/1992 | Green et al. |
| 5,158,567 | A | 10/1992 | Green |
| D330,699 | S | 11/1992 | Gill |
| 5,163,598 | A | 11/1992 | Peters et al. |
| 5,171,247 | A | 12/1992 | Hughett et al. |
| 5,171,249 | A | 12/1992 | Stefanchik et al. |
| 5,171,253 | A | 12/1992 | Klieman et al. |
| 5,188,111 | A | 2/1993 | Yates et al. |
| 5,190,517 | A | 3/1993 | Zieve et al. |
| 5,192,288 | A | 3/1993 | Thompson et al. |
| 5,195,968 | A | 3/1993 | Lundquist et al. |
| 5,197,648 | A | 3/1993 | Gingold |
| 5,200,280 | A | 4/1993 | Karasa |
| 5,205,459 | A | 4/1993 | Brinkerhoff et al. |
| 5,207,697 | A | 5/1993 | Carusillo et al. |
| 5,209,747 | A | 5/1993 | Knoepfler |
| 5,211,649 | A | 5/1993 | Kohler et al. |
| 5,211,655 | A | 5/1993 | Hasson |
| 5,217,457 | A | 6/1993 | Delahuerga et al. |

US 8,991,677 B2

Page 4

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,217,478 A | 6/1993 | Rexroth |
| 5,219,111 A | 6/1993 | Bilotti et al. |
| 5,221,036 A | 6/1993 | Takase |
| 5,221,281 A | 6/1993 | Klicek |
| 5,222,963 A | 6/1993 | Brinkerhoff et al. |
| 5,222,975 A | 6/1993 | Crainich |
| 5,222,976 A | 6/1993 | Yoon |
| 5,223,675 A | 6/1993 | Taft |
| 5,234,447 A | 8/1993 | Kaster et al. |
| 5,236,440 A | 8/1993 | Hlavacek |
| 5,239,981 A | 8/1993 | Anapliotis |
| 5,240,163 A | 8/1993 | Stein et al. |
| 5,242,457 A | 9/1993 | Akopov et al. |
| 5,244,462 A | 9/1993 | Delahuerga et al. |
| 5,246,156 A | 9/1993 | Rothfuss et al. |
| 5,246,443 A | 9/1993 | Mai |
| 5,253,793 A | 10/1993 | Green et al. |
| 5,258,009 A | 11/1993 | Conners |
| 5,258,012 A | 11/1993 | Luscombe et al. |
| 5,259,366 A | 11/1993 | Reydel et al. |
| 5,260,637 A | 11/1993 | Pizzi |
| 5,263,629 A | 11/1993 | Trumbull et al. |
| 5,263,973 A | 11/1993 | Cook |
| 5,268,622 A | 12/1993 | Philipp |
| 5,271,543 A | 12/1993 | Grant et al. |
| 5,271,544 A | 12/1993 | Fox et al. |
| RE34,519 E | 1/1994 | Fox et al. |
| 5,275,323 A | 1/1994 | Schulze et al. |
| 5,275,608 A | 1/1994 | Forman et al. |
| 5,279,416 A | 1/1994 | Malec et al. |
| 5,281,216 A | 1/1994 | Klicek |
| 5,282,806 A | 2/1994 | Haber et al. |
| 5,282,829 A | 2/1994 | Hermes |
| 5,284,128 A | 2/1994 | Hart |
| 5,285,945 A | 2/1994 | Brinkerhoff et al. |
| 5,289,963 A | 3/1994 | McGarry et al. |
| 5,297,714 A | 3/1994 | Kramer |
| 5,304,204 A | 4/1994 | Bregen |
| 5,307,976 A | 5/1994 | Olson et al. |
| 5,309,927 A | 5/1994 | Welch |
| 5,312,023 A | 5/1994 | Green et al. |
| 5,312,024 A | 5/1994 | Grant et al. |
| 5,312,329 A | 5/1994 | Beaty et al. |
| 5,314,424 A | 5/1994 | Nicholas |
| 5,314,445 A | 5/1994 | Heidmueller et al. |
| 5,318,221 A | 6/1994 | Green et al. |
| 5,330,487 A | 7/1994 | Thornton et al. |
| 5,330,502 A | 7/1994 | Hassler et al. |
| 5,332,142 A | 7/1994 | Robinson et al. |
| 5,333,422 A | 8/1994 | Warren et al. |
| 5,333,772 A | 8/1994 | Rothfuss et al. |
| 5,334,183 A | 8/1994 | Wuchinich |
| 5,336,232 A | 8/1994 | Green et al. |
| 5,339,799 A | 8/1994 | Kami et al. |
| 5,341,724 A | 8/1994 | Vatel |
| 5,341,810 A | 8/1994 | Dardel |
| 5,342,381 A | 8/1994 | Tidemand |
| 5,342,395 A | 8/1994 | Jarrett et al. |
| 5,342,396 A | 8/1994 | Cook |
| 5,344,060 A | 9/1994 | Gravener et al. |
| 5,346,504 A | 9/1994 | Ortiz et al. |
| 5,348,259 A | 9/1994 | Blanco et al. |
| 5,350,388 A | 9/1994 | Epstein |
| 5,350,391 A | 9/1994 | Iacovelli |
| 5,350,400 A | 9/1994 | Esposito et al. |
| 5,352,229 A | 10/1994 | Goble et al. |
| 5,352,235 A | 10/1994 | Koros et al. |
| 5,352,238 A | 10/1994 | Green et al. |
| 5,354,303 A | 10/1994 | Spaeth et al. |
| 5,356,006 A | 10/1994 | Alpern et al. |
| 5,358,506 A | 10/1994 | Green et al. |
| 5,358,510 A | 10/1994 | Luscombe et al. |
| 5,359,231 A | 10/1994 | Flowers et al. |
| D352,780 S | 11/1994 | Glaeser et al. |
| 5,360,428 A | 11/1994 | Hutchinson, Jr. |
| 5,364,001 A | 11/1994 | Bryan |
| 5,364,003 A | 11/1994 | Williamson, IV |
| 5,366,134 A | 11/1994 | Green et al. |
| 5,366,479 A | 11/1994 | McGarry et al. |
| 5,368,015 A | 11/1994 | Wilk |
| 5,368,592 A | 11/1994 | Stern et al. |
| 5,370,645 A | 12/1994 | Klicek et al. |
| 5,372,596 A | 12/1994 | Klicek et al. |
| 5,372,602 A | 12/1994 | Burke |
| 5,374,277 A | 12/1994 | Hassler |
| 5,376,095 A | 12/1994 | Ortiz |
| 5,379,933 A | 1/1995 | Green et al. |
| 5,381,782 A | 1/1995 | DeLaRama et al. |
| 5,382,247 A | 1/1995 | Cimino et al. |
| 5,383,880 A | 1/1995 | Hooven |
| 5,383,881 A | 1/1995 | Green et al. |
| 5,383,888 A | 1/1995 | Zvenyatsky et al. |
| 5,383,895 A | 1/1995 | Holmes et al. |
| 5,389,098 A | 2/1995 | Tsuruta et al. |
| 5,389,104 A | 2/1995 | Hahnen et al. |
| 5,391,180 A | 2/1995 | Tovey et al. |
| 5,392,979 A | 2/1995 | Green et al. |
| 5,395,030 A | 3/1995 | Kuramoto et al. |
| 5,395,033 A | 3/1995 | Byrne et al. |
| 5,395,034 A | 3/1995 | Allen et al. |
| 5,395,312 A | 3/1995 | Desai |
| 5,395,384 A | 3/1995 | Duthoit |
| 5,397,046 A | 3/1995 | Savage et al. |
| 5,397,324 A | 3/1995 | Carroll et al. |
| 5,403,312 A | 4/1995 | Yates et al. |
| 5,405,072 A | 4/1995 | Zlock et al. |
| 5,405,073 A | 4/1995 | Porter |
| 5,405,344 A | 4/1995 | Williamson et al. |
| 5,405,360 A | 4/1995 | Tovey |
| 5,407,293 A | 4/1995 | Crainich |
| 5,409,498 A | 4/1995 | Braddock et al. |
| 5,411,508 A | 5/1995 | Bessler et al. |
| 5,413,267 A | 5/1995 | Solyntjes et al. |
| 5,413,268 A | 5/1995 | Green et al. |
| 5,413,272 A | 5/1995 | Green et al. |
| 5,413,573 A | 5/1995 | Koivukangas |
| 5,415,334 A | 5/1995 | Williamson, IV et al. |
| 5,415,335 A | 5/1995 | Knodell, Jr. |
| 5,417,203 A | 5/1995 | Tovey et al. |
| 5,417,361 A | 5/1995 | Williamson, IV |
| 5,421,829 A | 6/1995 | Olichney et al. |
| 5,422,567 A | 6/1995 | Matsunaga |
| 5,423,471 A | 6/1995 | Mastri et al. |
| 5,423,809 A | 6/1995 | Klicek |
| 5,425,745 A | 6/1995 | Green et al. |
| 5,431,322 A | 7/1995 | Green et al. |
| 5,431,654 A | 7/1995 | Nic |
| 5,431,668 A | 7/1995 | Burbank, III et al. |
| 5,433,721 A | 7/1995 | Hooven et al. |
| 5,437,681 A | 8/1995 | Meade et al. |
| 5,438,302 A | 8/1995 | Goble |
| 5,439,155 A | 8/1995 | Viola |
| 5,439,156 A | 8/1995 | Grant et al. |
| 5,439,479 A | 8/1995 | Shichman et al. |
| 5,441,191 A | 8/1995 | Linden |
| 5,441,193 A | 8/1995 | Gravener |
| 5,441,483 A | 8/1995 | Avitall |
| 5,441,494 A | 8/1995 | Ortiz |
| 5,445,155 A | 8/1995 | Sieben |
| 5,445,304 A | 8/1995 | Plyley et al. |
| 5,445,644 A | 8/1995 | Pietrafitta et al. |
| 5,447,417 A | 9/1995 | Kuhl et al. |
| 5,447,513 A | 9/1995 | Davison et al. |
| 5,449,355 A | 9/1995 | Rhum et al. |
| 5,449,365 A | 9/1995 | Green et al. |
| 5,449,370 A | 9/1995 | Vaitekunas |
| 5,452,836 A | 9/1995 | Huitema et al. |
| 5,452,837 A | 9/1995 | Williamson, IV et al. |
| 5,454,378 A | 10/1995 | Palmer et al. |
| 5,454,827 A | 10/1995 | Aust et al. |
| 5,456,401 A | 10/1995 | Green et al. |
| 5,458,579 A | 10/1995 | Chodorow et al. |
| 5,462,215 A | 10/1995 | Viola et al. |
| 5,464,013 A | 11/1995 | Lemelson |

**US 8,991,677 B2**

Page 5

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,464,144 A | 11/1995 | Guy et al. |
| 5,464,300 A | 11/1995 | Crainich |
| 5,465,894 A | 11/1995 | Clark et al. |
| 5,465,895 A | 11/1995 | Knodel et al. |
| 5,465,896 A | 11/1995 | Allen et al. |
| 5,466,020 A | 11/1995 | Page et al. |
| 5,467,911 A | 11/1995 | Tsuruta et al. |
| 5,468,253 A | 11/1995 | Bezwada et al. |
| 5,470,006 A | 11/1995 | Rodak |
| 5,470,007 A | 11/1995 | Plyley et al. |
| 5,470,009 A | 11/1995 | Rodak |
| 5,470,010 A | 11/1995 | Rothfuss et al. |
| 5,472,132 A | 12/1995 | Savage et al. |
| 5,472,442 A | 12/1995 | Klicek |
| 5,473,204 A | 12/1995 | Temple |
| 5,474,057 A | 12/1995 | Makower et al. |
| 5,474,566 A | 12/1995 | Alesi et al. |
| 5,476,206 A | 12/1995 | Green et al. |
| 5,476,479 A | 12/1995 | Green et al. |
| 5,478,003 A | 12/1995 | Green et al. |
| 5,478,354 A | 12/1995 | Tovey et al. |
| 5,480,089 A | 1/1996 | Blewett |
| 5,480,409 A | 1/1996 | Riza |
| 5,482,197 A | 1/1996 | Green et al. |
| 5,484,095 A | 1/1996 | Green et al. |
| 5,484,398 A | 1/1996 | Stoddard |
| 5,484,451 A | 1/1996 | Akopov et al. |
| 5,485,947 A | 1/1996 | Olson et al. |
| 5,485,952 A | 1/1996 | Fontayne |
| 5,487,499 A | 1/1996 | Sorrentino et al. |
| 5,487,500 A | 1/1996 | Knodel et al. |
| 5,489,058 A | 2/1996 | Plyley et al. |
| 5,489,256 A | 2/1996 | Adair |
| 5,496,312 A | 3/1996 | Klicek |
| 5,496,317 A | 3/1996 | Goble et al. |
| 5,497,933 A | 3/1996 | DeFonzo et al. |
| 5,503,320 A | 4/1996 | Webster et al. |
| 5,503,635 A | 4/1996 | Sauer et al. |
| 5,503,638 A | 4/1996 | Cooper et al. |
| 5,505,363 A | 4/1996 | Green et al. |
| 5,507,426 A | 4/1996 | Young et al. |
| 5,509,596 A | 4/1996 | Green et al. |
| 5,509,916 A | 4/1996 | Taylor |
| 5,511,564 A | 4/1996 | Wilk |
| 5,514,129 A | 5/1996 | Smith |
| 5,514,157 A | 5/1996 | Nicholas et al. |
| 5,518,163 A | 5/1996 | Hooven |
| 5,518,164 A | 5/1996 | Hooven |
| 5,520,678 A | 5/1996 | Heckele et al. |
| 5,520,700 A | 5/1996 | Beyar et al. |
| 5,522,817 A | 6/1996 | Sander et al. |
| 5,527,320 A | 6/1996 | Carruthers et al. |
| 5,529,235 A | 6/1996 | Boiarski et al. |
| D372,086 S | 7/1996 | Grasso et al. |
| 5,531,744 A | 7/1996 | Nardella et al. |
| 5,533,521 A | 7/1996 | Granger |
| 5,533,581 A | 7/1996 | Barth et al. |
| 5,533,661 A | 7/1996 | Main et al. |
| 5,535,934 A | 7/1996 | Boiarski et al. |
| 5,535,935 A | 7/1996 | Vidal et al. |
| 5,535,937 A | 7/1996 | Boiarski et al. |
| 5,540,375 A | 7/1996 | Bolanos et al. |
| 5,541,376 A | 7/1996 | Ladtkow et al. |
| 5,542,594 A | 8/1996 | McKean et al. |
| 5,542,949 A | 8/1996 | Yoon |
| 5,543,119 A | 8/1996 | Sutter et al. |
| 5,547,117 A | 8/1996 | Hamblin et al. |
| 5,549,621 A | 8/1996 | Bessler et al. |
| 5,549,628 A | 8/1996 | Cooper et al. |
| 5,549,637 A | 8/1996 | Crainich |
| 5,551,622 A | 9/1996 | Yoon |
| 5,553,675 A | 9/1996 | Pitzen et al. |
| 5,553,765 A | 9/1996 | Knodel et al. |
| 5,554,148 A | 9/1996 | Aebischer et al. |
| 5,554,169 A | 9/1996 | Green et al. |
| 5,556,416 A | 9/1996 | Clark et al. |
| 5,558,665 A | 9/1996 | Kieturakis |
| 5,558,671 A | 9/1996 | Yates |
| 5,560,530 A | 10/1996 | Bolanos et al. |
| 5,560,532 A | 10/1996 | DeFonzo et al. |
| 5,562,239 A | 10/1996 | Boiarski et al. |
| 5,562,241 A | 10/1996 | Knodel et al. |
| 5,562,682 A | 10/1996 | Oberlin et al. |
| 5,562,690 A | 10/1996 | Green et al. |
| 5,562,701 A | 10/1996 | Huitema et al. |
| 5,562,702 A | 10/1996 | Huitema et al. |
| 5,564,615 A | 10/1996 | Bishop et al. |
| 5,569,161 A | 10/1996 | Ebling et al. |
| 5,569,270 A | 10/1996 | Weng |
| 5,569,284 A | 10/1996 | Young et al. |
| 5,571,090 A | 11/1996 | Sherts |
| 5,571,100 A | 11/1996 | Goble et al. |
| 5,571,116 A | 11/1996 | Bolanos et al. |
| 5,571,285 A | 11/1996 | Chow et al. |
| 5,573,543 A | 11/1996 | Akopov et al. |
| 5,574,431 A | 11/1996 | McKeown et al. |
| 5,575,054 A | 11/1996 | Klinzing et al. |
| 5,575,789 A | 11/1996 | Bell et al. |
| 5,575,799 A | 11/1996 | Bolanos et al. |
| 5,575,803 A | 11/1996 | Cooper et al. |
| 5,575,805 A | 11/1996 | Li |
| 5,577,654 A | 11/1996 | Bishop |
| 5,579,978 A | 12/1996 | Green et al. |
| 5,580,067 A | 12/1996 | Hamblin et al. |
| 5,582,611 A | 12/1996 | Tsuruta et al. |
| 5,582,617 A | 12/1996 | Klieman et al. |
| 5,584,425 A | 12/1996 | Savage et al. |
| 5,586,711 A | 12/1996 | Plyley et al. |
| 5,588,579 A | 12/1996 | Schnut et al. |
| 5,588,580 A | 12/1996 | Paul et al. |
| 5,588,581 A | 12/1996 | Conlon et al. |
| 5,591,170 A | 1/1997 | Spievack et al. |
| 5,591,187 A | 1/1997 | Dekel |
| 5,597,107 A | 1/1997 | Knodel et al. |
| 5,599,151 A | 2/1997 | Daum et al. |
| 5,599,344 A | 2/1997 | Paterson |
| 5,599,350 A | 2/1997 | Schulze et al. |
| 5,601,224 A | 2/1997 | Bishop et al. |
| 5,603,443 A | 2/1997 | Clark et al. |
| 5,605,272 A | 2/1997 | Witt et al. |
| 5,605,273 A | 2/1997 | Hamblin et al. |
| 5,607,094 A | 3/1997 | Clark et al. |
| 5,607,095 A | 3/1997 | Smith et al. |
| 5,607,433 A | 3/1997 | Polla et al. |
| 5,607,450 A | 3/1997 | Zvenyatsky et al. |
| 5,609,285 A | 3/1997 | Grant et al. |
| 5,609,601 A | 3/1997 | Kolesa et al. |
| 5,611,709 A | 3/1997 | McAnulty |
| 5,613,966 A | 3/1997 | Makower et al. |
| 5,615,820 A | 4/1997 | Viola |
| 5,618,294 A | 4/1997 | Aust et al. |
| 5,618,303 A | 4/1997 | Marlow et al. |
| 5,618,307 A | 4/1997 | Donlon et al. |
| 5,619,992 A | 4/1997 | Guthrie et al. |
| 5,620,289 A | 4/1997 | Curry |
| 5,620,452 A | 4/1997 | Yoon |
| 5,624,452 A | 4/1997 | Yates |
| 5,626,587 A | 5/1997 | Bishop et al. |
| 5,626,595 A | 5/1997 | Sklar et al. |
| 5,628,446 A | 5/1997 | Geiste et al. |
| 5,628,743 A | 5/1997 | Cimino |
| 5,628,745 A | 5/1997 | Bek |
| 5,630,539 A | 5/1997 | Plyley et al. |
| 5,630,540 A | 5/1997 | Blewett |
| 5,630,541 A | 5/1997 | Williamson, IV et al. |
| 5,630,782 A | 5/1997 | Adair |
| 5,632,432 A | 5/1997 | Schulze et al. |
| 5,632,433 A | 5/1997 | Grant et al. |
| 5,634,584 A | 6/1997 | Okorocha et al. |
| 5,636,779 A | 6/1997 | Palmer |
| 5,636,780 A | 6/1997 | Green et al. |
| 5,639,008 A | 6/1997 | Gallagher et al. |
| 5,643,291 A | 7/1997 | Pier et al. |
| 5,645,209 A | 7/1997 | Green et al. |

US 8,991,677 B2

Page 6

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,647,526 A | 7/1997 | Green et al. |
| 5,647,869 A | 7/1997 | Goble et al. |
| 5,649,937 A | 7/1997 | Bito et al. |
| 5,651,491 A | 7/1997 | Heaton et al. |
| 5,653,373 A | 8/1997 | Green et al. |
| 5,653,374 A | 8/1997 | Young et al. |
| 5,653,677 A | 8/1997 | Okada et al. |
| 5,653,721 A | 8/1997 | Knodel et al. |
| 5,655,698 A | 8/1997 | Yoon |
| 5,657,921 A | 8/1997 | Young et al. |
| 5,658,281 A | 8/1997 | Heard |
| 5,658,300 A | 8/1997 | Bito et al. |
| 5,658,307 A | 8/1997 | Exconde |
| 5,662,258 A | 9/1997 | Knodel et al. |
| 5,662,260 A | 9/1997 | Yoon |
| 5,662,662 A | 9/1997 | Bishop et al. |
| 5,665,085 A | 9/1997 | Nardella |
| 5,667,517 A | 9/1997 | Hooven |
| 5,667,526 A | 9/1997 | Levin |
| 5,667,527 A | 9/1997 | Cook |
| 5,669,544 A | 9/1997 | Schulze et al. |
| 5,669,904 A | 9/1997 | Platt, Jr. et al. |
| 5,669,907 A | 9/1997 | Platt, Jr. et al. |
| 5,669,918 A | 9/1997 | Balazs et al. |
| 5,673,840 A | 10/1997 | Schulze et al. |
| 5,673,841 A | 10/1997 | Schulze et al. |
| 5,673,842 A | 10/1997 | Bittner et al. |
| 5,674,286 A | 10/1997 | D'Alessio et al. |
| 5,678,748 A | 10/1997 | Plyley et al. |
| 5,680,981 A | 10/1997 | Mililli et al. |
| 5,680,982 A | 10/1997 | Schulze et al. |
| 5,680,983 A | 10/1997 | Plyley et al. |
| 5,683,349 A | 11/1997 | Makower et al. |
| 5,685,474 A | 11/1997 | Seeber |
| 5,686,090 A | 11/1997 | Schilder et al. |
| 5,688,270 A | 11/1997 | Yates et al. |
| 5,690,269 A | 11/1997 | Bolanos et al. |
| 5,692,668 A | 12/1997 | Schulze et al. |
| 5,693,020 A | 12/1997 | Rauh |
| 5,693,042 A | 12/1997 | Boiarski et al. |
| 5,693,051 A | 12/1997 | Schulze et al. |
| 5,695,494 A | 12/1997 | Becker |
| 5,695,502 A | 12/1997 | Pier et al. |
| 5,695,504 A | 12/1997 | Gifford, III et al. |
| 5,695,524 A | 12/1997 | Kelley et al. |
| 5,697,543 A | 12/1997 | Burdorff |
| 5,697,943 A | 12/1997 | Sauer et al. |
| 5,700,270 A | 12/1997 | Peyser et al. |
| 5,702,387 A | 12/1997 | Arts et al. |
| 5,702,408 A | 12/1997 | Wales et al. |
| 5,702,409 A | 12/1997 | Rayburn et al. |
| 5,704,087 A | 1/1998 | Strub |
| 5,704,534 A | 1/1998 | Huitema et al. |
| 5,706,997 A | 1/1998 | Green et al. |
| 5,706,998 A | 1/1998 | Plyley et al. |
| 5,707,392 A | 1/1998 | Kortenbach |
| 5,709,334 A | 1/1998 | Sorrentino et al. |
| 5,709,680 A | 1/1998 | Yates et al. |
| 5,709,706 A | 1/1998 | Kienzle et al. |
| 5,711,472 A | 1/1998 | Bryan |
| 5,713,128 A | 2/1998 | Schrenk et al. |
| 5,713,505 A | 2/1998 | Huitema |
| 5,713,895 A | 2/1998 | Lontine et al. |
| 5,713,896 A | 2/1998 | Nardella |
| 5,713,920 A | 2/1998 | Bezwada et al. |
| 5,715,987 A | 2/1998 | Kelley et al. |
| 5,715,988 A | 2/1998 | Palmer |
| 5,716,366 A | 2/1998 | Yates |
| 5,718,359 A | 2/1998 | Palmer et al. |
| 5,718,360 A | 2/1998 | Green et al. |
| 5,718,548 A | 2/1998 | Cotellessa |
| 5,720,744 A | 2/1998 | Eggleston et al. |
| D393,067 S | 3/1998 | Geary et al. |
| 5,725,536 A | 3/1998 | Oberlin et al. |
| 5,725,554 A | 3/1998 | Simon et al. |

| | | | |
|---|---|---|---|
| 5,728,110 A | 3/1998 | Vidal et al. |
| 5,728,121 A | 3/1998 | Bimbo et al. |
| 5,730,758 A | 3/1998 | Allgeyer |
| 5,732,821 A | 3/1998 | Stone et al. |
| 5,732,871 A | 3/1998 | Clark et al. |
| 5,732,872 A | 3/1998 | Bolduc et al. |
| 5,733,308 A | 3/1998 | Daugherty et al. |
| 5,735,445 A | 4/1998 | Vidal et al. |
| 5,735,848 A | 4/1998 | Yates et al. |
| 5,735,874 A | 4/1998 | Measamer et al. |
| 5,738,474 A | 4/1998 | Blewett |
| 5,738,648 A | 4/1998 | Lands et al. |
| 5,743,456 A | 4/1998 | Jones et al. |
| 5,747,953 A | 5/1998 | Philipp |
| 5,749,889 A | 5/1998 | Bacich et al. |
| 5,749,893 A | 5/1998 | Vidal et al. |
| 5,752,644 A | 5/1998 | Bolanos et al. |
| 5,752,965 A | 5/1998 | Francis et al. |
| 5,755,717 A | 5/1998 | Yates et al. |
| 5,758,814 A | 6/1998 | Gallagher et al. |
| 5,762,255 A | 6/1998 | Chrisman et al. |
| 5,762,256 A | 6/1998 | Mastri et al. |
| 5,766,188 A | 6/1998 | Igaki |
| 5,766,205 A | 6/1998 | Zvenyatsky et al. |
| 5,769,892 A | 6/1998 | Kingwell |
| 5,772,379 A | 6/1998 | Evensen |
| 5,772,578 A | 6/1998 | Heimberger et al. |
| 5,772,659 A | 6/1998 | Becker et al. |
| 5,776,130 A | 7/1998 | Buysse et al. |
| 5,779,130 A * | 7/1998 | Alesi et al. .................. 227/176.1 |
| 5,779,131 A | 7/1998 | Knodel et al. |
| 5,779,132 A | 7/1998 | Knodel et al. |
| 5,782,396 A | 7/1998 | Mastri et al. |
| 5,782,397 A | 7/1998 | Koukline |
| 5,782,749 A | 7/1998 | Riza |
| 5,782,859 A | 7/1998 | Nicholas et al. |
| 5,784,934 A | 7/1998 | Izumisawa |
| 5,785,232 A | 7/1998 | Vidal et al. |
| 5,785,647 A | 7/1998 | Tompkins et al. |
| 5,787,897 A | 8/1998 | Kieturakis |
| 5,792,135 A | 8/1998 | Madhani et al. |
| 5,792,165 A | 8/1998 | Klieman et al. |
| 5,794,834 A | 8/1998 | Hamblin et al. |
| 5,796,188 A | 8/1998 | Bays |
| 5,797,536 A | 8/1998 | Smith et al. |
| 5,797,537 A | 8/1998 | Oberlin et al. |
| 5,797,538 A | 8/1998 | Heaton et al. |
| 5,797,906 A | 8/1998 | Rhum et al. |
| 5,797,959 A | 8/1998 | Castro et al. |
| 5,799,857 A | 9/1998 | Robertson et al. |
| 5,800,379 A | 9/1998 | Edwards |
| 5,806,676 A | 9/1998 | Wasgien |
| 5,807,376 A | 9/1998 | Viola et al. |
| 5,807,378 A | 9/1998 | Jensen et al. |
| 5,807,393 A | 9/1998 | Williamson, IV et al. |
| 5,809,441 A | 9/1998 | McKee |
| 5,810,721 A | 9/1998 | Mueller et al. |
| 5,810,811 A | 9/1998 | Yates et al. |
| 5,810,846 A | 9/1998 | Virnich et al. |
| 5,810,855 A | 9/1998 | Rayburn et al. |
| 5,813,813 A | 9/1998 | Daum et al. |
| 5,814,055 A | 9/1998 | Knodel et al. |
| 5,814,057 A | 9/1998 | Oi et al. |
| 5,816,471 A | 10/1998 | Plyley et al. |
| 5,817,084 A | 10/1998 | Jensen |
| 5,817,091 A | 10/1998 | Nardella et al. |
| 5,817,093 A | 10/1998 | Williamson, IV et al. |
| 5,817,109 A | 10/1998 | McGarry et al. |
| 5,817,119 A | 10/1998 | Klieman et al. |
| 5,820,009 A | 10/1998 | Melling et al. |
| 5,823,066 A | 10/1998 | Huitema et al. |
| 5,826,776 A | 10/1998 | Schulze et al. |
| 5,827,271 A | 10/1998 | Buysse et al. |
| 5,827,298 A | 10/1998 | Hart et al. |
| 5,829,662 A | 11/1998 | Allen et al. |
| 5,833,690 A | 11/1998 | Yates et al. |
| 5,833,695 A | 11/1998 | Yoon |
| 5,833,696 A | 11/1998 | Whitfield et al. |
| 5,836,503 A | 11/1998 | Ehrenfels et al. |

US 8,991,677 B2

Page 7

(56)  **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,836,960 A | 11/1998 | Kolesa et al. |
| 5,839,639 A | 11/1998 | Sauer et al. |
| 5,843,021 A | 12/1998 | Edwards et al. |
| 5,843,096 A | 12/1998 | Igaki et al. |
| 5,843,122 A | 12/1998 | Riza |
| 5,843,132 A | 12/1998 | Ilvento |
| 5,846,254 A | 12/1998 | Schulze et al. |
| 5,849,011 A | 12/1998 | Jones et al. |
| 5,855,311 A | 1/1999 | Hamblin et al. |
| 5,855,583 A | 1/1999 | Wang et al. |
| 5,860,581 A | 1/1999 | Robertson et al. |
| 5,860,975 A | 1/1999 | Goble et al. |
| 5,865,361 A | 2/1999 | Milliman et al. |
| 5,868,760 A | 2/1999 | McGuckin, Jr. |
| 5,871,135 A | 2/1999 | Williamson, IV et al. |
| 5,873,885 A | 2/1999 | Weidenbenner |
| 5,876,401 A | 3/1999 | Schulze et al. |
| 5,878,193 A | 3/1999 | Wang et al. |
| 5,878,937 A | 3/1999 | Green et al. |
| 5,878,938 A | 3/1999 | Bittner et al. |
| 5,891,160 A | 4/1999 | Williamson, IV et al. |
| 5,893,506 A | 4/1999 | Powell |
| 5,893,835 A | 4/1999 | Witt et al. |
| 5,894,979 A | 4/1999 | Powell |
| 5,897,552 A | 4/1999 | Edwards et al. |
| 5,897,562 A | 4/1999 | Bolanos et al. |
| 5,899,914 A | 5/1999 | Zirps et al. |
| 5,901,895 A | 5/1999 | Heaton et al. |
| 5,902,312 A | 5/1999 | Frater et al. |
| 5,904,693 A | 5/1999 | Dicesare et al. |
| 5,906,625 A | 5/1999 | Bito et al. |
| 5,908,402 A | 6/1999 | Blythe |
| 5,908,427 A | 6/1999 | McKean et al. |
| 5,911,353 A | 6/1999 | Bolanos et al. |
| 5,915,616 A | 6/1999 | Viola et al. |
| 5,918,791 A | 7/1999 | Sorrentino et al. |
| 5,919,198 A | 7/1999 | Graves, Jr. et al. |
| 5,921,956 A | 7/1999 | Grinberg et al. |
| 5,928,256 A | 7/1999 | Riza |
| 5,931,847 A | 8/1999 | Bittner et al. |
| 5,931,853 A | 8/1999 | McEwen et al. |
| 5,937,951 A | 8/1999 | Izuchukwu et al. |
| 5,938,667 A | 8/1999 | Peyser et al. |
| 5,941,442 A | 8/1999 | Geiste et al. |
| 5,944,172 A | 8/1999 | Hannula |
| 5,944,715 A | 8/1999 | Goble et al. |
| 5,947,984 A | 9/1999 | Whipple |
| 5,948,030 A | 9/1999 | Miller et al. |
| 5,951,552 A | 9/1999 | Long et al. |
| 5,951,574 A | 9/1999 | Stefanchik et al. |
| 5,951,581 A | 9/1999 | Saadat et al. |
| 5,954,259 A | 9/1999 | Viola et al. |
| 5,964,774 A | 10/1999 | McKean et al. |
| 5,971,916 A | 10/1999 | Koren |
| 5,984,949 A | 11/1999 | Levin |
| 5,988,479 A | 11/1999 | Palmer |
| 5,997,528 A | 12/1999 | Bisch et al. |
| 5,997,552 A | 12/1999 | Person et al. |
| 6,003,517 A | 12/1999 | Sheffield et al. |
| 6,004,319 A | 12/1999 | Goble et al. |
| 6,010,054 A | 1/2000 | Johnson et al. |
| 6,010,513 A | 1/2000 | Törmälä et al. |
| 6,012,494 A | 1/2000 | Balazs |
| 6,013,076 A | 1/2000 | Goble et al. |
| 6,015,406 A | 1/2000 | Goble et al. |
| 6,017,322 A | 1/2000 | Snoke et al. |
| 6,017,356 A | 1/2000 | Frederick et al. |
| 6,022,352 A | 2/2000 | Vandewalle |
| 6,024,741 A | 2/2000 | Williamson, IV et al. |
| 6,024,748 A | 2/2000 | Manzo et al. |
| 6,027,501 A | 2/2000 | Goble et al. |
| 6,032,849 A | 3/2000 | Mastri et al. |
| 6,033,378 A | 3/2000 | Lundquist et al. |
| 6,033,399 A | 3/2000 | Gines |
| 6,033,427 A | 3/2000 | Lee |

| | | |
|---|---|---|
| 6,039,733 A | 3/2000 | Buysse et al. |
| 6,039,734 A | 3/2000 | Goble |
| 6,042,601 A | 3/2000 | Smith |
| 6,045,560 A | 4/2000 | McKean et al. |
| 6,047,861 A | 4/2000 | Vidal et al. |
| 6,050,472 A | 4/2000 | Shibata |
| 6,050,990 A | 4/2000 | Tankovich et al. |
| 6,050,996 A | 4/2000 | Schmaltz et al. |
| 6,053,390 A | 4/2000 | Green et al. |
| 6,053,922 A | 4/2000 | Krause et al. |
| RE36,720 E | 5/2000 | Green et al. |
| 6,056,735 A | 5/2000 | Okada et al. |
| 6,056,746 A | 5/2000 | Goble et al. |
| 6,062,360 A | 5/2000 | Shields |
| 6,063,097 A | 5/2000 | Oi et al. |
| 6,063,098 A | 5/2000 | Houser et al. |
| 6,065,919 A | 5/2000 | Peck |
| 6,066,132 A | 5/2000 | Chen et al. |
| 6,068,627 A | 5/2000 | Orszulak et al. |
| 6,071,233 A | 6/2000 | Ishikawa et al. |
| 6,074,386 A | 6/2000 | Goble et al. |
| 6,074,401 A | 6/2000 | Gardiner et al. |
| 6,077,286 A | 6/2000 | Cuschieri et al. |
| 6,079,606 A | 6/2000 | Milliman et al. |
| 6,082,577 A | 7/2000 | Coates et al. |
| 6,083,191 A | 7/2000 | Rose |
| 6,083,234 A | 7/2000 | Nicholas et al. |
| 6,083,242 A | 7/2000 | Cook |
| 6,086,600 A | 7/2000 | Kortenbach |
| 6,090,106 A | 7/2000 | Goble et al. |
| 6,093,186 A | 7/2000 | Goble |
| 6,099,537 A | 8/2000 | Sugai et al. |
| 6,099,551 A | 8/2000 | Gabbay |
| 6,102,271 A | 8/2000 | Longo et al. |
| 6,109,500 A | 8/2000 | Alli et al. |
| 6,117,148 A | 9/2000 | Ravo et al. |
| 6,117,158 A | 9/2000 | Measamer et al. |
| 6,119,913 A | 9/2000 | Adams et al. |
| 6,120,433 A | 9/2000 | Mizuno et al. |
| 6,123,241 A | 9/2000 | Walter et al. |
| H1904 H | 10/2000 | Yates et al. |
| 6,126,058 A | 10/2000 | Adams et al. |
| 6,126,670 A | 10/2000 | Walker et al. |
| 6,131,789 A | 10/2000 | Schulze et al. |
| 6,131,790 A | 10/2000 | Piraka |
| 6,132,368 A | 10/2000 | Cooper |
| 6,139,546 A | 10/2000 | Koenig et al. |
| 6,149,660 A | 11/2000 | Laufer et al. |
| 6,152,935 A | 11/2000 | Kammerer et al. |
| 6,155,473 A | 12/2000 | Tompkins et al. |
| 6,156,056 A | 12/2000 | Kearns et al. |
| 6,159,146 A | 12/2000 | El Gazayerli |
| 6,159,200 A | 12/2000 | Verdura et al. |
| 6,162,208 A | 12/2000 | Hipps |
| 6,165,175 A | 12/2000 | Wampler et al. |
| 6,165,184 A | 12/2000 | Verdura et al. |
| 6,165,188 A | 12/2000 | Saadat et al. |
| 6,168,605 B1 | 1/2001 | Measamer et al. |
| 6,171,316 B1 | 1/2001 | Kovac et al. |
| 6,171,330 B1 | 1/2001 | Benchetrit |
| 6,174,308 B1 | 1/2001 | Goble et al. |
| 6,174,309 B1 | 1/2001 | Wrublewski et al. |
| 6,179,195 B1 | 1/2001 | Adams et al. |
| 6,179,776 B1 | 1/2001 | Adams et al. |
| 6,181,105 B1 | 1/2001 | Cutolo et al. |
| 6,182,673 B1 | 2/2001 | Kindermann et al. |
| 6,187,003 B1 | 2/2001 | Buysse et al. |
| 6,190,386 B1 | 2/2001 | Rydell |
| 6,193,129 B1 | 2/2001 | Bittner et al. |
| 6,197,042 B1 | 3/2001 | Ginn et al. |
| 6,200,330 B1 | 3/2001 | Benderev et al. |
| 6,202,914 B1 | 3/2001 | Geiste et al. |
| 6,206,897 B1 | 3/2001 | Jamiolkowski et al. |
| 6,210,403 B1 | 4/2001 | Klicek |
| 6,213,999 B1 | 4/2001 | Platt, Jr. et al. |
| 6,214,028 B1 | 4/2001 | Yoon et al. |
| 6,220,368 B1 | 4/2001 | Ark et al. |
| 6,223,835 B1 | 5/2001 | Habedank et al. |
| 6,224,617 B1 | 5/2001 | Saadat et al. |

US 8,991,677 B2

Page 8

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,228,081 | B1 | 5/2001 | Goble |
| 6,228,083 | B1 | 5/2001 | Lands et al. |
| 6,228,084 | B1 | 5/2001 | Kirwan, Jr. |
| 6,231,565 | B1 | 5/2001 | Tovey et al. |
| 6,234,178 | B1 | 5/2001 | Goble et al. |
| 6,241,139 | B1 | 6/2001 | Milliman et al. |
| 6,241,140 | B1 | 6/2001 | Adams et al. |
| 6,241,723 | B1 | 6/2001 | Heim et al. |
| 6,248,117 | B1 | 6/2001 | Blatter |
| 6,249,076 | B1 | 6/2001 | Madden et al. |
| 6,250,532 | B1 | 6/2001 | Green et al. |
| 6,258,107 | B1 | 7/2001 | Balázs et al. |
| 6,261,286 | B1 | 7/2001 | Goble et al. |
| 6,264,086 | B1 | 7/2001 | McGuckin, Jr. |
| 6,264,087 | B1 | 7/2001 | Whitman |
| 6,270,508 | B1 | 8/2001 | Klieman et al. |
| 6,273,876 | B1 | 8/2001 | Klima et al. |
| 6,273,897 | B1 | 8/2001 | Dalessandro et al. |
| 6,277,114 | B1 | 8/2001 | Bullivant et al. |
| 6,293,942 | B1 | 9/2001 | Goble et al. |
| 6,296,640 | B1 | 10/2001 | Wampler et al. |
| 6,302,311 | B1 | 10/2001 | Adams et al. |
| 6,305,891 | B1 | 10/2001 | Burlingame |
| 6,306,134 | B1 | 10/2001 | Goble et al. |
| 6,306,149 | B1 | 10/2001 | Meade |
| 6,309,403 | B1 | 10/2001 | Minor et al. |
| 6,315,184 | B1 | 11/2001 | Whitman |
| 6,320,123 | B1 | 11/2001 | Reimers |
| 6,322,494 | B1 | 11/2001 | Bullivant et al. |
| 6,324,339 | B1 | 11/2001 | Hudson et al. |
| 6,325,799 | B1 | 12/2001 | Goble |
| 6,325,810 | B1 | 12/2001 | Hamilton et al. |
| 6,330,965 | B1 | 12/2001 | Milliman et al. |
| 6,331,181 | B1 | 12/2001 | Tierney et al. |
| 6,331,761 | B1 | 12/2001 | Kumar et al. |
| 6,333,029 | B1 | 12/2001 | Vyakarnam et al. |
| 6,334,860 | B1 | 1/2002 | Dorn |
| 6,334,861 | B1 | 1/2002 | Chandler et al. |
| 6,336,926 | B1 | 1/2002 | Goble |
| 6,338,737 | B1 | 1/2002 | Toledano |
| 6,343,731 | B1 | 2/2002 | Adams et al. |
| 6,346,077 | B1 | 2/2002 | Taylor et al. |
| 6,352,503 | B1 | 3/2002 | Matsui et al. |
| 6,352,532 | B1 | 3/2002 | Kramer et al. |
| 6,358,224 | B1 | 3/2002 | Tims et al. |
| 6,364,877 | B1 | 4/2002 | Goble et al. |
| 6,364,888 | B1 | 4/2002 | Niemeyer et al. |
| 6,370,981 | B2 | 4/2002 | Watarai |
| 6,373,152 | B1 | 4/2002 | Wang et al. |
| 6,383,201 | B1 | 5/2002 | Dong |
| 6,387,113 | B1 | 5/2002 | Hawkins et al. |
| 6,387,114 | B2 | 5/2002 | Adams |
| 6,391,038 | B2 | 5/2002 | Vargas et al. |
| 6,398,781 | B1 | 6/2002 | Goble et al. |
| 6,398,797 | B2 | 6/2002 | Bombard et al. |
| 6,402,766 | B2 | 6/2002 | Bowman et al. |
| 6,406,440 | B1 | 6/2002 | Stefanchik |
| 6,409,724 | B1 | 6/2002 | Penny et al. |
| H2037 | H | 7/2002 | Yates et al. |
| 6,413,274 | B1 | 7/2002 | Pedros |
| 6,416,486 | B1 | 7/2002 | Wampler |
| 6,416,509 | B1 | 7/2002 | Goble et al. |
| 6,419,695 | B1 | 7/2002 | Gabbay |
| RE37,814 | E | 8/2002 | Allgeyer |
| 6,428,070 | B1 | 8/2002 | Takanashi et al. |
| 6,429,611 | B1 | 8/2002 | Li |
| 6,436,097 | B1 | 8/2002 | Nardella |
| 6,436,107 | B1 | 8/2002 | Wang et al. |
| 6,436,110 | B2 | 8/2002 | Bowman et al. |
| 6,436,122 | B1 | 8/2002 | Frank et al. |
| 6,439,439 | B1 | 8/2002 | Rickard et al. |
| 6,439,446 | B1 | 8/2002 | Perry et al. |
| 6,440,146 | B2 | 8/2002 | Nicholas et al. |
| 6,443,973 | B1 | 9/2002 | Whitman |
| 6,447,518 | B1 | 9/2002 | Krause et al. |
| 6,450,391 | B1 | 9/2002 | Kayan et al. |
| 6,450,989 | B2 | 9/2002 | Dubrul et al. |
| 6,454,781 | B1 | 9/2002 | Witt et al. |
| 6,468,275 | B1 | 10/2002 | Wampler et al. |
| 6,471,106 | B1 | 10/2002 | Reining |
| 6,478,210 | B2 | 11/2002 | Adams et al. |
| 6,482,200 | B2 | 11/2002 | Shippert |
| 6,485,490 | B2 | 11/2002 | Wampler et al. |
| 6,485,667 | B1 | 11/2002 | Tan |
| 6,488,196 | B1 | 12/2002 | Fenton, Jr. |
| 6,488,197 | B1 | 12/2002 | Whitman |
| 6,491,201 | B1 | 12/2002 | Whitman |
| 6,491,690 | B1 | 12/2002 | Goble et al. |
| 6,491,701 | B2 | 12/2002 | Tierney et al. |
| 6,492,785 | B1 | 12/2002 | Kasten et al. |
| 6,494,896 | B1 | 12/2002 | D'Alessio et al. |
| 6,500,176 | B1 | 12/2002 | Truckai et al. |
| 6,500,194 | B2 | 12/2002 | Benderev et al. |
| 6,503,257 | B2 | 1/2003 | Grant et al. |
| 6,503,259 | B2 | 1/2003 | Huxel et al. |
| 6,505,768 | B2 | 1/2003 | Whitman |
| 6,510,854 | B2 | 1/2003 | Goble |
| 6,511,468 | B1 | 1/2003 | Cragg et al. |
| 6,517,528 | B1 | 2/2003 | Pantages et al. |
| 6,517,535 | B2 | 2/2003 | Edwards |
| 6,517,565 | B1 | 2/2003 | Whitman et al. |
| 6,517,566 | B1 | 2/2003 | Hovland et al. |
| 6,522,101 | B2 | 2/2003 | Malackowski |
| 6,533,157 | B1 | 3/2003 | Whitman |
| 6,533,784 | B2 | 3/2003 | Truckai et al. |
| 6,535,764 | B2 | 3/2003 | Imran et al. |
| 6,543,456 | B1 | 4/2003 | Freeman |
| 6,545,384 | B1 | 4/2003 | Pelrine et al. |
| 6,547,786 | B1 | 4/2003 | Goble |
| 6,550,546 | B2 | 4/2003 | Thurler et al. |
| 6,551,333 | B2 | 4/2003 | Kuhns et al. |
| 6,554,861 | B2 | 4/2003 | Knox et al. |
| 6,558,379 | B1 | 5/2003 | Batchelor et al. |
| 6,565,560 | B1 | 5/2003 | Goble et al. |
| 6,569,085 | B2 | 5/2003 | Kortenbach et al. |
| 6,569,171 | B2 | 5/2003 | DeGuillebon et al. |
| 6,578,751 | B2 | 6/2003 | Hartwick |
| 6,582,427 | B1 | 6/2003 | Goble et al. |
| 6,583,533 | B2 | 6/2003 | Pelrine et al. |
| 6,585,144 | B2 | 7/2003 | Adams et al. |
| 6,588,643 | B2 | 7/2003 | Bolduc et al. |
| 6,589,164 | B1 | 7/2003 | Flaherty |
| 6,592,538 | B1 | 7/2003 | Hotchkiss et al. |
| 6,592,597 | B2 | 7/2003 | Grant et al. |
| 6,596,296 | B1 | 7/2003 | Nelson et al. |
| 6,596,304 | B1 | 7/2003 | Bayon et al. |
| 6,596,432 | B2 | 7/2003 | Kawakami et al. |
| D478,665 | S | 8/2003 | Isaacs et al. |
| D478,986 | S | 8/2003 | Johnston et al. |
| 6,601,749 | B2 | 8/2003 | Sullivan et al. |
| 6,602,252 | B2 | 8/2003 | Mollenauer |
| 6,602,262 | B2 | 8/2003 | Griego et al. |
| 6,605,078 | B2 | 8/2003 | Adams |
| 6,605,098 | B2 | 8/2003 | Awokola et al. |
| 6,607,475 | B2 | 8/2003 | Doyle et al. |
| 6,616,686 | B2 | 9/2003 | Coleman et al. |
| 6,619,529 | B2 | 9/2003 | Green et al. |
| 6,620,166 | B1 | 9/2003 | Wenstrom, Jr. et al. |
| 6,626,834 | B2 | 9/2003 | Dunne et al. |
| 6,629,630 | B2 | 10/2003 | Adams |
| 6,629,974 | B2 | 10/2003 | Penny et al. |
| 6,629,988 | B2 | 10/2003 | Weadock |
| 6,636,412 | B2 | 10/2003 | Smith |
| 6,638,108 | B2 | 10/2003 | Tachi |
| 6,638,285 | B2 | 10/2003 | Gabbay |
| 6,638,297 | B1 | 10/2003 | Huitema |
| RE38,335 | E | 11/2003 | Aust et al. |
| 6,641,528 | B2 | 11/2003 | Torii |
| 6,644,532 | B2 | 11/2003 | Green et al. |
| 6,645,201 | B1 | 11/2003 | Utley et al. |
| 6,646,307 | B1 | 11/2003 | Yu et al. |
| 6,648,816 | B2 | 11/2003 | Irion et al. |
| 6,652,595 | B1 | 11/2003 | Nicolo |
| D484,243 | S | 12/2003 | Ryan et al. |

US 8,991,677 B2

Page 9

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| D484,595 | S | 12/2003 | Ryan et al. |
| D484,596 | S | 12/2003 | Ryan et al. |
| 6,656,177 | B2 | 12/2003 | Truckai et al. |
| 6,656,193 | B2 | 12/2003 | Grant et al. |
| 6,663,641 | B1 | 12/2003 | Kovac et al. |
| 6,666,854 | B1 | 12/2003 | Lange |
| 6,666,875 | B1 | 12/2003 | Sakurai et al. |
| 6,667,825 | B2 | 12/2003 | Lu et al. |
| 6,669,073 | B2 | 12/2003 | Milliman et al. |
| 6,671,185 | B2 | 12/2003 | Duval |
| D484,977 | S | 1/2004 | Ryan et al. |
| 6,676,660 | B2 | 1/2004 | Wampler et al. |
| 6,679,269 | B2 | 1/2004 | Swanson |
| 6,679,410 | B2 | 1/2004 | Würsch et al. |
| 6,681,978 | B2 | 1/2004 | Geiste et al. |
| 6,681,979 | B2 | 1/2004 | Whitman |
| 6,682,527 | B2 | 1/2004 | Strul |
| 6,682,528 | B1 | 1/2004 | Frazier et al. |
| 6,685,727 | B2 | 2/2004 | Fisher et al. |
| 6,689,153 | B1 | 2/2004 | Skiba |
| 6,692,507 | B2 | 2/2004 | Pugsley et al. |
| 6,695,198 | B2 | 2/2004 | Adams et al. |
| 6,695,199 | B2 | 2/2004 | Whitman |
| 6,698,643 | B2 | 3/2004 | Whitman |
| 6,699,235 | B2 | 3/2004 | Wallace et al. |
| 6,704,210 | B1 | 3/2004 | Myers |
| 6,705,503 | B1 | 3/2004 | Pedicini et al. |
| 6,709,445 | B2 | 3/2004 | Boebel et al. |
| 6,712,773 | B1 | 3/2004 | Viola |
| 6,716,223 | B2 | 4/2004 | Leopold et al. |
| 6,716,232 | B1 | 4/2004 | Vidal et al. |
| 6,716,233 | B1 | 4/2004 | Whitman |
| 6,722,552 | B2 | 4/2004 | Fenton, Jr. |
| 6,723,087 | B2 | 4/2004 | O'Neill et al. |
| 6,723,091 | B2 | 4/2004 | Goble et al. |
| 6,726,697 | B2 | 4/2004 | Nicholas et al. |
| 6,729,119 | B2 | 5/2004 | Schnipke et al. |
| 6,736,825 | B2 | 5/2004 | Blatter et al. |
| 6,736,854 | B2 | 5/2004 | Vadurro et al. |
| 6,740,030 | B2 | 5/2004 | Martone et al. |
| 6,747,121 | B2 | 6/2004 | Gogolewski |
| 6,749,560 | B1 | 6/2004 | Konstorum et al. |
| 6,752,768 | B2 | 6/2004 | Burdorff et al. |
| 6,752,816 | B2 | 6/2004 | Culp et al. |
| 6,755,195 | B1 | 6/2004 | Lemke et al. |
| 6,755,338 | B2 | 6/2004 | Hahnen et al. |
| 6,758,846 | B2 | 7/2004 | Goble et al. |
| 6,761,685 | B2 | 7/2004 | Adams et al. |
| 6,767,352 | B2 | 7/2004 | Field et al. |
| 6,767,356 | B2 | 7/2004 | Kanner et al. |
| 6,769,590 | B2 | 8/2004 | Vresh et al. |
| 6,769,594 | B2 | 8/2004 | Orban, III |
| 6,770,072 | B1 | 8/2004 | Truckai et al. |
| 6,773,409 | B2 | 8/2004 | Truckai et al. |
| 6,773,438 | B1 | 8/2004 | Knodel et al. |
| 6,777,838 | B2 | 8/2004 | Miekka et al. |
| 6,780,151 | B2 | 8/2004 | Grabover et al. |
| 6,780,180 | B1 | 8/2004 | Goble et al. |
| 6,783,524 | B2 | 8/2004 | Anderson et al. |
| 6,786,382 | B1 | 9/2004 | Hoffman |
| 6,786,864 | B2 | 9/2004 | Matsuura et al. |
| 6,786,896 | B1 | 9/2004 | Madhani et al. |
| 6,790,173 | B2 | 9/2004 | Saadat et al. |
| 6,793,652 | B1 | 9/2004 | Whitman et al. |
| 6,793,661 | B2 | 9/2004 | Hamilton et al. |
| 6,793,663 | B2 | 9/2004 | Kneifel et al. |
| 6,802,843 | B2 | 10/2004 | Truckai et al. |
| 6,805,273 | B2 | 10/2004 | Bilotti et al. |
| 6,806,808 | B1 | 10/2004 | Watters et al. |
| 6,808,525 | B2 | 10/2004 | Latterell et al. |
| 6,814,741 | B2 | 11/2004 | Bowman et al. |
| 6,817,508 | B1 | 11/2004 | Racenet et al. |
| 6,817,509 | B2 | 11/2004 | Geiste et al. |
| 6,817,974 | B2 | 11/2004 | Cooper et al. |
| 6,818,018 | B1 | 11/2004 | Sawhney |
| 6,820,791 | B2 | 11/2004 | Adams |
| 6,821,273 | B2 | 11/2004 | Mollenauer |
| 6,821,284 | B2 | 11/2004 | Sturtz et al. |
| 6,827,246 | B2 | 12/2004 | Sullivan et al. |
| 6,827,712 | B2 | 12/2004 | Tovey et al. |
| 6,827,725 | B2 | 12/2004 | Batchelor et al. |
| 6,828,902 | B2 | 12/2004 | Casden |
| 6,830,174 | B2 | 12/2004 | Hillstead et al. |
| 6,832,998 | B2 | 12/2004 | Goble |
| 6,834,001 | B2 | 12/2004 | Myono |
| 6,835,199 | B2 | 12/2004 | McGuckin, Jr. et al. |
| 6,835,336 | B2 | 12/2004 | Watt |
| 6,837,846 | B2 | 1/2005 | Jaffe et al. |
| 6,840,423 | B2 | 1/2005 | Adams et al. |
| 6,843,403 | B2 | 1/2005 | Whitman |
| 6,843,789 | B2 | 1/2005 | Goble |
| 6,846,307 | B2 | 1/2005 | Whitman et al. |
| 6,846,308 | B2 | 1/2005 | Whitman et al. |
| 6,846,309 | B2 | 1/2005 | Whitman et al. |
| 6,849,071 | B2 | 2/2005 | Whitman et al. |
| 6,858,005 | B2 | 2/2005 | Ohline et al. |
| RE38,708 | E | 3/2005 | Bolanos et al. |
| 6,861,142 | B1 | 3/2005 | Wilkie et al. |
| 6,863,694 | B1 | 3/2005 | Boyce et al. |
| 6,866,178 | B2 | 3/2005 | Adams et al. |
| 6,866,671 | B2 | 3/2005 | Tierney et al. |
| 6,869,435 | B2 | 3/2005 | Blake, III |
| 6,872,214 | B2 | 3/2005 | Sonnenschein et al. |
| 6,874,669 | B2 | 4/2005 | Adams et al. |
| 6,877,647 | B2 | 4/2005 | Green et al. |
| 6,878,106 | B1 | 4/2005 | Herrmann |
| 6,889,116 | B2 | 5/2005 | Jinno |
| 6,893,435 | B2 | 5/2005 | Goble |
| 6,905,057 | B2 | 6/2005 | Swayze et al. |
| 6,905,497 | B2 | 6/2005 | Truckai et al. |
| 6,908,472 | B2 | 6/2005 | Wiener et al. |
| 6,911,033 | B2 | 6/2005 | de Guillebon et al. |
| 6,913,579 | B2 | 7/2005 | Truckai et al. |
| 6,913,608 | B2 | 7/2005 | Liddicoat et al. |
| 6,913,613 | B2 | 7/2005 | Schwarz et al. |
| 6,921,397 | B2 | 7/2005 | Corcoran et al. |
| 6,921,412 | B1 | 7/2005 | Black et al. |
| 6,923,803 | B2 | 8/2005 | Goble |
| 6,926,716 | B2 | 8/2005 | Baker et al. |
| 6,929,641 | B2 | 8/2005 | Goble et al. |
| 6,929,644 | B2 | 8/2005 | Truckai et al. |
| 6,931,830 | B2 | 8/2005 | Liao |
| 6,932,218 | B2 | 8/2005 | Kosann et al. |
| 6,932,810 | B2 | 8/2005 | Ryan |
| 6,936,042 | B2 | 8/2005 | Wallace et al. |
| 6,939,358 | B2 | 9/2005 | Palacios et al. |
| 6,942,662 | B2 | 9/2005 | Goble et al. |
| 6,945,444 | B2 | 9/2005 | Gresham et al. |
| 6,953,138 | B1 | 10/2005 | Dworak et al. |
| 6,953,139 | B2 | 10/2005 | Milliman et al. |
| 6,958,035 | B2 | 10/2005 | Friedman et al. |
| 6,959,851 | B2 | 11/2005 | Heinrich |
| 6,959,852 | B2 | 11/2005 | Shelton, IV et al. |
| 6,960,107 | B1 | 11/2005 | Schaub et al. |
| 6,960,163 | B2 | 11/2005 | Ewers et al. |
| 6,960,220 | B2 | 11/2005 | Marino et al. |
| 6,964,363 | B2 | 11/2005 | Wales et al. |
| 6,966,907 | B2 | 11/2005 | Goble |
| 6,966,909 | B2 | 11/2005 | Marshall et al. |
| 6,971,988 | B2 | 12/2005 | Orban, III |
| 6,972,199 | B2 | 12/2005 | Lebouitz et al. |
| 6,974,462 | B2 | 12/2005 | Sater |
| 6,978,921 | B2 | 12/2005 | Shelton, IV et al. |
| 6,978,922 | B2 | 12/2005 | Bilotti et al. |
| 6,981,628 | B2 | 1/2006 | Wales |
| 6,981,941 | B2 | 1/2006 | Whitman et al. |
| 6,981,978 | B2 | 1/2006 | Gannoe |
| 6,984,203 | B2 | 1/2006 | Tartaglia et al. |
| 6,984,231 | B2 | 1/2006 | Goble et al. |
| 6,986,451 | B1 | 1/2006 | Mastri et al. |
| 6,988,649 | B2 | 1/2006 | Shelton, IV et al. |
| 6,988,650 | B2 | 1/2006 | Schwemberger et al. |
| 6,990,796 | B2 | 1/2006 | Schnipke et al. |
| 6,994,708 | B2 | 2/2006 | Manzo |

US 8,991,677 B2

Page 10

(56)               **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 6,995,729 B2 | 2/2006 | Govari et al. |
| 6,997,931 B2 | 2/2006 | Sauer et al. |
| 7,000,818 B2 | 2/2006 | Shelton, IV et al. |
| 7,000,819 B2 | 2/2006 | Swayze et al. |
| 7,001,380 B2 | 2/2006 | Goble |
| 7,001,408 B2 | 2/2006 | Knodel et al. |
| 7,008,435 B2 | 3/2006 | Cummins |
| 7,011,657 B2 | 3/2006 | Truckai et al. |
| 7,018,357 B2 | 3/2006 | Emmons |
| 7,018,390 B2 | 3/2006 | Turovskiy et al. |
| 7,025,743 B2 | 4/2006 | Mann et al. |
| 7,029,435 B2 | 4/2006 | Nakao |
| 7,032,798 B2 | 4/2006 | Whitman et al. |
| 7,032,799 B2 | 4/2006 | Viola et al. |
| 7,033,356 B2 | 4/2006 | Latterell et al. |
| 7,036,680 B1 | 5/2006 | Flannery |
| 7,037,344 B2 | 5/2006 | Kagan et al. |
| 7,041,102 B2 | 5/2006 | Truckai et al. |
| 7,041,868 B2 | 5/2006 | Greene et al. |
| 7,043,852 B2 | 5/2006 | Hayashida et al. |
| 7,044,352 B2 | 5/2006 | Shelton, IV et al. |
| 7,044,353 B2 | 5/2006 | Mastri et al. |
| 7,048,687 B1 | 5/2006 | Reuss et al. |
| 7,048,745 B2 | 5/2006 | Tierney et al. |
| 7,052,494 B2 | 5/2006 | Goble et al. |
| 7,055,730 B2 | 6/2006 | Ehrenfels et al. |
| 7,055,731 B2 | 6/2006 | Shelton, IV et al. |
| 7,056,284 B2 | 6/2006 | Martone et al. |
| 7,056,330 B2 | 6/2006 | Gayton |
| 7,059,331 B2 | 6/2006 | Adams et al. |
| 7,059,508 B2 | 6/2006 | Shelton, IV et al. |
| 7,063,712 B2 | 6/2006 | Vargas et al. |
| 7,066,879 B2 | 6/2006 | Fowler et al. |
| 7,066,944 B2 | 6/2006 | Laufer et al. |
| 7,067,038 B2 | 6/2006 | Trokhan et al. |
| 7,070,083 B2 | 7/2006 | Jankowski |
| 7,070,559 B2 | 7/2006 | Adams et al. |
| 7,070,597 B2 | 7/2006 | Truckai et al. |
| 7,071,287 B2 | 7/2006 | Rhine et al. |
| 7,075,770 B1 | 7/2006 | Smith |
| 7,077,856 B2 | 7/2006 | Whitman |
| 7,080,769 B2 | 7/2006 | Vresh et al. |
| 7,081,114 B2 | 7/2006 | Rashidi |
| 7,083,073 B2 | 8/2006 | Yoshie et al. |
| 7,083,075 B2 | 8/2006 | Swayze et al. |
| 7,083,571 B2 | 8/2006 | Wang et al. |
| 7,083,615 B2 | 8/2006 | Peterson et al. |
| 7,083,619 B2 | 8/2006 | Truckai et al. |
| 7,083,620 B2 | 8/2006 | Jahns et al. |
| 7,087,054 B2 | 8/2006 | Truckai et al. |
| 7,087,071 B2 | 8/2006 | Nicholas et al. |
| 7,090,637 B2 | 8/2006 | Danitz et al. |
| 7,090,673 B2 | 8/2006 | Dycus et al. |
| 7,090,683 B2 | 8/2006 | Brock et al. |
| 7,090,684 B2 | 8/2006 | McGuckin, Jr. et al. |
| 7,094,202 B2 | 8/2006 | Nobis et al. |
| 7,094,247 B2 | 8/2006 | Monassevitch et al. |
| 7,097,089 B2 | 8/2006 | Marczyk |
| 7,097,644 B2 | 8/2006 | Long |
| 7,097,650 B2 | 8/2006 | Weller et al. |
| 7,098,794 B2 | 8/2006 | Lindsay et al. |
| 7,104,741 B2 | 9/2006 | Krohn |
| 7,108,695 B2 | 9/2006 | Witt et al. |
| 7,108,701 B2 | 9/2006 | Evens et al. |
| 7,108,709 B2 | 9/2006 | Cummins |
| 7,111,769 B2 | 9/2006 | Wales et al. |
| 7,112,214 B2 | 9/2006 | Peterson et al. |
| RE39,358 E | 10/2006 | Goble |
| 7,114,642 B2 | 10/2006 | Whitman |
| 7,118,582 B1 | 10/2006 | Wang et al. |
| 7,121,446 B2 | 10/2006 | Arad et al. |
| 7,122,028 B2 | 10/2006 | Looper et al. |
| 7,125,409 B2 | 10/2006 | Truckai et al. |
| 7,126,303 B2 | 10/2006 | Farritor et al. |
| 7,128,253 B2 | 10/2006 | Mastri et al. |
| 7,128,254 B2 | 10/2006 | Shelton, IV et al. |
| 7,128,748 B2 | 10/2006 | Mooradian et al. |
| 7,131,445 B2 | 11/2006 | Amoah |
| 7,133,601 B2 | 11/2006 | Phillips et al. |
| 7,134,587 B2 | 11/2006 | Schwemberger et al. |
| 7,137,981 B2 | 11/2006 | Long |
| 7,140,527 B2 | 11/2006 | Ehrenfels et al. |
| 7,140,528 B2 | 11/2006 | Shelton, IV |
| 7,143,923 B2 | 12/2006 | Shelton, IV et al. |
| 7,143,924 B2 | 12/2006 | Scirica et al. |
| 7,143,925 B2 | 12/2006 | Shelton, IV et al. |
| 7,143,926 B2 | 12/2006 | Shelton, IV et al. |
| 7,147,138 B2 | 12/2006 | Shelton, IV |
| 7,147,139 B2 | 12/2006 | Schwemberger et al. |
| 7,147,140 B2 | 12/2006 | Wukusick et al. |
| 7,147,637 B2 | 12/2006 | Goble |
| 7,147,650 B2 | 12/2006 | Lee |
| 7,150,748 B2 | 12/2006 | Ebbutt et al. |
| 7,153,300 B2 | 12/2006 | Goble |
| 7,156,863 B2 | 1/2007 | Sonnenschein et al. |
| 7,159,750 B2 | 1/2007 | Racenet et al. |
| 7,160,299 B2 | 1/2007 | Baily |
| 7,161,036 B2 | 1/2007 | Oikawa et al. |
| 7,168,604 B2 | 1/2007 | Milliman et al. |
| 7,172,104 B2 | 2/2007 | Scirica et al. |
| 7,179,223 B2 | 2/2007 | Motoki et al. |
| 7,179,267 B2 | 2/2007 | Nolan et al. |
| 7,182,239 B1 | 2/2007 | Myers |
| 7,182,763 B2 | 2/2007 | Nardella |
| 7,183,737 B2 | 2/2007 | Kitagawa |
| 7,188,758 B2 | 3/2007 | Viola et al. |
| 7,189,207 B2 | 3/2007 | Viola |
| 7,195,627 B2 | 3/2007 | Amoah et al. |
| 7,199,537 B2 | 4/2007 | Okamura et al. |
| 7,204,835 B2 | 4/2007 | Latterell et al. |
| 7,207,233 B2 | 4/2007 | Wadge |
| 7,207,471 B2 | 4/2007 | Heinrich et al. |
| 7,207,472 B2 | 4/2007 | Wukusick et al. |
| 7,207,556 B2 | 4/2007 | Saitoh et al. |
| 7,208,005 B2 | 4/2007 | Frecker et al. |
| 7,210,609 B2 | 5/2007 | Leiboff et al. |
| 7,211,081 B2 | 5/2007 | Goble |
| 7,211,084 B2 | 5/2007 | Goble et al. |
| 7,213,736 B2 | 5/2007 | Wales et al. |
| 7,214,224 B2 | 5/2007 | Goble |
| 7,217,285 B2 | 5/2007 | Vargas et al. |
| 7,220,260 B2 | 5/2007 | Fleming et al. |
| 7,220,272 B2 | 5/2007 | Weadock |
| 7,225,963 B2 | 6/2007 | Scirica |
| 7,225,964 B2 | 6/2007 | Mastri et al. |
| 7,234,624 B2 | 6/2007 | Gresham et al. |
| 7,235,089 B1 | 6/2007 | McGuckin, Jr. |
| 7,235,302 B2 | 6/2007 | Jing et al. |
| 7,237,708 B1 | 7/2007 | Guy et al. |
| 7,238,195 B2 | 7/2007 | Viola |
| 7,241,288 B2 | 7/2007 | Braun |
| 7,246,734 B2 | 7/2007 | Shelton, IV |
| 7,247,161 B2 | 7/2007 | Johnston et al. |
| 7,252,660 B2 | 8/2007 | Kunz |
| 7,255,696 B2 | 8/2007 | Goble et al. |
| 7,256,695 B2 | 8/2007 | Hamel et al. |
| 7,258,262 B2 | 8/2007 | Mastri et al. |
| 7,258,546 B2 | 8/2007 | Beier et al. |
| 7,260,431 B2 | 8/2007 | Libbus et al. |
| 7,265,374 B2 | 9/2007 | Lee et al. |
| 7,267,679 B2 | 9/2007 | McGuckin, Jr. et al. |
| 7,273,483 B2 | 9/2007 | Wiener et al. |
| 7,278,562 B2 | 10/2007 | Mastri et al. |
| 7,278,563 B1 | 10/2007 | Green |
| 7,278,949 B2 | 10/2007 | Bader |
| 7,278,994 B2 | 10/2007 | Goble |
| 7,282,048 B2 | 10/2007 | Goble et al. |
| 7,293,685 B2 | 11/2007 | Ehrenfels et al. |
| 7,295,907 B2 | 11/2007 | Lu et al. |
| 7,296,722 B2 | 11/2007 | Ivanko |
| 7,296,724 B2 | 11/2007 | Green et al. |
| 7,297,149 B2 | 11/2007 | Vitali et al. |
| 7,300,450 B2 | 11/2007 | Vleugels et al. |
| 7,303,106 B2 | 12/2007 | Milliman et al. |

**US 8,991,677 B2**

Page 11

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,303,107 | B2 | 12/2007 | Milliman et al. |
| 7,303,108 | B2 | 12/2007 | Shelton, IV |
| 7,303,502 | B2 | 12/2007 | Thompson |
| 7,303,556 | B2 | 12/2007 | Metzger |
| 7,308,998 | B2 | 12/2007 | Mastri et al. |
| 7,322,975 | B2 | 1/2008 | Goble et al. |
| 7,322,994 | B2 | 1/2008 | Nicholas et al. |
| 7,324,572 | B2 | 1/2008 | Chang |
| 7,326,203 | B2 | 2/2008 | Papineau et al. |
| 7,326,213 | B2 | 2/2008 | Benderev et al. |
| 7,328,828 | B2 | 2/2008 | Ortiz et al. |
| 7,328,829 | B2 | 2/2008 | Arad et al. |
| 7,330,004 | B2 | 2/2008 | DeJonge et al. |
| 7,331,340 | B2 | 2/2008 | Barney |
| 7,334,717 | B2 | 2/2008 | Rethy et al. |
| 7,334,718 | B2 | 2/2008 | McAlister et al. |
| 7,335,199 | B2 | 2/2008 | Goble et al. |
| 7,336,048 | B2 | 2/2008 | Lohr |
| 7,336,184 | B2 | 2/2008 | Smith et al. |
| 7,338,513 | B2 | 3/2008 | Lee et al. |
| 7,341,591 | B2 | 3/2008 | Grinberg |
| 7,343,920 | B2 | 3/2008 | Toby et al. |
| 7,344,532 | B2 | 3/2008 | Goble et al. |
| 7,348,763 | B1 | 3/2008 | Reinhart et al. |
| RE40,237 | E | 4/2008 | Bilotti et al. |
| 7,351,258 | B2 | 4/2008 | Ricotta et al. |
| 7,354,447 | B2 | 4/2008 | Shelton, IV et al. |
| 7,354,502 | B2 | 4/2008 | Polat et al. |
| 7,357,287 | B2 | 4/2008 | Shelton, IV et al. |
| 7,357,806 | B2 | 4/2008 | Rivera et al. |
| 7,361,195 | B2 | 4/2008 | Schwartz et al. |
| 7,364,060 | B2 | 4/2008 | Milliman |
| 7,364,061 | B2 | 4/2008 | Swayze et al. |
| 7,377,918 | B2 | 5/2008 | Amoah |
| 7,377,928 | B2 | 5/2008 | Zubik et al. |
| 7,380,695 | B2 | 6/2008 | Doll et al. |
| 7,380,696 | B2 | 6/2008 | Shelton, IV et al. |
| 7,386,730 | B2 | 6/2008 | Uchikubo |
| 7,388,217 | B2 | 6/2008 | Buschbeck et al. |
| 7,391,173 | B2 | 6/2008 | Schena |
| 7,396,356 | B2 | 7/2008 | Mollenauer |
| 7,397,364 | B2 | 7/2008 | Govari |
| 7,398,907 | B2 | 7/2008 | Racenet et al. |
| 7,398,908 | B2 | 7/2008 | Holsten et al. |
| 7,401,721 | B2 | 7/2008 | Holsten et al. |
| 7,404,508 | B2 | 7/2008 | Smith et al. |
| 7,404,509 | B2 | 7/2008 | Ortiz et al. |
| 7,404,822 | B2 | 7/2008 | Viart et al. |
| 7,407,074 | B2 | 8/2008 | Ortiz et al. |
| 7,407,075 | B2 | 8/2008 | Holsten et al. |
| 7,407,076 | B2 | 8/2008 | Racenet et al. |
| 7,407,077 | B2 | 8/2008 | Ortiz et al. |
| 7,407,078 | B2 | 8/2008 | Shelton, IV et al. |
| 7,410,086 | B2 | 8/2008 | Ortiz et al. |
| 7,413,563 | B2 | 8/2008 | Corcoran et al. |
| 7,416,101 | B2 | 8/2008 | Shelton, IV et al. |
| 7,418,078 | B2 | 8/2008 | Blanz et al. |
| RE40,514 | E | 9/2008 | Mastri et al. |
| 7,419,080 | B2 | 9/2008 | Smith et al. |
| 7,419,081 | B2 | 9/2008 | Ehrenfels et al. |
| 7,419,495 | B2 | 9/2008 | Menn et al. |
| 7,422,136 | B1 | 9/2008 | Marczyk |
| 7,422,139 | B2 | 9/2008 | Shelton, IV et al. |
| 7,424,965 | B2 | 9/2008 | Racenet et al. |
| 7,427,607 | B2 | 9/2008 | Suzuki |
| 7,431,188 | B1 | 10/2008 | Marczyk |
| 7,431,189 | B2 | 10/2008 | Shelton, IV et al. |
| 7,431,694 | B2 | 10/2008 | Stefanchik et al. |
| 7,431,730 | B2 | 10/2008 | Viola |
| 7,434,715 | B2 | 10/2008 | Shelton, IV et al. |
| 7,434,717 | B2 | 10/2008 | Shelton, IV et al. |
| 7,438,209 | B1 | 10/2008 | Hess et al. |
| 7,438,718 | B2 | 10/2008 | Milliman et al. |
| 7,439,354 | B2 | 10/2008 | Lenges et al. |
| 7,441,684 | B2 | 10/2008 | Shelton, IV et al. |
| 7,441,685 | B1 | 10/2008 | Boudreaux |
| 7,442,201 | B2 | 10/2008 | Pugsley et al. |
| 7,448,525 | B2 | 11/2008 | Shelton, IV et al. |
| 7,451,904 | B2 | 11/2008 | Shelton, IV |
| 7,455,208 | B2 | 11/2008 | Wales et al. |
| 7,455,676 | B2 | 11/2008 | Holsten et al. |
| 7,455,682 | B2 | 11/2008 | Viola |
| 7,461,767 | B2 | 12/2008 | Viola et al. |
| 7,462,187 | B2 | 12/2008 | Johnston et al. |
| 7,464,846 | B2 | 12/2008 | Shelton, IV et al. |
| 7,464,847 | B2 | 12/2008 | Viola et al. |
| 7,464,849 | B2 | 12/2008 | Shelton, IV et al. |
| 7,467,740 | B2 | 12/2008 | Shelton, IV et al. |
| 7,467,849 | B2 | 12/2008 | Silverbrook et al. |
| 7,472,814 | B2 | 1/2009 | Mastri et al. |
| 7,472,815 | B2 | 1/2009 | Shelton, IV et al. |
| 7,472,816 | B2 | 1/2009 | Holsten et al. |
| 7,473,253 | B2 | 1/2009 | Dycus et al. |
| 7,473,263 | B2 | 1/2009 | Johnston et al. |
| 7,479,608 | B2 | 1/2009 | Smith |
| 7,481,347 | B2 | 1/2009 | Roy |
| 7,481,348 | B2 | 1/2009 | Marczyk |
| 7,481,349 | B2 | 1/2009 | Holsten et al. |
| 7,481,824 | B2 | 1/2009 | Boudreaux et al. |
| 7,485,133 | B2 | 2/2009 | Cannon et al. |
| 7,485,142 | B2 | 2/2009 | Milo |
| 7,487,899 | B2 | 2/2009 | Shelton, IV et al. |
| 7,490,749 | B2 | 2/2009 | Schall et al. |
| 7,494,039 | B2 | 2/2009 | Racenet et al. |
| 7,494,499 | B2 | 2/2009 | Nagase et al. |
| 7,500,979 | B2 | 3/2009 | Hueil et al. |
| 7,501,198 | B2 | 3/2009 | Barlev et al. |
| 7,503,474 | B2 | 3/2009 | Hillstead et al. |
| 7,506,790 | B2 | 3/2009 | Shelton, IV |
| 7,506,791 | B2 | 3/2009 | Omaits et al. |
| 7,507,202 | B2 | 3/2009 | Schoellhorn |
| 7,510,107 | B2 | 3/2009 | Timm et al. |
| 7,510,566 | B2 | 3/2009 | Jacobs et al. |
| 7,513,408 | B2 | 4/2009 | Shelton, IV et al. |
| 7,517,356 | B2 | 4/2009 | Heinrich |
| 7,524,320 | B2 | 4/2009 | Tierney et al. |
| 7,530,984 | B2 | 5/2009 | Sonnenschein et al. |
| 7,530,985 | B2 | 5/2009 | Takemoto et al. |
| 7,546,939 | B2 | 6/2009 | Adams et al. |
| 7,546,940 | B2 | 6/2009 | Milliman et al. |
| 7,547,312 | B2 | 6/2009 | Bauman et al. |
| 7,549,563 | B2 | 6/2009 | Mather et al. |
| 7,549,564 | B2 | 6/2009 | Boudreaux |
| 7,549,998 | B2 | 6/2009 | Braun |
| 7,552,854 | B2 | 6/2009 | Wixey et al. |
| 7,556,185 | B2 | 7/2009 | Viola |
| 7,556,186 | B2 | 7/2009 | Milliman |
| 7,556,647 | B2 | 7/2009 | Drews et al. |
| 7,559,449 | B2 | 7/2009 | Viola |
| 7,559,450 | B2 | 7/2009 | Wales et al. |
| 7,559,452 | B2 | 7/2009 | Wales et al. |
| 7,563,862 | B2 | 7/2009 | Sieg et al. |
| 7,565,993 | B2 | 7/2009 | Milliman et al. |
| 7,566,300 | B2 | 7/2009 | Devierre et al. |
| 7,567,045 | B2 | 7/2009 | Fristedt |
| 7,568,603 | B2 | 8/2009 | Shelton, IV et al. |
| 7,568,604 | B2 | 8/2009 | Ehrenfels et al. |
| 7,568,619 | B2 | 8/2009 | Todd et al. |
| 7,575,144 | B2 | 8/2009 | Ortiz et al. |
| 7,588,174 | B2 | 9/2009 | Holsten et al. |
| 7,588,175 | B2 | 9/2009 | Timm et al. |
| 7,588,176 | B2 | 9/2009 | Timm et al. |
| 7,588,177 | B2 | 9/2009 | Racenet |
| 7,591,783 | B2 | 9/2009 | Boulais et al. |
| 7,597,229 | B2 | 10/2009 | Boudreaux et al. |
| 7,597,230 | B2 | 10/2009 | Racenet et al. |
| 7,600,663 | B2 | 10/2009 | Green |
| 7,604,150 | B2 | 10/2009 | Boudreaux |
| 7,604,151 | B2 | 10/2009 | Hess et al. |
| 7,607,557 | B2 | 10/2009 | Shelton, IV et al. |
| 7,611,038 | B2 | 11/2009 | Racenet et al. |
| 7,611,474 | B2 | 11/2009 | Hibner et al. |
| 7,615,003 | B2 | 11/2009 | Stefanchik et al. |
| 7,615,067 | B2 | 11/2009 | Lee et al. |

US 8,991,677 B2

Page 12

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| 7,624,902 | B2 | 12/2009 | Marczyk et al. |
| 7,624,903 | B2 | 12/2009 | Green et al. |
| 7,625,370 | B2 | 12/2009 | Hart et al. |
| 7,631,793 | B2 | 12/2009 | Rethy et al. |
| 7,631,794 | B2 | 12/2009 | Rethy et al. |
| 7,635,074 | B2 | 12/2009 | Olson et al. |
| 7,637,409 | B2 | 12/2009 | Marczyk |
| 7,638,958 | B2 | 12/2009 | Philipp et al. |
| 7,641,091 | B2 | 1/2010 | Olson et al. |
| 7,641,092 | B2 | 1/2010 | Kruszynski et al. |
| 7,641,093 | B2 | 1/2010 | Doll et al. |
| 7,641,095 | B2 | 1/2010 | Viola |
| 7,644,783 | B2 | 1/2010 | Roberts et al. |
| 7,644,848 | B2 | 1/2010 | Swayze et al. |
| 7,645,230 | B2 | 1/2010 | Mikkaichi et al. |
| 7,648,519 | B2 | 1/2010 | Lee et al. |
| 7,651,017 | B2 | 1/2010 | Ortiz et al. |
| 7,651,498 | B2 | 1/2010 | Shifrin et al. |
| 7,654,431 | B2 | 2/2010 | Hueil et al. |
| 7,656,131 | B2 | 2/2010 | Embrey et al. |
| 7,658,311 | B2 | 2/2010 | Boudreaux |
| 7,658,312 | B2 | 2/2010 | Vidal et al. |
| 7,662,161 | B2 | 2/2010 | Briganti et al. |
| 7,665,646 | B2 | 2/2010 | Prommersberger |
| 7,665,647 | B2 | 2/2010 | Shelton, IV et al. |
| 7,669,746 | B2 | 3/2010 | Shelton, IV |
| 7,669,747 | B2 | 3/2010 | Weisenburgh, II et al. |
| 7,670,334 | B2 | 3/2010 | Hueil et al. |
| 7,673,780 | B2 | 3/2010 | Shelton, IV et al. |
| 7,673,781 | B2 | 3/2010 | Swayze et al. |
| 7,673,782 | B2 | 3/2010 | Hess et al. |
| 7,673,783 | B2 | 3/2010 | Morgan et al. |
| 7,674,253 | B2 | 3/2010 | Fisher et al. |
| 7,674,255 | B2 | 3/2010 | Braun |
| 7,674,263 | B2 | 3/2010 | Ryan |
| 7,682,307 | B2 | 3/2010 | Danitz et al. |
| 7,686,201 | B2 | 3/2010 | Csiky |
| 7,686,826 | B2 | 3/2010 | Lee et al. |
| 7,688,028 | B2 | 3/2010 | Phillips et al. |
| 7,691,098 | B2 | 4/2010 | Wallace et al. |
| 7,694,865 | B2 | 4/2010 | Scirica |
| 7,695,485 | B2 | 4/2010 | Whitman et al. |
| 7,699,204 | B2 | 4/2010 | Viola |
| 7,699,835 | B2 | 4/2010 | Lee et al. |
| 7,699,844 | B2 | 4/2010 | Utley et al. |
| 7,699,846 | B2 | 4/2010 | Ryan |
| 7,699,856 | B2 | 4/2010 | Van Wyk et al. |
| 7,699,859 | B2 | 4/2010 | Bombard et al. |
| 7,699,860 | B2 | 4/2010 | Huitema et al. |
| 7,703,653 | B2 | 4/2010 | Shah et al. |
| 7,708,180 | B2 | 5/2010 | Murray et al. |
| 7,708,181 | B2 | 5/2010 | Cole et al. |
| 7,708,758 | B2 | 5/2010 | Lee et al. |
| 7,714,239 | B2 | 5/2010 | Smith |
| 7,717,312 | B2 | 5/2010 | Beetel |
| 7,717,313 | B2 | 5/2010 | Criscuolo et al. |
| 7,717,846 | B2 | 5/2010 | Zirps et al. |
| 7,718,180 | B2 | 5/2010 | Karp |
| 7,718,556 | B2 | 5/2010 | Matsuda et al. |
| 7,721,930 | B2 | 5/2010 | McKenna et al. |
| 7,721,931 | B2 | 5/2010 | Shelton, IV et al. |
| 7,721,933 | B2 | 5/2010 | Ehrenfels et al. |
| 7,721,934 | B2 | 5/2010 | Shelton, IV et al. |
| 7,721,936 | B2 | 5/2010 | Shalton, IV et al. |
| 7,722,527 | B2 | 5/2010 | Bouchier et al. |
| 7,722,607 | B2 | 5/2010 | Dumbauld et al. |
| 7,722,610 | B2 | 5/2010 | Viola et al. |
| 7,726,537 | B2 | 6/2010 | Olson et al. |
| 7,726,538 | B2 | 6/2010 | Holsten et al. |
| 7,726,539 | B2 | 6/2010 | Holsten et al. |
| 7,731,072 | B2 | 6/2010 | Timm et al. |
| 7,731,724 | B2 | 6/2010 | Huitema et al. |
| 7,735,703 | B2 | 6/2010 | Morgan et al. |
| 7,736,374 | B2 | 6/2010 | Vaughan et al. |
| 7,738,971 | B2 | 6/2010 | Swayze et al. |
| 7,740,159 | B2 | 6/2010 | Shelton, IV et al. |
| 7,743,960 | B2 | 6/2010 | Whitman et al. |
| 7,744,624 | B2 | 6/2010 | Bettuchi |
| 7,744,627 | B2 | 6/2010 | Orban, III et al. |
| 7,744,628 | B2 | 6/2010 | Viola |
| 7,748,587 | B2 | 7/2010 | Haramiishi et al. |
| 7,749,204 | B2 | 7/2010 | Dhanaraj et al. |
| 7,751,870 | B2 | 7/2010 | Whitman |
| 7,753,245 | B2 | 7/2010 | Boudreaux et al. |
| 7,753,904 | B2 | 7/2010 | Shelton, IV et al. |
| 7,758,612 | B2 | 7/2010 | Shipp |
| 7,766,209 | B2 | 8/2010 | Baxter, III et al. |
| 7,766,210 | B2 | 8/2010 | Shelton, IV et al. |
| 7,766,821 | B2 | 8/2010 | Brunnen et al. |
| 7,766,894 | B2 | 8/2010 | Weitzner et al. |
| 7,770,773 | B2 | 8/2010 | Whitman et al. |
| 7,770,774 | B2 | 8/2010 | Mastri et al. |
| 7,770,775 | B2 | 8/2010 | Shelton, IV et al. |
| 7,770,776 | B2 | 8/2010 | Chen et al. |
| 7,771,396 | B2 | 8/2010 | Stefanchik et al. |
| 7,772,720 | B2 | 8/2010 | McGee et al. |
| 7,776,060 | B2 | 8/2010 | Mooradian et al. |
| 7,778,004 | B2 | 8/2010 | Nerheim et al. |
| 7,780,054 | B2 | 8/2010 | Wales |
| 7,780,055 | B2 | 8/2010 | Scirica et al. |
| 7,780,663 | B2 | 8/2010 | Yates et al. |
| 7,780,685 | B2 | 8/2010 | Hunt et al. |
| 7,784,662 | B2 | 8/2010 | Wales et al. |
| 7,784,663 | B2 | 8/2010 | Shelton, IV |
| 7,789,875 | B2 | 9/2010 | Brock et al. |
| 7,789,883 | B2 | 9/2010 | Takashino et al. |
| 7,789,889 | B2 | 9/2010 | Zubik et al. |
| 7,793,812 | B2 * | 9/2010 | Moore et al.  ............... 227/176.1 |
| 7,794,475 | B2 | 9/2010 | Hess et al. |
| 7,798,386 | B2 | 9/2010 | Schall et al. |
| 7,799,039 | B2 | 9/2010 | Shelton, IV et al. |
| 7,799,044 | B2 | 9/2010 | Johnston et al. |
| 7,803,151 | B2 | 9/2010 | Whitman |
| 7,806,891 | B2 | 10/2010 | Nowlin et al. |
| 7,810,690 | B2 | 10/2010 | Bilotti et al. |
| 7,810,691 | B2 | 10/2010 | Boyden et al. |
| 7,810,692 | B2 | 10/2010 | Hall et al. |
| 7,810,693 | B2 | 10/2010 | Broehl et al. |
| 7,815,092 | B2 | 10/2010 | Whitman et al. |
| 7,815,565 | B2 | 10/2010 | Stefanchik et al. |
| 7,819,296 | B2 | 10/2010 | Hueil et al. |
| 7,819,297 | B2 | 10/2010 | Doll et al. |
| 7,819,298 | B2 | 10/2010 | Hall et al. |
| 7,819,299 | B2 | 10/2010 | Shelton, IV et al. |
| 7,819,886 | B2 | 10/2010 | Whitfield et al. |
| 7,823,592 | B2 | 11/2010 | Bettuchi et al. |
| 7,824,401 | B2 | 11/2010 | Manzo et al. |
| 7,824,426 | B2 | 11/2010 | Racenet et al. |
| 7,828,189 | B2 | 11/2010 | Holsten et al. |
| 7,828,794 | B2 | 11/2010 | Sartor |
| 7,828,808 | B2 | 11/2010 | Hinman et al. |
| 7,832,408 | B2 | 11/2010 | Shelton, IV et al. |
| 7,832,611 | B2 | 11/2010 | Boyden et al. |
| 7,832,612 | B2 | 11/2010 | Baxter, III et al. |
| 7,833,234 | B2 | 11/2010 | Bailly et al. |
| 7,836,400 | B2 | 11/2010 | May et al. |
| 7,837,079 | B2 | 11/2010 | Holsten et al. |
| 7,837,080 | B2 | 11/2010 | Schwemberger |
| 7,837,081 | B2 | 11/2010 | Holsten et al. |
| 7,837,694 | B2 | 11/2010 | Tethrake et al. |
| 7,842,025 | B2 | 11/2010 | Coleman et al. |
| 7,842,028 | B2 | 11/2010 | Lee |
| 7,845,533 | B2 | 12/2010 | Marczyk et al. |
| 7,845,534 | B2 | 12/2010 | Viola et al. |
| 7,845,535 | B2 | 12/2010 | Scircia |
| 7,845,536 | B2 | 12/2010 | Viola et al. |
| 7,845,537 | B2 | 12/2010 | Shelton, IV et al. |
| 7,846,149 | B2 | 12/2010 | Jankowski |
| 7,850,642 | B2 | 12/2010 | Moll et al. |
| 7,854,736 | B2 | 12/2010 | Ryan |
| 7,857,183 | B2 | 12/2010 | Shelton, IV |
| 7,857,185 | B2 | 12/2010 | Swayze et al. |
| 7,857,186 | B2 | 12/2010 | Baxter, III et al. |
| 7,857,813 | B2 | 12/2010 | Schmitz et al. |

**US 8,991,677 B2**

Page 13

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 7,861,906 B2 | 1/2011 | Doll et al. |
| 7,862,579 B2 | 1/2011 | Ortiz et al. |
| 7,866,525 B2 | 1/2011 | Scirica |
| 7,866,527 B2 | 1/2011 | Hall et al. |
| 7,866,528 B2 | 1/2011 | Olson et al. |
| 7,870,989 B2 | 1/2011 | Viola et al. |
| 7,871,418 B2 | 1/2011 | Thompson et al. |
| 7,879,070 B2 | 2/2011 | Ortiz et al. |
| 7,883,465 B2 | 2/2011 | Donofrio et al. |
| 7,886,952 B2 | 2/2011 | Scirica et al. |
| 7,887,530 B2 | 2/2011 | Zemlok et al. |
| 7,887,535 B2 | 2/2011 | Lands et al. |
| 7,891,531 B1 | 2/2011 | Ward |
| 7,891,532 B2 | 2/2011 | Mastri et al. |
| 7,893,586 B2 | 2/2011 | West et al. |
| 7,896,214 B2 | 3/2011 | Farascioni |
| 7,896,215 B2 | 3/2011 | Adams et al. |
| 7,896,877 B2 | 3/2011 | Hall et al. |
| 7,900,805 B2 | 3/2011 | Shelton, IV et al. |
| 7,905,380 B2 | 3/2011 | Shelton, IV et al. |
| 7,905,381 B2 | 3/2011 | Baxter, III et al. |
| 7,905,889 B2 | 3/2011 | Catanese, III et al. |
| 7,905,902 B2 | 3/2011 | Huitema et al. |
| 7,909,191 B2 | 3/2011 | Baker et al. |
| 7,909,220 B2 | 3/2011 | Viola |
| 7,909,221 B2 | 3/2011 | Viola et al. |
| 7,913,891 B2 | 3/2011 | Doll et al. |
| 7,913,893 B2 | 3/2011 | Mastri et al. |
| 7,914,543 B2 | 3/2011 | Roth et al. |
| 7,914,551 B2 | 3/2011 | Ortiz et al. |
| 7,918,376 B2 | 4/2011 | Knodel et al. |
| 7,918,377 B2 | 4/2011 | Measamer et al. |
| 7,918,848 B2 | 4/2011 | Lau et al. |
| 7,922,061 B2 | 4/2011 | Shelton, IV et al. |
| 7,922,063 B2 | 4/2011 | Zemlok et al. |
| 7,922,743 B2 | 4/2011 | Heinrich et al. |
| 7,926,691 B2 | 4/2011 | Viola et al. |
| 7,927,328 B2 | 4/2011 | Orszulak et al. |
| 7,931,660 B2 | 4/2011 | Aranyi et al. |
| 7,931,695 B2 | 4/2011 | Ringeisen |
| 7,934,630 B2 | 5/2011 | Shelton, Iv et al. |
| 7,934,631 B2 | 5/2011 | Balbierz et al. |
| 7,935,773 B2 | 5/2011 | Hadba et al. |
| 7,938,307 B2 | 5/2011 | Bettuchi |
| 7,941,865 B2 | 5/2011 | Seman, Jr. et al. |
| 7,942,303 B2 | 5/2011 | Shah |
| 7,942,890 B2 | 5/2011 | D'Agostino et al. |
| 7,944,175 B2 | 5/2011 | Mori et al. |
| 7,950,560 B2 | 5/2011 | Zemlok et al. |
| 7,950,561 B2 | 5/2011 | Aranyi |
| 7,951,071 B2 | 5/2011 | Whitman et al. |
| 7,951,166 B2 | 5/2011 | Orban et al. |
| 7,954,682 B2 | 6/2011 | Giordano et al. |
| 7,954,684 B2 | 6/2011 | Boudreaux |
| 7,954,686 B2 | 6/2011 | Baxter, III et al. |
| 7,954,687 B2 | 6/2011 | Zemlok et al. |
| 7,955,257 B2 | 6/2011 | Frasier et al. |
| 7,959,050 B2 | 6/2011 | Smith et al. |
| 7,959,051 B2 | 6/2011 | Smith et al. |
| 7,963,432 B2 | 6/2011 | Knodel et al. |
| 7,963,963 B2 | 6/2011 | Francischelli et al. |
| 7,963,964 B2 | 6/2011 | Santilli et al. |
| 7,966,799 B2 | 6/2011 | Morgan et al. |
| 7,967,180 B2 | 6/2011 | Scirica |
| 7,967,181 B2 | 6/2011 | Viola et al. |
| 7,967,839 B2 | 6/2011 | Flock et al. |
| 7,972,298 B2 | 7/2011 | Wallace et al. |
| 7,980,443 B2 | 7/2011 | Scheib et al. |
| 7,988,026 B2 | 8/2011 | Knodel et al. |
| 7,988,027 B2 | 8/2011 | Olson et al. |
| 7,988,028 B2 | 8/2011 | Farascioni et al. |
| 7,992,757 B2 | 8/2011 | Wheeler et al. |
| 7,997,469 B2 | 8/2011 | Olson et al. |
| 8,002,696 B2 | 8/2011 | Suzuki |
| 8,002,784 B2 | 8/2011 | Jinno et al. |
| 8,002,785 B2 | 8/2011 | Weiss et al. |
| 8,002,795 B2 | 8/2011 | Beetel |
| 8,006,365 B2 | 8/2011 | Levin et al. |
| 8,006,885 B2 | 8/2011 | Marczyk |
| 8,006,889 B2 | 8/2011 | Adams et al. |
| 8,011,550 B2 | 9/2011 | Aranyi et al. |
| 8,011,551 B2 | 9/2011 | Marczyk et al. |
| 8,011,553 B2 | 9/2011 | Mastri et al. |
| 8,011,555 B2 | 9/2011 | Tarinelli et al. |
| 8,016,176 B2 | 9/2011 | Kasvikis et al. |
| 8,016,177 B2 | 9/2011 | Bettuchi et al. |
| 8,016,178 B2 | 9/2011 | Olson et al. |
| 8,016,855 B2 | 9/2011 | Whitman et al. |
| 8,016,858 B2 | 9/2011 | Whitman |
| 8,016,881 B2 | 9/2011 | Furst |
| 8,020,742 B2 | 9/2011 | Marczyk |
| 8,020,743 B2 | 9/2011 | Shelton, IV |
| 8,021,375 B2 | 9/2011 | Aldrich et al. |
| 8,025,199 B2 | 9/2011 | Whitman et al. |
| 8,028,883 B2 | 10/2011 | Stopek |
| 8,028,884 B2 | 10/2011 | Sniffin et al. |
| 8,028,885 B2 | 10/2011 | Smith et al. |
| 8,034,077 B2 | 10/2011 | Smith et al. |
| 8,034,363 B2 | 10/2011 | Li et al. |
| 8,037,591 B2 | 10/2011 | Spivey et al. |
| 8,038,045 B2 | 10/2011 | Bettuchi et al. |
| 8,038,046 B2 | 10/2011 | Smith et al. |
| 8,038,686 B2 | 10/2011 | Huitema et al. |
| 8,043,207 B2 | 10/2011 | Adams |
| 8,043,328 B2 | 10/2011 | Hahnen et al. |
| 8,047,236 B2 | 11/2011 | Perry |
| 8,056,787 B2 | 11/2011 | Boudreaux et al. |
| 8,056,788 B2 | 11/2011 | Mastri et al. |
| 8,057,508 B2 | 11/2011 | Shelton, IV |
| 8,062,330 B2 | 11/2011 | Prommersberger et al. |
| 8,066,167 B2 | 11/2011 | Measamer et al. |
| 8,066,168 B2 | 11/2011 | Vidal et al. |
| D650,074 S | 12/2011 | Hunt et al. |
| 8,070,743 B2 | 12/2011 | Kagan et al. |
| 8,075,571 B2 | 12/2011 | Vitali et al. |
| 8,083,118 B2 | 12/2011 | Milliman et al. |
| 8,083,119 B2 | 12/2011 | Prommersberger |
| 8,083,120 B2 | 12/2011 | Shelton, IV et al. |
| 8,084,001 B2 | 12/2011 | Burns et al. |
| 8,091,756 B2 | 1/2012 | Viola |
| 8,092,932 B2 | 1/2012 | Phillips et al. |
| 8,097,017 B2 | 1/2012 | Viola |
| 8,100,310 B2 | 1/2012 | Zemlok |
| 8,105,350 B2 | 1/2012 | Lee et al. |
| 8,108,072 B2 | 1/2012 | Zhao et al. |
| 8,109,426 B2 | 2/2012 | Milliman et al. |
| 8,113,405 B2 | 2/2012 | Milliman |
| 8,113,410 B2 | 2/2012 | Hall et al. |
| 8,114,100 B2 | 2/2012 | Smith et al. |
| 8,123,103 B2 | 2/2012 | Milliman |
| 8,123,767 B2 | 2/2012 | Bauman et al. |
| 8,127,975 B2 | 3/2012 | Olson et al. |
| 8,128,624 B2 | 3/2012 | Couture et al. |
| 8,128,645 B2 | 3/2012 | Sonnenschein et al. |
| 8,132,703 B2 | 3/2012 | Milliman et al. |
| 8,132,706 B2 | 3/2012 | Marczyk et al. |
| 8,136,712 B2 | 3/2012 | Zingman |
| 8,136,713 B2 | 3/2012 | Hathaway et al. |
| 8,140,417 B2 | 3/2012 | Shibata |
| 8,141,762 B2 | 3/2012 | Bedi et al. |
| 8,141,763 B2 | 3/2012 | Milliman |
| 8,146,790 B2 | 4/2012 | Milliman |
| 8,152,041 B2 | 4/2012 | Kostrzewski |
| 8,157,145 B2 | 4/2012 | Shelton, IV et al. |
| 8,157,148 B2 | 4/2012 | Scirica |
| 8,157,152 B2 | 4/2012 | Holsten et al. |
| 8,157,153 B2 | 4/2012 | Shelton, IV et al. |
| 8,161,977 B2 | 4/2012 | Shelton, IV et al. |
| 8,162,138 B2 | 4/2012 | Bettenhausen et al. |
| 8,162,197 B2 | 4/2012 | Mastri et al. |
| 8,167,185 B2 | 5/2012 | Shelton, IV et al. |
| 8,167,895 B2 | 5/2012 | D'Agostino et al. |
| 8,167,898 B1 | 5/2012 | Schaller et al. |
| 8,172,120 B2 | 5/2012 | Boyden et al. |

US 8,991,677 B2

Page 14

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 8,172,122 B2 | 5/2012 | Kasvikis et al. |
| 8,172,124 B2 | 5/2012 | Shelton, IV et al. |
| 8,177,797 B2 | 5/2012 | Shimoji et al. |
| 8,180,458 B2 | 5/2012 | Kane et al. |
| 8,181,840 B2 | 5/2012 | Milliman |
| 8,186,555 B2 | 5/2012 | Shelton, IV et al. |
| 8,186,560 B2 | 5/2012 | Hess et al. |
| 8,191,752 B2 | 6/2012 | Scirica |
| 8,192,460 B2 | 6/2012 | Orban, III et al. |
| 8,196,795 B2 * | 6/2012 | Moore et al. ................ 227/176.1 |
| 8,196,796 B2 | 6/2012 | Shelton, IV et al. |
| 8,201,721 B2 | 6/2012 | Zemlok et al. |
| 8,205,780 B2 | 6/2012 | Sorrentino et al. |
| 8,205,781 B2 | 6/2012 | Baxter, III et al. |
| 8,210,411 B2 | 7/2012 | Yates et al. |
| 8,210,414 B2 | 7/2012 | Bettuchi et al. |
| 8,210,415 B2 | 7/2012 | Ward |
| 8,210,416 B2 | 7/2012 | Milliman et al. |
| 8,211,125 B2 | 7/2012 | Spivey |
| 8,214,019 B2 | 7/2012 | Govari et al. |
| 8,215,531 B2 | 7/2012 | Shelton, IV et al. |
| 8,215,533 B2 | 7/2012 | Viola et al. |
| 8,220,468 B2 | 7/2012 | Cooper et al. |
| 8,220,688 B2 | 7/2012 | Laurent et al. |
| 8,220,690 B2 | 7/2012 | Hess et al. |
| 8,221,424 B2 | 7/2012 | Cha |
| 8,225,799 B2 | 7/2012 | Bettuchi |
| 8,226,715 B2 | 7/2012 | Hwang et al. |
| 8,231,040 B2 | 7/2012 | Zemlok et al. |
| 8,231,041 B2 | 7/2012 | Marczyk et al. |
| 8,231,042 B2 | 7/2012 | Hessler et al. |
| 8,231,043 B2 | 7/2012 | Tarinelli et al. |
| 8,236,010 B2 | 8/2012 | Ortiz et al. |
| 8,241,271 B2 | 8/2012 | Millman et al. |
| 8,241,308 B2 | 8/2012 | Kortenbach et al. |
| 8,241,322 B2 | 8/2012 | Whitman et al. |
| 8,245,898 B2 | 8/2012 | Smith et al. |
| 8,245,899 B2 | 8/2012 | Swensgard et al. |
| 8,245,900 B2 | 8/2012 | Scirica |
| 8,245,901 B2 | 8/2012 | Stopek |
| 8,246,637 B2 | 8/2012 | Viola et al. |
| 8,256,654 B2 | 9/2012 | Bettuchi et al. |
| 8,256,655 B2 | 9/2012 | Sniffin et al. |
| 8,257,251 B2 | 9/2012 | Shelton, IV et al. |
| 8,257,356 B2 | 9/2012 | Bleich et al. |
| 8,257,391 B2 | 9/2012 | Orban, III et al. |
| 8,267,300 B2 | 9/2012 | Boudreaux |
| 8,267,924 B2 | 9/2012 | Zemlok et al. |
| 8,267,946 B2 | 9/2012 | Whitfield et al. |
| 8,267,951 B2 | 9/2012 | Whayne et al. |
| 8,269,121 B2 | 9/2012 | Smith |
| 8,272,553 B2 | 9/2012 | Mastri et al. |
| 8,272,554 B2 | 9/2012 | Whitman et al. |
| 8,276,801 B2 | 10/2012 | Zemlok et al. |
| 8,276,802 B2 | 10/2012 | Kostrzewski |
| 8,281,973 B2 | 10/2012 | Wenchell et al. |
| 8,286,845 B2 | 10/2012 | Perry et al. |
| 8,287,561 B2 | 10/2012 | Nunez et al. |
| 8,292,151 B2 | 10/2012 | Viola |
| 8,292,155 B2 | 10/2012 | Shelton, IV et al. |
| 8,292,157 B2 | 10/2012 | Smith et al. |
| 8,292,888 B2 | 10/2012 | Whitman |
| 8,298,677 B2 | 10/2012 | Wiesner et al. |
| 8,308,040 B2 | 11/2012 | Huang et al. |
| 8,308,042 B2 | 11/2012 | Aranyi |
| 8,308,046 B2 | 11/2012 | Prommersberger |
| 8,308,659 B2 | 11/2012 | Scheibe et al. |
| 8,313,496 B2 | 11/2012 | Sauer et al. |
| 8,313,509 B2 | 11/2012 | Kostrzewski |
| 8,317,070 B2 | 11/2012 | Hueil et al. |
| 8,317,071 B1 | 11/2012 | Knodel |
| 8,317,074 B2 | 11/2012 | Ortiz et al. |
| 8,319,002 B2 | 11/2012 | Daniels et al. |
| 8,322,455 B2 | 12/2012 | Shelton, IV et al. |
| 8,322,589 B2 | 12/2012 | Boudreaux |
| 8,323,789 B2 | 12/2012 | Rozhin et al. |
| 8,328,062 B2 | 12/2012 | Viola |
| 8,328,063 B2 | 12/2012 | Milliman et al. |
| 8,328,064 B2 | 12/2012 | Racenet et al. |
| 8,328,802 B2 | 12/2012 | Deville et al. |
| 8,328,823 B2 | 12/2012 | Aranyi et al. |
| 8,333,313 B2 | 12/2012 | Boudreaux et al. |
| 8,333,764 B2 | 12/2012 | Francischelli et al. |
| 8,336,753 B2 | 12/2012 | Olson et al. |
| 8,348,123 B2 | 1/2013 | Scirica et al. |
| 8,348,127 B2 | 1/2013 | Marczyk |
| 8,348,129 B2 | 1/2013 | Bedi et al. |
| 8,348,131 B2 | 1/2013 | Omaits et al. |
| 8,348,972 B2 | 1/2013 | Soltz et al. |
| 8,353,437 B2 | 1/2013 | Boudreaux |
| 8,353,438 B2 | 1/2013 | Baxter, III et al. |
| 8,353,439 B2 | 1/2013 | Baxter, III et al. |
| 8,357,144 B2 | 1/2013 | Whitman et al. |
| 8,360,296 B2 | 1/2013 | Zingman |
| 8,360,297 B2 | 1/2013 | Shelton, IV et al. |
| 8,360,298 B2 | 1/2013 | Farascioni et al. |
| 8,360,299 B2 | 1/2013 | Zemlok et al. |
| 8,365,973 B1 | 2/2013 | White et al. |
| 8,365,976 B2 | 2/2013 | Hess et al. |
| 8,366,559 B2 | 2/2013 | Papenfuss et al. |
| 8,371,491 B2 | 2/2013 | Huitema et al. |
| 8,371,492 B2 | 2/2013 | Aranyi et al. |
| 8,371,493 B2 | 2/2013 | Aranyi et al. |
| 8,372,094 B2 | 2/2013 | Bettuchi et al. |
| 8,376,865 B2 | 2/2013 | Forster et al. |
| 8,377,044 B2 | 2/2013 | Coe et al. |
| 8,393,513 B2 | 3/2013 | Jankowski |
| 8,393,514 B2 | 3/2013 | Shelton, IV et al. |
| 8,397,971 B2 | 3/2013 | Yates et al. |
| 8,403,138 B2 | 3/2013 | Weisshaupt et al. |
| 8,403,198 B2 | 3/2013 | Sorrentino et al. |
| 8,403,945 B2 | 3/2013 | Whitfield et al. |
| 8,408,439 B2 | 4/2013 | Huang et al. |
| 8,408,442 B2 | 4/2013 | Racenet et al. |
| 8,409,079 B2 | 4/2013 | Okamoto et al. |
| 8,409,222 B2 | 4/2013 | Whitfield et al. |
| 8,413,870 B2 | 4/2013 | Pastorelli et al. |
| 8,413,871 B2 | 4/2013 | Racenet et al. |
| 8,413,872 B2 | 4/2013 | Patel |
| 8,414,577 B2 | 4/2013 | Boudreaux et al. |
| 8,424,737 B2 | 4/2013 | Scirica |
| 8,424,739 B2 | 4/2013 | Racenet et al. |
| 8,424,740 B2 | 4/2013 | Shelton, IV et al. |
| 8,424,741 B2 | 4/2013 | McGuckin, Jr. et al. |
| 8,430,898 B2 | 4/2013 | Wiener et al. |
| 8,439,246 B1 | 5/2013 | Knodel et al. |
| 8,444,036 B2 | 5/2013 | Shelton, IV |
| 8,444,549 B2 | 5/2013 | Viola et al. |
| 8,453,904 B2 | 6/2013 | Eskaros et al. |
| 8,453,907 B2 | 6/2013 | Laurent et al. |
| 8,453,908 B2 | 6/2013 | Bedi et al. |
| 8,453,912 B2 | 6/2013 | Mastri et al. |
| 8,453,914 B2 | 6/2013 | Laurent et al. |
| 8,459,520 B2 | 6/2013 | Giordano et al. |
| 8,459,525 B2 | 6/2013 | Yates et al. |
| 8,464,922 B2 | 6/2013 | Marczyk |
| 8,464,923 B2 | 6/2013 | Shelton, IV |
| 8,464,924 B2 | 6/2013 | Gresham et al. |
| 8,464,925 B2 | 6/2013 | Hull et al. |
| 8,474,677 B2 | 7/2013 | Woodard, Jr. et al. |
| 8,475,453 B2 | 7/2013 | Marczyk et al. |
| 8,475,474 B2 | 7/2013 | Bombard et al. |
| 8,479,969 B2 | 7/2013 | Shelton, IV |
| 8,485,412 B2 | 7/2013 | Shelton, IV et al. |
| 8,485,413 B2 | 7/2013 | Scheib et al. |
| 8,490,853 B2 | 7/2013 | Criscuolo et al. |
| 8,496,156 B2 | 7/2013 | Sniffin et al. |
| 8,496,683 B2 | 7/2013 | Prommersberger et al. |
| 8,499,993 B2 | 8/2013 | Shelton, IV et al. |
| 8,500,762 B2 | 8/2013 | Sholev et al. |
| 8,506,557 B2 | 8/2013 | Zemlok et al. |
| 8,517,239 B2 | 8/2013 | Scheib et al. |
| 8,517,241 B2 | 8/2013 | Nicholas et al. |
| 8,517,243 B2 | 8/2013 | Giordano et al. |

## US 8,991,677 B2
Page 15

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 8,517,244 B2 | 8/2013 | Shelton, IV et al. |
| 8,523,881 B2 | 9/2013 | Cabiri et al. |
| 8,529,588 B2 | 9/2013 | Ahlberg et al. |
| 8,529,600 B2 | 9/2013 | Woodard, Jr. et al. |
| 8,534,528 B2 | 9/2013 | Shelton, IV |
| 8,535,304 B2 | 9/2013 | Sklar et al. |
| 8,540,128 B2 | 9/2013 | Shelton, IV et al. |
| 8,540,129 B2 | 9/2013 | Baxter, III et al. |
| 8,540,130 B2 | 9/2013 | Moore et al. |
| 8,540,131 B2 | 9/2013 | Swayze |
| 8,540,133 B2 | 9/2013 | Bedi et al. |
| 8,540,733 B2 | 9/2013 | Whitman et al. |
| 8,556,151 B2 | 10/2013 | Viola |
| 8,561,870 B2 | 10/2013 | Baxter, III et al. |
| 8,561,873 B2 | 10/2013 | Ingmanson et al. |
| 8,567,656 B2 | 10/2013 | Shelton, IV et al. |
| 8,573,461 B2 | 11/2013 | Shelton, IV et al. |
| 8,573,465 B2 | 11/2013 | Shelton, IV et al. |
| 8,579,937 B2 | 11/2013 | Gresham |
| 8,584,919 B2 | 11/2013 | Hueil et al. |
| 8,585,721 B2 | 11/2013 | Kirsch |
| 8,590,762 B2 | 11/2013 | Hess et al. |
| 8,602,287 B2 | 12/2013 | Yates et al. |
| 8,602,288 B2 | 12/2013 | Shelton, IV et al. |
| 8,608,044 B2 | 12/2013 | Hueil et al. |
| 8,608,045 B2 | 12/2013 | Smith et al. |
| 8,608,046 B2 | 12/2013 | Laurent et al. |
| 8,616,431 B2 | 12/2013 | Timm et al. |
| 8,622,274 B2 | 1/2014 | Yates et al. |
| 8,622,275 B2 | 1/2014 | Baxter, III et al. |
| 8,631,987 B2 | 1/2014 | Shelton, IV et al. |
| 8,632,462 B2 | 1/2014 | Yoo et al. |
| 8,632,525 B2 | 1/2014 | Kerr et al. |
| 8,632,535 B2 | 1/2014 | Shelton, IV et al. |
| 8,632,563 B2 | 1/2014 | Nagase et al. |
| 8,636,187 B2 | 1/2014 | Hueil et al. |
| 8,636,736 B2 | 1/2014 | Yates et al. |
| 8,647,258 B2 | 2/2014 | Aranyi et al. |
| 8,652,120 B2 | 2/2014 | Giordano et al. |
| 8,652,151 B2 | 2/2014 | Lehman et al. |
| 8,657,174 B2 | 2/2014 | Yates et al. |
| 8,657,176 B2 | 2/2014 | Shelton, IV et al. |
| 8,657,178 B2 | 2/2014 | Hueil et al. |
| 8,668,129 B2 | 3/2014 | Olson |
| 8,668,130 B2 | 3/2014 | Hess et al. |
| 8,672,206 B2 | 3/2014 | Aranyi et al. |
| 8,672,207 B2 | 3/2014 | Shelton, IV et al. |
| 8,672,208 B2 | 3/2014 | Hess et al. |
| 8,679,454 B2 | 3/2014 | Guire et al. |
| 8,684,253 B2 | 4/2014 | Giordano et al. |
| 8,695,866 B2 | 4/2014 | Leimbach et al. |
| 8,696,665 B2 | 4/2014 | Hunt et al. |
| 8,701,958 B2 | 4/2014 | Shelton, IV et al. |
| 8,701,959 B2 | 4/2014 | Shah |
| 8,708,213 B2 | 4/2014 | Shelton, IV et al. |
| 8,720,766 B2 | 5/2014 | Hess et al. |
| 8,721,666 B2 | 5/2014 | Schroeder et al. |
| 8,727,197 B2 | 5/2014 | Hess et al. |
| 8,733,613 B2 | 5/2014 | Huitema et al. |
| 8,734,478 B2 | 5/2014 | Widenhouse et al. |
| 8,740,034 B2 | 6/2014 | Morgan et al. |
| 8,740,037 B2 | 6/2014 | Shelton, IV et al. |
| 8,740,038 B2 | 6/2014 | Shelton, IV et al. |
| 8,746,529 B2 | 6/2014 | Shelton, IV et al. |
| 8,746,530 B2 | 6/2014 | Giordano et al. |
| 8,746,535 B2 | 6/2014 | Shelton, IV et al. |
| 8,747,238 B2 | 6/2014 | Shelton, IV et al. |
| 8,752,699 B2 | 6/2014 | Morgan et al. |
| 8,752,747 B2 | 6/2014 | Shelton, IV et al. |
| 8,752,749 B2 * | 6/2014 | Moore et al. ................ 227/176.1 |
| 8,757,465 B2 | 6/2014 | Woodard, Jr. et al. |
| 8,758,235 B2 | 6/2014 | Jaworek |
| 8,758,391 B2 | 6/2014 | Swayze et al. |
| 8,758,438 B2 | 6/2014 | Boyce et al. |
| 8,763,875 B2 | 7/2014 | Morgan et al. |

| | | |
|---|---|---|
| 8,763,877 B2 | 7/2014 | Schall et al. |
| 8,777,004 B2 | 7/2014 | Shelton, IV et al. |
| 8,783,541 B2 | 7/2014 | Shelton, IV et al. |
| 8,783,542 B2 | 7/2014 | Riestenberg et al. |
| 8,783,543 B2 | 7/2014 | Shelton, IV et al. |
| 8,789,739 B2 | 7/2014 | Swensgard |
| 8,789,740 B2 | 7/2014 | Baxter, III et al. |
| 8,789,741 B2 | 7/2014 | Baxter, III et al. |
| 8,794,497 B2 | 8/2014 | Zingman |
| 8,800,838 B2 | 8/2014 | Shelton, IV |
| 8,800,841 B2 | 8/2014 | Ellerhorst et al. |
| 8,801,734 B2 | 8/2014 | Shelton, IV et al. |
| 8,801,735 B2 | 8/2014 | Shelton, IV et al. |
| 8,814,024 B2 | 8/2014 | Woodard, Jr. et al. |
| 8,820,605 B2 | 9/2014 | Shelton, IV |
| 8,827,133 B2 | 9/2014 | Shelton, IV et al. |
| 8,827,903 B2 | 9/2014 | Shelton, IV et al. |
| 8,833,632 B2 | 9/2014 | Swensgard |
| 8,840,003 B2 | 9/2014 | Morgan et al. |
| 8,840,603 B2 | 9/2014 | Shelton, IV et al. |
| 8,844,789 B2 | 9/2014 | Shelton, IV et al. |
| 8,851,354 B2 | 10/2014 | Swensgard et al. |
| 8,857,693 B2 | 10/2014 | Schuckmann et al. |
| 8,857,694 B2 | 10/2014 | Shelton, IV et al. |
| 8,858,571 B2 | 10/2014 | Shelton, IV et al. |
| 8,858,590 B2 | 10/2014 | Shelton, IV et al. |
| 8,864,007 B2 | 10/2014 | Widenhouse et al. |
| 8,864,009 B2 | 10/2014 | Shelton, IV et al. |
| 2001/0025183 A1 | 9/2001 | Shahidi |
| 2001/0044637 A1 | 11/2001 | Jacobs et al. |
| 2002/0022836 A1 | 2/2002 | Goble et al. |
| 2002/0029036 A1 | 3/2002 | Goble et al. |
| 2002/0095175 A1 | 7/2002 | Brock et al. |
| 2002/0103494 A1 | 8/2002 | Pacey |
| 2002/0117534 A1 | 8/2002 | Green et al. |
| 2002/0134811 A1 | 9/2002 | Napier et al. |
| 2002/0165541 A1 | 11/2002 | Whitman |
| 2003/0023316 A1 | 1/2003 | Brown et al. |
| 2003/0078647 A1 | 4/2003 | Vallana et al. |
| 2003/0084983 A1 | 5/2003 | Rangachari et al. |
| 2003/0093103 A1 | 5/2003 | Malackowski et al. |
| 2003/0096158 A1 | 5/2003 | Takano et al. |
| 2003/0105478 A1 | 6/2003 | Whitman et al. |
| 2003/0130677 A1 | 7/2003 | Whitman et al. |
| 2003/0139741 A1 | 7/2003 | Goble et al. |
| 2003/0153908 A1 | 8/2003 | Goble et al. |
| 2003/0163085 A1 | 8/2003 | Tanner et al. |
| 2003/0181900 A1 | 9/2003 | Long |
| 2003/0195387 A1 | 10/2003 | Kortenbach et al. |
| 2003/0205029 A1 | 11/2003 | Chapolini et al. |
| 2003/0216732 A1 | 11/2003 | Truckai et al. |
| 2003/0220660 A1 | 11/2003 | Kortenbach et al. |
| 2003/0236505 A1 | 12/2003 | Bonadio et al. |
| 2004/0002726 A1 | 1/2004 | Nunez et al. |
| 2004/0006335 A1 | 1/2004 | Garrison |
| 2004/0006340 A1 | 1/2004 | Latterell et al. |
| 2004/0006372 A1 | 1/2004 | Racenet et al. |
| 2004/0006861 A1 | 1/2004 | Haytayan |
| 2004/0030333 A1 | 2/2004 | Goble |
| 2004/0034357 A1 | 2/2004 | Beane et al. |
| 2004/0034369 A1 | 2/2004 | Sauer et al. |
| 2004/0044364 A1 | 3/2004 | DeVries et al. |
| 2004/0068161 A1 | 4/2004 | Couvillon, Jr. |
| 2004/0068224 A1 | 4/2004 | Couvillon, Jr. et al. |
| 2004/0068307 A1 | 4/2004 | Goble |
| 2004/0070369 A1 | 4/2004 | Sakakibara |
| 2004/0073222 A1 | 4/2004 | Koseki |
| 2004/0078037 A1 | 4/2004 | Batchelor et al. |
| 2004/0093024 A1 | 5/2004 | Lousararian et al. |
| 2004/0094597 A1 | 5/2004 | Whitman et al. |
| 2004/0097987 A1 | 5/2004 | Pugsley et al. |
| 2004/0098040 A1 | 5/2004 | Taniguchi et al. |
| 2004/0101822 A1 | 5/2004 | Wiesner et al. |
| 2004/0102783 A1 | 5/2004 | Sutterlin, III et al. |
| 2004/0108357 A1 | 6/2004 | Milliman et al. |
| 2004/0111001 A1 | 6/2004 | Whitman et al. |
| 2004/0115022 A1 | 6/2004 | Albertson et al. |
| 2004/0116952 A1 | 6/2004 | Sakurai et al. |
| 2004/0147909 A1 | 7/2004 | Johnston et al. |

US 8,991,677 B2

Page 16

(56)                 References Cited

              U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2004/0164123 A1 | 8/2004 | Racenet et al. |
| 2004/0167572 A1 | 8/2004 | Roth et al. |
| 2004/0173659 A1 | 9/2004 | Green et al. |
| 2004/0181219 A1 | 9/2004 | Goble et al. |
| 2004/0186470 A1 | 9/2004 | Goble et al. |
| 2004/0193189 A1 | 9/2004 | Kortenbach et al. |
| 2004/0199181 A1 | 10/2004 | Knodel et al. |
| 2004/0222268 A1 | 11/2004 | Bilotti et al. |
| 2004/0225186 A1 | 11/2004 | Horne, Jr. et al. |
| 2004/0230214 A1 | 11/2004 | Donofrio et al. |
| 2004/0232201 A1 | 11/2004 | Wenchell et al. |
| 2004/0236352 A1 | 11/2004 | Wang et al. |
| 2004/0243147 A1 | 12/2004 | Lipow |
| 2004/0243151 A1 | 12/2004 | Demmy et al. |
| 2004/0243163 A1 | 12/2004 | Casiano et al. |
| 2004/0243176 A1 | 12/2004 | Hahnen et al. |
| 2004/0247415 A1 | 12/2004 | Mangone, Jr. |
| 2004/0254566 A1 | 12/2004 | Plicchi et al. |
| 2004/0254608 A1 | 12/2004 | Huitema et al. |
| 2004/0260315 A1 | 12/2004 | Dell et al. |
| 2004/0267310 A1 | 12/2004 | Racenet et al. |
| 2005/0010213 A1 | 1/2005 | Stad et al. |
| 2005/0032511 A1 | 2/2005 | Malone et al. |
| 2005/0033357 A1 | 2/2005 | Braun |
| 2005/0054946 A1 | 3/2005 | Krzyzanowski |
| 2005/0059997 A1 | 3/2005 | Bauman et al. |
| 2005/0070929 A1 | 3/2005 | Dalessandro et al. |
| 2005/0075561 A1 | 4/2005 | Golden |
| 2005/0080454 A1 | 4/2005 | Drews et al. |
| 2005/0085693 A1 | 4/2005 | Belson et al. |
| 2005/0090817 A1 | 4/2005 | Phan |
| 2005/0096683 A1 | 5/2005 | Ellins et al. |
| 2005/0103819 A1 | 5/2005 | Racenet et al. |
| 2005/0107814 A1 | 5/2005 | Johnston et al. |
| 2005/0107824 A1 | 5/2005 | Hillstead et al. |
| 2005/0113820 A1 | 5/2005 | Goble et al. |
| 2005/0119525 A1 | 6/2005 | Takemoto |
| 2005/0119669 A1 | 6/2005 | Demmy |
| 2005/0124855 A1 | 6/2005 | Jaffe et al. |
| 2005/0125009 A1 | 6/2005 | Perry et al. |
| 2005/0125897 A1 | 6/2005 | Wyslucha et al. |
| 2005/0131173 A1 | 6/2005 | McDaniel et al. |
| 2005/0131211 A1 | 6/2005 | Bayley et al. |
| 2005/0131390 A1 | 6/2005 | Heinrich et al. |
| 2005/0131436 A1 | 6/2005 | Johnston et al. |
| 2005/0131437 A1 | 6/2005 | Johnston et al. |
| 2005/0131457 A1 | 6/2005 | Douglas et al. |
| 2005/0137454 A1 | 6/2005 | Saadat et al. |
| 2005/0137455 A1 | 6/2005 | Ewers et al. |
| 2005/0143759 A1 | 6/2005 | Kelly |
| 2005/0143769 A1 | 6/2005 | White et al. |
| 2005/0145675 A1 | 7/2005 | Hartwick et al. |
| 2005/0154258 A1 | 7/2005 | Tartaglia et al. |
| 2005/0154406 A1 | 7/2005 | Bombard et al. |
| 2005/0165419 A1 | 7/2005 | Sauer et al. |
| 2005/0165435 A1 | 7/2005 | Johnston et al. |
| 2005/0169974 A1 | 8/2005 | Tenerz et al. |
| 2005/0171522 A1 | 8/2005 | Christopherson |
| 2005/0177181 A1 | 8/2005 | Kagan et al. |
| 2005/0182298 A1 | 8/2005 | Ikeda et al. |
| 2005/0187545 A1 | 8/2005 | Hooven et al. |
| 2005/0187572 A1 | 8/2005 | Johnston et al. |
| 2005/0187576 A1 | 8/2005 | Whitman et al. |
| 2005/0189397 A1 | 9/2005 | Jankowski |
| 2005/0192609 A1 | 9/2005 | Whitman et al. |
| 2005/0192628 A1 | 9/2005 | Viola |
| 2005/0203550 A1 | 9/2005 | Laufer et al. |
| 2005/0216055 A1 | 9/2005 | Scirica et al. |
| 2005/0228224 A1 | 10/2005 | Okada et al. |
| 2005/0240178 A1 | 10/2005 | Morley et al. |
| 2005/0240222 A1 | 10/2005 | Shipp |
| 2005/0245965 A1 | 11/2005 | Orban, III et al. |
| 2005/0251128 A1 | 11/2005 | Amoah |
| 2005/0256452 A1 | 11/2005 | DeMarchi et al. |
| 2005/0256522 A1 | 11/2005 | Francischelli et al. |
| 2005/0261676 A1 | 11/2005 | Hall et al. |
| 2005/0261677 A1 | 11/2005 | Hall et al. |
| 2005/0263563 A1 | 12/2005 | Racenet et al. |
| 2005/0267455 A1 | 12/2005 | Eggers et al. |
| 2005/0274768 A1 | 12/2005 | Cummins et al. |
| 2005/0283188 A1 | 12/2005 | Loshakove et al. |
| 2006/0004407 A1 | 1/2006 | Hiles et al. |
| 2006/0008787 A1 | 1/2006 | Hayman et al. |
| 2006/0011699 A1 | 1/2006 | Olson et al. |
| 2006/0015009 A1 | 1/2006 | Jaffe et al. |
| 2006/0020247 A1 | 1/2006 | Kagan et al. |
| 2006/0020258 A1 | 1/2006 | Strauss et al. |
| 2006/0020336 A1 | 1/2006 | Liddicoat |
| 2006/0025811 A1 | 2/2006 | Shelton, IV |
| 2006/0025812 A1 | 2/2006 | Shelton, IV |
| 2006/0025813 A1 | 2/2006 | Shelton et al. |
| 2006/0041188 A1 | 2/2006 | Dirusso et al. |
| 2006/0047275 A1 | 3/2006 | Goble |
| 2006/0047303 A1 | 3/2006 | Ortiz et al. |
| 2006/0047307 A1 | 3/2006 | Ortiz et al. |
| 2006/0049229 A1 | 3/2006 | Milliman et al. |
| 2006/0052825 A1 | 3/2006 | Ransick et al. |
| 2006/0060630 A1 | 3/2006 | Shelton, IV et al. |
| 2006/0064086 A1 | 3/2006 | Odom |
| 2006/0079115 A1 | 4/2006 | Aranyi et al. |
| 2006/0079735 A1 | 4/2006 | Martone et al. |
| 2006/0085031 A1 | 4/2006 | Bettuchi |
| 2006/0085033 A1 | 4/2006 | Criscuolo et al. |
| 2006/0086032 A1 | 4/2006 | Valencic et al. |
| 2006/0087746 A1 | 4/2006 | Lipow |
| 2006/0089535 A1 | 4/2006 | Raz et al. |
| 2006/0100643 A1 | 5/2006 | Laufer et al. |
| 2006/0108393 A1 | 5/2006 | Heinrich et al. |
| 2006/0111711 A1 | 5/2006 | Goble |
| 2006/0111723 A1 | 5/2006 | Chapolini et al. |
| 2006/0122636 A1 | 6/2006 | Bailly et al. |
| 2006/0142772 A1 | 6/2006 | Ralph et al. |
| 2006/0149163 A1 | 7/2006 | Hibner et al. |
| 2006/0161185 A1 | 7/2006 | Saadat et al. |
| 2006/0167471 A1 | 7/2006 | Phillips |
| 2006/0173470 A1 | 8/2006 | Oray et al. |
| 2006/0178556 A1 | 8/2006 | Hasser et al. |
| 2006/0180634 A1 | 8/2006 | Shelton, IV et al. |
| 2006/0185682 A1 | 8/2006 | Marczyk |
| 2006/0200123 A1 | 9/2006 | Ryan |
| 2006/0201989 A1 | 9/2006 | Ojeda |
| 2006/0212069 A1 | 9/2006 | Shelton, IV |
| 2006/0217729 A1 | 9/2006 | Eskridge et al. |
| 2006/0226196 A1 | 10/2006 | Hueil et al. |
| 2006/0235368 A1 | 10/2006 | Oz |
| 2006/0235469 A1 | 10/2006 | Viola |
| 2006/0241655 A1 | 10/2006 | Viola |
| 2006/0241692 A1 | 10/2006 | McGuckin, Jr. et al. |
| 2006/0244460 A1 | 11/2006 | Weaver |
| 2006/0252993 A1 | 11/2006 | Freed et al. |
| 2006/0253069 A1 | 11/2006 | Li et al. |
| 2006/0258904 A1 | 11/2006 | Stefanchik et al. |
| 2006/0258910 A1 | 11/2006 | Stefanchik et al. |
| 2006/0259073 A1 | 11/2006 | Miyamoto et al. |
| 2006/0264927 A1 | 11/2006 | Ryan |
| 2006/0264929 A1 | 11/2006 | Goble et al. |
| 2006/0271042 A1 | 11/2006 | Latterell et al. |
| 2006/0271102 A1 | 11/2006 | Bosshard et al. |
| 2006/0278680 A1 | 12/2006 | Viola et al. |
| 2006/0278681 A1 | 12/2006 | Viola et al. |
| 2006/0284730 A1 | 12/2006 | Schmid et al. |
| 2006/0287576 A1 | 12/2006 | Tsuji et al. |
| 2006/0289602 A1 | 12/2006 | Wales et al. |
| 2006/0291981 A1 | 12/2006 | Viola et al. |
| 2007/0010838 A1 | 1/2007 | Shelton, IV et al. |
| 2007/0023476 A1 | 2/2007 | Whitman et al. |
| 2007/0023477 A1 | 2/2007 | Whitman et al. |
| 2007/0027468 A1 | 2/2007 | Wales et al. |
| 2007/0027469 A1 | 2/2007 | Smith et al. |
| 2007/0027472 A1 | 2/2007 | Hiles et al. |
| 2007/0027551 A1 | 2/2007 | Farnsworth et al. |
| 2007/0034668 A1 | 2/2007 | Holsten et al. |
| 2007/0049966 A1 | 3/2007 | Bonadio et al. |
| 2007/0051375 A1 | 3/2007 | Milliman |

# US 8,991,677 B2
Page 17

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2007/0055219 A1 | 3/2007 | Whitman et al. |
| 2007/0066981 A1 | 3/2007 | Meagher |
| 2007/0070574 A1 | 3/2007 | Nerheim et al. |
| 2007/0073341 A1 | 3/2007 | Smith |
| 2007/0078484 A1 | 4/2007 | Talarico et al. |
| 2007/0083193 A1 | 4/2007 | Werneth et al. |
| 2007/0084897 A1 | 4/2007 | Shelton, IV et al. |
| 2007/0093869 A1 | 4/2007 | Bloom et al. |
| 2007/0102472 A1 | 5/2007 | Shelton, IV |
| 2007/0106113 A1 | 5/2007 | Ravo |
| 2007/0106317 A1 | 5/2007 | Shelton, IV et al. |
| 2007/0118175 A1 | 5/2007 | Butler et al. |
| 2007/0129605 A1 | 6/2007 | Schaaf |
| 2007/0135686 A1 | 6/2007 | Pruitt, Jr. et al. |
| 2007/0135803 A1 | 6/2007 | Belson |
| 2007/0155010 A1 | 7/2007 | Farnsworth et al. |
| 2007/0158358 A1 | 7/2007 | Mason, II et al. |
| 2007/0170225 A1 | 7/2007 | Shelton, IV et al. |
| 2007/0173687 A1 | 7/2007 | Shima et al. |
| 2007/0173806 A1 | 7/2007 | Orszulak et al. |
| 2007/0173813 A1 | 7/2007 | Odom |
| 2007/0175950 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0175951 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0175955 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0179528 A1 | 8/2007 | Soltz et al. |
| 2007/0181632 A1 | 8/2007 | Milliman |
| 2007/0194079 A1 | 8/2007 | Hueil et al. |
| 2007/0194082 A1 | 8/2007 | Morgan et al. |
| 2007/0203510 A1 | 8/2007 | Bettuchi |
| 2007/0213750 A1 | 9/2007 | Weadock |
| 2007/0219571 A1 | 9/2007 | Balbierz et al. |
| 2007/0221700 A1 | 9/2007 | Ortiz et al. |
| 2007/0225562 A1 | 9/2007 | Spivey et al. |
| 2007/0233163 A1 | 10/2007 | Bombard et al. |
| 2007/0239028 A1 | 10/2007 | Houser et al. |
| 2007/0243227 A1 | 10/2007 | Gertner |
| 2007/0244471 A1 | 10/2007 | Malackowski |
| 2007/0246505 A1 | 10/2007 | Pace-Floridia et al. |
| 2007/0249999 A1 | 10/2007 | Sklar et al. |
| 2007/0260278 A1 | 11/2007 | Wheeler et al. |
| 2007/0270784 A1 | 11/2007 | Smith et al. |
| 2007/0270884 A1 | 11/2007 | Smith et al. |
| 2007/0276409 A1 | 11/2007 | Ortiz et al. |
| 2007/0279011 A1 | 12/2007 | Jones et al. |
| 2007/0286892 A1 | 12/2007 | Herzberg et al. |
| 2007/0287993 A1 | 12/2007 | Hinman et al. |
| 2007/0288044 A1 | 12/2007 | Jinno et al. |
| 2007/0299427 A1 | 12/2007 | Yeung et al. |
| 2008/0015598 A1 | 1/2008 | Prommersberger |
| 2008/0029570 A1 | 2/2008 | Shelton et al. |
| 2008/0029573 A1 | 2/2008 | Shelton et al. |
| 2008/0029574 A1 | 2/2008 | Shelton et al. |
| 2008/0029575 A1 | 2/2008 | Shelton et al. |
| 2008/0030170 A1 | 2/2008 | Dacquay et al. |
| 2008/0035701 A1 | 2/2008 | Racenet et al. |
| 2008/0041916 A1 | 2/2008 | Milliman et al. |
| 2008/0041917 A1 | 2/2008 | Racenet et al. |
| 2008/0078802 A1 | 4/2008 | Hess et al. |
| 2008/0082114 A1 | 4/2008 | McKenna et al. |
| 2008/0082125 A1 | 4/2008 | Murray et al. |
| 2008/0082126 A1 | 4/2008 | Murray et al. |
| 2008/0083808 A1 | 4/2008 | Scirica |
| 2008/0083813 A1 | 4/2008 | Zemlok et al. |
| 2008/0085296 A1 | 4/2008 | Powell et al. |
| 2008/0086078 A1 | 4/2008 | Powell et al. |
| 2008/0114315 A1 | 5/2008 | Voegele et al. |
| 2008/0114385 A1 | 5/2008 | Byrum et al. |
| 2008/0128469 A1 | 6/2008 | Dalessandro et al. |
| 2008/0129253 A1 | 6/2008 | Shiue et al. |
| 2008/0140115 A1 | 6/2008 | Stopek |
| 2008/0154299 A1 | 6/2008 | Livneh |
| 2008/0169328 A1 | 7/2008 | Shelton |
| 2008/0169332 A1 | 7/2008 | Shelton et al. |
| 2008/0169333 A1 | 7/2008 | Shelton et al. |
| 2008/0172087 A1 | 7/2008 | Fuchs et al. |
| 2008/0172088 A1 | 7/2008 | Smith et al. |
| 2008/0183193 A1 | 7/2008 | Omori et al. |
| 2008/0185419 A1 | 8/2008 | Smith et al. |
| 2008/0190989 A1 | 8/2008 | Crews et al. |
| 2008/0197167 A1 | 8/2008 | Viola et al. |
| 2008/0200762 A1 | 8/2008 | Stokes et al. |
| 2008/0200835 A1 | 8/2008 | Monson et al. |
| 2008/0200933 A1 | 8/2008 | Bakos et al. |
| 2008/0200949 A1 | 8/2008 | Hiles et al. |
| 2008/0228029 A1 | 9/2008 | Mikkaichi et al. |
| 2008/0245841 A1 | 10/2008 | Smith et al. |
| 2008/0251568 A1 | 10/2008 | Zemlok et al. |
| 2008/0251569 A1 | 10/2008 | Smith et al. |
| 2008/0255413 A1 | 10/2008 | Zemlok et al. |
| 2008/0255607 A1 | 10/2008 | Zemlok |
| 2008/0262654 A1 | 10/2008 | Omori et al. |
| 2008/0283570 A1 | 11/2008 | Boyden et al. |
| 2008/0287944 A1 | 11/2008 | Pearson et al. |
| 2008/0290134 A1 | 11/2008 | Bettuchi et al. |
| 2008/0294179 A1 | 11/2008 | Balbierz et al. |
| 2008/0296346 A1 | 12/2008 | Shelton, IV et al. |
| 2008/0297287 A1 | 12/2008 | Shachar et al. |
| 2008/0308602 A1 | 12/2008 | Timm et al. |
| 2008/0308603 A1 | 12/2008 | Shelton, IV et al. |
| 2008/0308608 A1 | 12/2008 | Prommersberger |
| 2008/0314960 A1 | 12/2008 | Marczyk et al. |
| 2008/0315829 A1 | 12/2008 | Jones et al. |
| 2009/0001121 A1 | 1/2009 | Hess et al. |
| 2009/0001122 A1 | 1/2009 | Prommersberger et al. |
| 2009/0001130 A1 | 1/2009 | Hess et al. |
| 2009/0005807 A1 | 1/2009 | Hess et al. |
| 2009/0005809 A1 | 1/2009 | Hess et al. |
| 2009/0012534 A1 | 1/2009 | Madhani et al. |
| 2009/0012556 A1 | 1/2009 | Boudreaux et al. |
| 2009/0018553 A1 | 1/2009 | McLean et al. |
| 2009/0020958 A1 | 1/2009 | Soul |
| 2009/0048589 A1 | 2/2009 | Takashino et al. |
| 2009/0048612 A1 | 2/2009 | Farritor et al. |
| 2009/0054908 A1 | 2/2009 | Zand et al. |
| 2009/0076506 A1 | 3/2009 | Baker |
| 2009/0078736 A1 | 3/2009 | Van Lue |
| 2009/0082789 A1 | 3/2009 | Milliman et al. |
| 2009/0088774 A1 | 4/2009 | Swarup et al. |
| 2009/0090763 A1 | 4/2009 | Zemlok et al. |
| 2009/0092651 A1 | 4/2009 | Shah et al. |
| 2009/0093728 A1 | 4/2009 | Hyde et al. |
| 2009/0099876 A1 | 4/2009 | Whitman |
| 2009/0108048 A1 | 4/2009 | Zemlok et al. |
| 2009/0112229 A1 | 4/2009 | Omori et al. |
| 2009/0114701 A1 | 5/2009 | Zemlok et al. |
| 2009/0143805 A1 | 6/2009 | Palmer et al. |
| 2009/0143855 A1 | 6/2009 | Weber et al. |
| 2009/0149871 A9 | 6/2009 | Kagan et al. |
| 2009/0157067 A1 | 6/2009 | Kane et al. |
| 2009/0157087 A1 | 6/2009 | Wei et al. |
| 2009/0171147 A1 | 7/2009 | Lee et al. |
| 2009/0188964 A1 | 7/2009 | Orlov |
| 2009/0198272 A1 | 8/2009 | Kerver et al. |
| 2009/0204108 A1 | 8/2009 | Steffen |
| 2009/0206125 A1 | 8/2009 | Huitema et al. |
| 2009/0206126 A1 | 8/2009 | Huitema et al. |
| 2009/0206131 A1 | 8/2009 | Weisenburgh, II et al. |
| 2009/0206133 A1 | 8/2009 | Morgan et al. |
| 2009/0206137 A1 | 8/2009 | Hall et al. |
| 2009/0206139 A1 | 8/2009 | Hall et al. |
| 2009/0206141 A1 | 8/2009 | Huitema et al. |
| 2009/0206142 A1 | 8/2009 | Huitema et al. |
| 2009/0213685 A1 | 8/2009 | Mak et al. |
| 2009/0242610 A1 | 10/2009 | Shelton, IV et al. |
| 2009/0255974 A1 | 10/2009 | Viola |
| 2009/0255975 A1 | 10/2009 | Zemlok et al. |
| 2009/0255976 A1 | 10/2009 | Marczyk et al. |
| 2009/0255977 A1 | 10/2009 | Zemlok |
| 2009/0255978 A1 | 10/2009 | Viola et al. |
| 2009/0270895 A1 | 10/2009 | Churchill et al. |
| 2009/0277949 A1 | 11/2009 | Viola et al. |
| 2009/0292283 A1 | 11/2009 | Odom |
| 2009/0308907 A1 | 12/2009 | Nalagatla et al. |
| 2010/0010511 A1 | 1/2010 | Harris et al. |

**US 8,991,677 B2**

Page 18

(56)        **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2010/0012704 A1 | 1/2010 | Tarinelli Racenet et al. |
| 2010/0023024 A1 | 1/2010 | Zeiner et al. |
| 2010/0036370 A1 | 2/2010 | Mirel et al. |
| 2010/0049084 A1 | 2/2010 | Nock et al. |
| 2010/0057087 A1 | 3/2010 | Cha |
| 2010/0057107 A1 | 3/2010 | Sorrentino et al. |
| 2010/0069942 A1 | 3/2010 | Shelton, IV |
| 2010/0072254 A1 | 3/2010 | Aranyi et al. |
| 2010/0076475 A1 | 3/2010 | Yates et al. |
| 2010/0076483 A1 | 3/2010 | Imuta |
| 2010/0076489 A1 | 3/2010 | Stopek et al. |
| 2010/0087840 A1 | 4/2010 | Ebersole et al. |
| 2010/0094289 A1 | 4/2010 | Taylor et al. |
| 2010/0096431 A1 | 4/2010 | Smith et al. |
| 2010/0108740 A1 | 5/2010 | Pastorelli et al. |
| 2010/0108741 A1 | 5/2010 | Hessler et al. |
| 2010/0133317 A1 | 6/2010 | Shelton, IV et al. |
| 2010/0145146 A1 | 6/2010 | Melder |
| 2010/0147921 A1 | 6/2010 | Olson |
| 2010/0147922 A1 | 6/2010 | Olson |
| 2010/0147923 A1 | 6/2010 | D'Agostino et al. |
| 2010/0163598 A1 | 7/2010 | Belzer |
| 2010/0179022 A1 | 7/2010 | Shirokoshi |
| 2010/0179540 A1 | 7/2010 | Marczyk et al. |
| 2010/0186219 A1 | 7/2010 | Smith |
| 2010/0193566 A1 | 8/2010 | Scheib et al. |
| 2010/0200637 A1 | 8/2010 | Beetel |
| 2010/0204717 A1 | 8/2010 | Knodel |
| 2010/0222901 A1 | 9/2010 | Swayze et al. |
| 2010/0230465 A1 | 9/2010 | Smith et al. |
| 2010/0243707 A1 | 9/2010 | Olson et al. |
| 2010/0243708 A1 | 9/2010 | Aranyi et al. |
| 2010/0249519 A1 | 9/2010 | Park et al. |
| 2010/0258611 A1 | 10/2010 | Smith et al. |
| 2010/0268030 A1 | 10/2010 | Viola et al. |
| 2010/0276471 A1 | 11/2010 | Whitman |
| 2010/0292540 A1 | 11/2010 | Hess et al. |
| 2010/0294827 A1 | 11/2010 | Boyden et al. |
| 2010/0305552 A1 | 12/2010 | Shelton, IV et al. |
| 2010/0312261 A1 | 12/2010 | Suzuki et al. |
| 2010/0320252 A1 | 12/2010 | Viola et al. |
| 2010/0331856 A1 | 12/2010 | Carlson et al. |
| 2010/0331880 A1 | 12/2010 | Stopek |
| 2011/0003528 A1 | 1/2011 | Lam |
| 2011/0006099 A1 | 1/2011 | Hall et al. |
| 2011/0006101 A1 | 1/2011 | Hall et al. |
| 2011/0011916 A1 | 1/2011 | Levine |
| 2011/0017799 A1 | 1/2011 | Whitman et al. |
| 2011/0017801 A1 | 1/2011 | Zemlok et al. |
| 2011/0022032 A1 | 1/2011 | Zemlok et al. |
| 2011/0024477 A1 | 2/2011 | Hall et al. |
| 2011/0024478 A1 | 2/2011 | Shelton, IV |
| 2011/0024479 A1 | 2/2011 | Swensgard et al. |
| 2011/0034918 A1 | 2/2011 | Reschke |
| 2011/0036887 A1 | 2/2011 | Zemlok et al. |
| 2011/0036890 A1 | 2/2011 | Ma |
| 2011/0036891 A1 | 2/2011 | Zemlok et al. |
| 2011/0045047 A1 | 2/2011 | Bennett et al. |
| 2011/0060363 A1 | 3/2011 | Hess et al. |
| 2011/0068148 A1 | 3/2011 | Hall et al. |
| 2011/0084112 A1 | 4/2011 | Kostrzewski |
| 2011/0087276 A1 | 4/2011 | Bedi et al. |
| 2011/0087279 A1 | 4/2011 | Shah et al. |
| 2011/0095068 A1 | 4/2011 | Patel |
| 2011/0101065 A1 | 5/2011 | Milliman |
| 2011/0114697 A1 | 5/2011 | Baxter, III et al. |
| 2011/0114700 A1 | 5/2011 | Baxter, III et al. |
| 2011/0118754 A1 | 5/2011 | Dachs, II et al. |
| 2011/0118778 A1 | 5/2011 | Burbank |
| 2011/0125176 A1 | 5/2011 | Yates et al. |
| 2011/0125177 A1 | 5/2011 | Yates et al. |
| 2011/0132964 A1 | 6/2011 | Weisenburgh, II et al. |
| 2011/0144430 A1 | 6/2011 | Spivey et al. |
| 2011/0144640 A1 | 6/2011 | Heinrich et al. |
| 2011/0147433 A1 | 6/2011 | Shelton, IV et al. |

| | | |
|---|---|---|
| 2011/0155784 A1 | 6/2011 | Shelton, IV et al. |
| 2011/0155786 A1 | 6/2011 | Shelton, IV |
| 2011/0155787 A1 | 6/2011 | Baxter, III et al. |
| 2011/0163146 A1 | 7/2011 | Ortiz et al. |
| 2011/0174099 A1 | 7/2011 | Ross et al. |
| 2011/0174861 A1 | 7/2011 | Shelton, IV et al. |
| 2011/0174862 A1 | 7/2011 | Shelton, IV et al. |
| 2011/0178536 A1 | 7/2011 | Kostrzewski |
| 2011/0192882 A1 | 8/2011 | Hess et al. |
| 2011/0210156 A1 | 9/2011 | Smith et al. |
| 2011/0253765 A1 | 10/2011 | Nicholas et al. |
| 2011/0275901 A1 | 11/2011 | Shelton, IV |
| 2011/0276083 A1 | 11/2011 | Shelton, IV et al. |
| 2011/0278343 A1 | 11/2011 | Knodel et al. |
| 2011/0282446 A1 | 11/2011 | Schulte et al. |
| 2011/0288573 A1 | 11/2011 | Yates et al. |
| 2011/0290851 A1 | 12/2011 | Shelton, IV |
| 2011/0290853 A1 | 12/2011 | Shelton, IV et al. |
| 2011/0290854 A1 | 12/2011 | Timm et al. |
| 2011/0290856 A1 | 12/2011 | Shelton, IV et al. |
| 2011/0295242 A1 | 12/2011 | Spivey et al. |
| 2011/0295269 A1 | 12/2011 | Swensgard et al. |
| 2011/0295295 A1 | 12/2011 | Shelton, IV et al. |
| 2012/0004636 A1 | 1/2012 | Lo |
| 2012/0022523 A1 | 1/2012 | Smith et al. |
| 2012/0022630 A1 | 1/2012 | Wübbeling |
| 2012/0029272 A1 | 2/2012 | Shelton, IV et al. |
| 2012/0046692 A1 | 2/2012 | Smith et al. |
| 2012/0071711 A1 | 3/2012 | Shelton, IV et al. |
| 2012/0074200 A1 | 3/2012 | Schmid et al. |
| 2012/0080332 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080336 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080337 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080338 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080340 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080344 A1 | 4/2012 | Shelton, IV |
| 2012/0080475 A1 | 4/2012 | Smith et al. |
| 2012/0080478 A1 | 4/2012 | Morgan et al. |
| 2012/0080479 A1 | 4/2012 | Shelton, IV |
| 2012/0080482 A1 | 4/2012 | Schall et al. |
| 2012/0080484 A1 | 4/2012 | Morgan et al. |
| 2012/0080485 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080486 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080488 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080491 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080493 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080498 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080499 A1 | 4/2012 | Schall et al. |
| 2012/0080502 A1 | 4/2012 | Morgan et al. |
| 2012/0083835 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0083836 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0138658 A1 | 6/2012 | Ullrich et al. |
| 2012/0150192 A1 | 6/2012 | Dachs, II et al. |
| 2012/0175398 A1 | 7/2012 | Sandborn et al. |
| 2012/0187179 A1 | 7/2012 | Gleiman |
| 2012/0199632 A1 | 8/2012 | Spivey et al. |
| 2012/0209289 A1 | 8/2012 | Duque et al. |
| 2012/0223123 A1 | 9/2012 | Baxter, III et al. |
| 2012/0234890 A1 | 9/2012 | Aronhalt et al. |
| 2012/0234891 A1 | 9/2012 | Aronhalt et al. |
| 2012/0234892 A1 | 9/2012 | Aronhalt et al. |
| 2012/0234895 A1 | 9/2012 | O'Connor et al. |
| 2012/0234897 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0234898 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0234899 A1 | 9/2012 | Scheib et al. |
| 2012/0238823 A1 | 9/2012 | Hagerty et al. |
| 2012/0238824 A1 | 9/2012 | Widenhouse et al. |
| 2012/0239009 A1 | 9/2012 | Mollere et al. |
| 2012/0239010 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0241491 A1 | 9/2012 | Aldridge et al. |
| 2012/0241492 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0241493 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241496 A1 | 9/2012 | Mandakolathur Vasudevan et al. |
| 2012/0241497 A1 | 9/2012 | Mandakolathur Vasudevan et al. |
| 2012/0241498 A1 | 9/2012 | Gonzalez et al. |
| 2012/0241499 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241500 A1 | 9/2012 | Timmer et al. |
| 2012/0241501 A1 | 9/2012 | Swayze et al. |
| 2012/0241502 A1 | 9/2012 | Aldridge et al. |

US 8,991,677 B2

Page 19

(56) **References Cited**

U.S. PATENT DOCUMENTS

| 2012/0241503 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241505 A1 | 9/2012 | Alexander, III et al. |
| 2012/0248169 A1 | 10/2012 | Widenhouse et al. |
| 2012/0253298 A1 | 10/2012 | Henderson et al. |
| 2012/0265176 A1 | 10/2012 | Braun |
| 2012/0273550 A1 | 11/2012 | Scirica |
| 2012/0283707 A1 | 11/2012 | Giordano et al. |
| 2012/0283748 A1 | 11/2012 | Ortiz et al. |
| 2012/0289979 A1 | 11/2012 | Eskaros et al. |
| 2012/0292367 A1 | 11/2012 | Morgan et al. |
| 2012/0296333 A1 | 11/2012 | Twomey |
| 2012/0298719 A1 | 11/2012 | Shelton, IV et al. |
| 2012/0298722 A1 | 11/2012 | Hess et al. |
| 2012/0310255 A1 | 12/2012 | Brisson et al. |
| 2012/0310256 A1 | 12/2012 | Brisson |
| 2012/0312860 A1 | 12/2012 | Ming et al. |
| 2012/0318842 A1 | 12/2012 | Anim et al. |
| 2012/0318843 A1 | 12/2012 | Henderson et al. |
| 2012/0318844 A1 | 12/2012 | Shelton, IV et al. |
| 2012/0325892 A1 | 12/2012 | Kostrzewski |
| 2013/0012931 A1 | 1/2013 | Spivey et al. |
| 2013/0018361 A1 | 1/2013 | Bryant |
| 2013/0020375 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0020376 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0023861 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026208 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026210 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0037596 A1 | 2/2013 | Bear et al. |
| 2013/0048697 A1 | 2/2013 | Shelton, IV et al. |
| 2013/0056518 A1 | 3/2013 | Swensgard |
| 2013/0056521 A1 | 3/2013 | Swensgard |
| 2013/0062391 A1 | 3/2013 | Boudreaux et al. |
| 2013/0075448 A1 | 3/2013 | Schmid et al. |
| 2013/0075449 A1 | 3/2013 | Schmid et al. |
| 2013/0075450 A1 | 3/2013 | Schmid et al. |
| 2013/0079814 A1 | 3/2013 | Hess et al. |
| 2013/0087597 A1 | 4/2013 | Shelton, IV et al. |
| 2013/0087599 A1 | 4/2013 | Krumanaker et al. |
| 2013/0087602 A1 | 4/2013 | Olson et al. |
| 2013/0098970 A1 | 4/2013 | Racenet et al. |
| 2013/0103024 A1 | 4/2013 | Monson et al. |
| 2013/0116668 A1 | 5/2013 | Shelton, IV et al. |
| 2013/0116669 A1 | 5/2013 | Shelton, IV et al. |
| 2013/0119108 A1 | 5/2013 | Altman et al. |
| 2013/0123822 A1 | 5/2013 | Wellman et al. |
| 2013/0126581 A1 | 5/2013 | Yates et al. |
| 2013/0126582 A1 | 5/2013 | Shelton, IV et al. |
| 2013/0146641 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0146642 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0146643 A1 | 6/2013 | Schmid et al. |
| 2013/0150832 A1 | 6/2013 | Belson et al. |
| 2013/0153634 A1 | 6/2013 | Carter et al. |
| 2013/0153636 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0153641 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0161374 A1 | 6/2013 | Swayze et al. |
| 2013/0161375 A1 | 6/2013 | Huitema et al. |
| 2013/0168435 A1 | 7/2013 | Huang et al. |
| 2013/0172929 A1 | 7/2013 | Hess et al. |
| 2013/0175317 A1 | 7/2013 | Yates et al. |
| 2013/0175321 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0175322 A1 | 7/2013 | Yates et al. |
| 2013/0181033 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0181034 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0184718 A1 | 7/2013 | Smith et al. |
| 2013/0184719 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186932 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186933 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186934 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186936 A1 | 7/2013 | Shelton, IV |
| 2013/0190733 A1 | 7/2013 | Giordano et al. |
| 2013/0190757 A1 | 7/2013 | Yates et al. |
| 2013/0193188 A1 | 8/2013 | Shelton, IV et al. |
| 2013/0193189 A1 | 8/2013 | Swensgard et al. |
| 2013/0197556 A1 | 8/2013 | Shelton, IV et al. |
| 2013/0200132 A1 | 8/2013 | Moore et al. |
| 2013/0206814 A1 | 8/2013 | Morgan et al. |
| 2013/0214030 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221063 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221064 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221065 A1 | 8/2013 | Aronhalt et al. |
| 2013/0233906 A1 | 9/2013 | Hess et al. |
| 2013/0248576 A1 | 9/2013 | Laurent et al. |
| 2013/0248577 A1 | 9/2013 | Leimbach et al. |
| 2013/0256365 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256366 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256367 A1 | 10/2013 | Scheib et al. |
| 2013/0256368 A1 | 10/2013 | Timm et al. |
| 2013/0256369 A1 | 10/2013 | Schmid et al. |
| 2013/0256371 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256372 A1 | 10/2013 | Baxter, III et al. |
| 2013/0256373 A1 | 10/2013 | Schmid et al. |
| 2013/0256374 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256375 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256376 A1 | 10/2013 | Barton et al. |
| 2013/0256377 A1 | 10/2013 | Schmid et al. |
| 2013/0256378 A1 | 10/2013 | Schmid et al. |
| 2013/0256379 A1 | 10/2013 | Schmid et al. |
| 2013/0256380 A1 | 10/2013 | Schmid et al. |
| 2013/0256382 A1 | 10/2013 | Swayze et al. |
| 2013/0256383 A1 | 10/2013 | Aronhalt et al. |
| 2013/0261648 A1 | 10/2013 | Laurent et al. |
| 2013/0270322 A1 | 10/2013 | Scheib et al. |
| 2013/0277412 A1 | 10/2013 | Gresham et al. |
| 2013/0310873 A1 | 11/2013 | Stopek et al. |
| 2013/0313303 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0313304 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0313306 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0324981 A1 | 12/2013 | Smith et al. |
| 2013/0324982 A1 | 12/2013 | Smith et al. |
| 2013/0327809 A1 | 12/2013 | Shelton, IV et al. |
| 2013/0327810 A1 | 12/2013 | Swayze et al. |
| 2013/0334278 A1 | 12/2013 | Kerr et al. |
| 2013/0334283 A1 | 12/2013 | Swayze et al. |
| 2013/0334284 A1 | 12/2013 | Swayze et al. |
| 2013/0334285 A1 | 12/2013 | Swayze et al. |
| 2013/0334286 A1 | 12/2013 | Swayze et al. |
| 2013/0334287 A1 | 12/2013 | Shelton, IV |
| 2013/0334288 A1 | 12/2013 | Shelton, IV |
| 2013/0341374 A1 | 12/2013 | Shelton, IV et al. |
| 2014/0000411 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001231 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001234 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001235 A1 | 1/2014 | Shelton, IV |
| 2014/0001236 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001237 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001238 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001239 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001240 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005640 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005653 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005661 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005662 A1 | 1/2014 | Shelton, IV |
| 2014/0005676 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005678 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005679 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005680 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005693 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005694 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005695 A1 | 1/2014 | Shelton, IV |
| 2014/0005702 A1 | 1/2014 | Timm et al. |
| 2014/0005708 A1 | 1/2014 | Shelton, IV |
| 2014/0005718 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0008414 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0014705 A1 | 1/2014 | Baxter, III |
| 2014/0042205 A1 | 2/2014 | Baxter, III et al. |
| 2014/0048582 A1 | 2/2014 | Shelton, IV et al. |
| 2014/0061279 A1 | 3/2014 | Laurent et al. |
| 2014/0097227 A1 | 4/2014 | Aronhalt et al. |
| 2014/0107640 A1 | 4/2014 | Yates et al. |
| 2014/0128850 A1 | 5/2014 | Kerr et al. |
| 2014/0151433 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0151434 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0166722 A1 | 6/2014 | Hess et al. |
| 2014/0166724 A1 | 6/2014 | Schellin et al. |

US 8,991,677 B2

Page 20

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| 2014/0166725 | A1 | 6/2014 | Schellin et al. |
| 2014/0166726 | A1 | 6/2014 | Schellin et al. |
| 2014/0171966 | A1 | 6/2014 | Giordano et al. |
| 2014/0175152 | A1 | 6/2014 | Hess et al. |
| 2014/0175154 | A1 | 6/2014 | Shelton, IV et al. |
| 2014/0175155 | A1 | 6/2014 | Shelton, IV et al. |
| 2014/0175156 | A1 | 6/2014 | Hess et al. |
| 2014/0191014 | A1 | 7/2014 | Shelton, IV |
| 2014/0191015 | A1 | 7/2014 | Shelton, IV |
| 2014/0197223 | A1 | 7/2014 | Hess et al. |
| 2014/0205637 | A1 | 7/2014 | Widenhouse et al. |
| 2014/0207166 | A1 | 7/2014 | Shelton, IV et al. |
| 2014/0224686 | A1 | 8/2014 | Aronhalt et al. |
| 2014/0224857 | A1 | 8/2014 | Schmid |
| 2014/0236184 | A1 | 8/2014 | Leimbach et al. |
| 2014/0243865 | A1 | 8/2014 | Swayze et al. |
| 2014/0246471 | A1 | 9/2014 | Jaworek et al. |
| 2014/0246472 | A1 | 9/2014 | Kimsey et al. |
| 2014/0246473 | A1 | 9/2014 | Auld |
| 2014/0246474 | A1 | 9/2014 | Hall et al. |
| 2014/0246475 | A1 | 9/2014 | Hall et al. |
| 2014/0246476 | A1 | 9/2014 | Hall et al. |
| 2014/0246477 | A1 | 9/2014 | Koch, Jr. et al. |
| 2014/0246478 | A1 | 9/2014 | Baber et al. |
| 2014/0246479 | A1 | 9/2014 | Baber et al. |
| 2014/0249557 | A1 | 9/2014 | Koch, Jr. et al. |
| 2014/0252066 | A1 | 9/2014 | Shelton, IV et al. |
| 2014/0252067 | A1 | 9/2014 | Moore et al. |
| 2014/0252068 | A1 | 9/2014 | Shelton, IV et al. |
| 2014/0252069 | A1 | 9/2014 | Moore et al. |
| 2014/0259591 | A1 | 9/2014 | Shelton, IV et al. |
| 2014/0263537 | A1 | 9/2014 | Leimbach et al. |
| 2014/0263538 | A1 | 9/2014 | Leimbach et al. |
| 2014/0263539 | A1 | 9/2014 | Leimbach et al. |
| 2014/0263541 | A1 | 9/2014 | Leimbach et al. |
| 2014/0263542 | A1 | 9/2014 | Leimbach et al. |
| 2014/0263543 | A1 | 9/2014 | Leimbach et al. |
| 2014/0263551 | A1 | 9/2014 | Hall et al. |
| 2014/0263552 | A1 | 9/2014 | Hall et al. |
| 2014/0263553 | A1 | 9/2014 | Leimbach et al. |
| 2014/0263554 | A1 | 9/2014 | Leimbach et al. |
| 2014/0263564 | A1 | 9/2014 | Leimbach et al. |
| 2014/0263565 | A1 | 9/2014 | Lytle, IV et al. |
| 2014/0263571 | A1 | 9/2014 | Morgan et al. |
| 2014/0263572 | A1 | 9/2014 | Shelton, IV et al. |
| 2014/0277017 | A1 | 9/2014 | Leimbach et al. |
| 2014/0284371 | A1 | 9/2014 | Morgan et al. |
| 2014/0284373 | A1 | 9/2014 | Shelton, IV et al. |
| 2014/0291378 | A1 | 10/2014 | Shelton, IV et al. |
| 2014/0291379 | A1 | 10/2014 | Schellin et al. |
| 2014/0291380 | A1 | 10/2014 | Weaner et al. |
| 2014/0291381 | A1 | 10/2014 | Weaner et al. |
| 2014/0291382 | A1 | 10/2014 | Lloyd et al. |
| 2014/0291383 | A1 | 10/2014 | Spivey et al. |
| 2014/0296873 | A1 | 10/2014 | Morgan et al. |
| 2014/0296874 | A1 | 10/2014 | Morgan et al. |
| 2014/0299648 | A1 | 10/2014 | Shelton, IV et al. |
| 2014/0299649 | A1 | 10/2014 | Shelton, IV et al. |
| 2014/0303645 | A1 | 10/2014 | Morgan et al. |
| 2014/0303646 | A1 | 10/2014 | Morgan et al. |
| 2014/0305986 | A1 | 10/2014 | Hall et al. |
| 2014/0305987 | A1 | 10/2014 | Parihar et al. |
| 2014/0305988 | A1 | 10/2014 | Boudreaux et al. |
| 2014/0305989 | A1 | 10/2014 | Parihar et al. |
| 2014/0305990 | A1 | 10/2014 | Shelton, IV et al. |
| 2014/0305991 | A1 | 10/2014 | Parihar et al. |
| 2014/0305992 | A1 | 10/2014 | Kimsey et al. |
| 2014/0305993 | A1 | 10/2014 | Timm et al. |
| 2014/0305994 | A1 | 10/2014 | Parihar et al. |
| 2014/0305995 | A1 | 10/2014 | Shelton, IV et al. |
| 2014/0309665 | A1 | 10/2014 | Parihar et al. |
| 2014/0309666 | A1 | 10/2014 | Shelton, IV et al. |

FOREIGN PATENT DOCUMENTS

| AU | 2012200178 | B2 | 7/2013 |
| CA | 2458946 | A1 | 3/2003 |
| CA | 2512960 | A1 | 1/2006 |
| CA | 2514274 | A1 | 1/2006 |
| CA | 2639177 | A1 | 2/2009 |
| CN | 2488482 | Y | 5/2002 |
| CN | 1523725 | A | 8/2004 |
| CN | 1634601 | A | 7/2005 |
| CN | 1726874 | A | 2/2006 |
| CN | 1868411 | A | 11/2006 |
| CN | 1915180 | A | 2/2007 |
| CN | 101011286 | A | 8/2007 |
| CN | 101095621 | A | 1/2008 |
| CN | 101023879 | B | 3/2013 |
| DE | 273689 | C | 5/1914 |
| DE | 1775926 | A | 1/1972 |
| DE | 3036217 | A1 | 4/1982 |
| DE | 3212828 | A1 | 11/1982 |
| DE | 3210466 | A1 | 9/1983 |
| DE | 3709067 | A1 | 9/1988 |
| DE | 9412228 | U | 9/1994 |
| DE | 19509116 | A1 | 9/1996 |
| DE | 19851291 | A1 | 1/2000 |
| DE | 19924311 | A1 | 11/2000 |
| DE | 69328576 | T2 | 1/2001 |
| DE | 20016423 | U1 | 2/2001 |
| DE | 10052679 | A1 | 5/2001 |
| DE | 20112837 | U1 | 10/2001 |
| DE | 20121753 | U1 | 4/2003 |
| DE | 10314072 | A1 | 10/2004 |
| DE | 202007003114 | U1 | 6/2007 |
| EP | 0000756 | A1 | 2/1979 |
| EP | 0122046 | A1 | 10/1984 |
| EP | 0070230 | B1 | 10/1985 |
| EP | 0156774 | A2 | 10/1985 |
| EP | 0387980 | B1 | 10/1985 |
| EP | 0033548 | B1 | 5/1986 |
| EP | 0077262 | B1 | 8/1986 |
| EP | 0129442 | B1 | 11/1987 |
| EP | 0276104 | A2 | 7/1988 |
| EP | 0178940 | B1 | 1/1991 |
| EP | 0178941 | B1 | 1/1991 |
| EP | 0169044 | B1 | 6/1991 |
| EP | 0248844 | B1 | 1/1993 |
| EP | 0539762 | A1 | 5/1993 |
| EP | 0545029 | A1 | 6/1993 |
| EP | 0277959 | B1 | 10/1993 |
| EP | 0233940 | B1 | 11/1993 |
| EP | 0261230 | B1 | 11/1993 |
| EP | 0639349 | A2 | 2/1994 |
| EP | 0324636 | B1 | 3/1994 |
| EP | 0593920 | A1 | 4/1994 |
| EP | 0594148 | A1 | 4/1994 |
| EP | 0427949 | B1 | 6/1994 |
| EP | 0523174 | B1 | 6/1994 |
| EP | 0600182 | A2 | 6/1994 |
| EP | 0310431 | B1 | 11/1994 |
| EP | 0375302 | B1 | 11/1994 |
| EP | 0376562 | B1 | 11/1994 |
| EP | 0630612 | A1 | 12/1994 |
| EP | 0634144 | A1 | 1/1995 |
| EP | 0646356 | A2 | 4/1995 |
| EP | 0646357 | A1 | 4/1995 |
| EP | 0505036 | B1 | 5/1995 |
| EP | 0653189 | A2 | 5/1995 |
| EP | 0669104 | A1 | 8/1995 |
| EP | 0511470 | B1 | 10/1995 |
| EP | 0674876 | A2 | 10/1995 |
| EP | 0679367 | A2 | 11/1995 |
| EP | 0392547 | B1 | 12/1995 |
| EP | 0685204 | A1 | 12/1995 |
| EP | 0364216 | B1 | 1/1996 |
| EP | 0699418 | A1 | 3/1996 |
| EP | 0702937 | A1 | 3/1996 |
| EP | 0705571 | A1 | 4/1996 |
| EP | 0711611 | A2 | 5/1996 |
| EP | 0484677 | B2 | 6/1996 |

US 8,991,677 B2

Page 21

(56)          **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| EP | 0541987 | B1 | 7/1996 |
| EP | 0667119 | B1 | 7/1996 |
| EP | 0737446 | A1 | 10/1996 |
| EP | 0748614 | B1 | 12/1996 |
| EP | 0708618 | B1 | 3/1997 |
| EP | 0770355 | B1 | 5/1997 |
| EP | 0503662 | B1 | 6/1997 |
| EP | 0447121 | B1 | 7/1997 |
| EP | 0621009 | B1 | 7/1997 |
| EP | 0625077 | B1 | 7/1997 |
| EP | 0633749 | B1 | 8/1997 |
| EP | 0710090 | B1 | 8/1997 |
| EP | 0578425 | B1 | 9/1997 |
| EP | 0625335 | B1 | 11/1997 |
| EP | 0552423 | B1 | 1/1998 |
| EP | 0592244 | B1 | 1/1998 |
| EP | 0648476 | B1 | 1/1998 |
| EP | 0649290 | B1 | 3/1998 |
| EP | 0598618 | B1 | 9/1998 |
| EP | 0676173 | B1 | 9/1998 |
| EP | 0678007 | B1 | 9/1998 |
| EP | 0869104 | A1 | 10/1998 |
| EP | 0603472 | B1 | 11/1998 |
| EP | 0605351 | B1 | 11/1998 |
| EP | 0878169 | A1 | 11/1998 |
| EP | 0879742 | A1 | 11/1998 |
| EP | 0695144 | B1 | 12/1998 |
| EP | 0722296 | B1 | 12/1998 |
| EP | 0760230 | B1 | 2/1999 |
| EP | 0623316 | B1 | 3/1999 |
| EP | 0650701 | B1 | 3/1999 |
| EP | 0537572 | B1 | 6/1999 |
| EP | 0923907 | A1 | 6/1999 |
| EP | 0640317 | A1 | 9/1999 |
| EP | 0843906 | B1 | 3/2000 |
| EP | 0552050 | B1 | 5/2000 |
| EP | 0833592 | B1 | 5/2000 |
| EP | 0832605 | B1 | 6/2000 |
| EP | 0830094 | B1 | 9/2000 |
| EP | 1034747 | A1 | 9/2000 |
| EP | 1034748 | A1 | 9/2000 |
| EP | 0694290 | B1 | 11/2000 |
| EP | 1050278 | A1 | 11/2000 |
| EP | 1053719 | A1 | 11/2000 |
| EP | 1053720 | A1 | 11/2000 |
| EP | 1055399 | A1 | 11/2000 |
| EP | 1055400 | A1 | 11/2000 |
| EP | 1080694 | A1 | 3/2001 |
| EP | 1090592 | A1 | 4/2001 |
| EP | 1095627 | A1 | 5/2001 |
| EP | 1256318 | B1 | 5/2001 |
| EP | 0806914 | B1 | 9/2001 |
| EP | 0768840 | B1 | 12/2001 |
| EP | 0908152 | B1 | 1/2002 |
| EP | 0872213 | B1 | 5/2002 |
| EP | 0862386 | B1 | 6/2002 |
| EP | 0949886 | B1 | 9/2002 |
| EP | 1238634 | A2 | 9/2002 |
| EP | 0858295 | B1 | 12/2002 |
| EP | 0656188 | B1 | 1/2003 |
| EP | 0717960 | B1 | 2/2003 |
| EP | 1284120 | A1 | 2/2003 |
| EP | 1287788 | A1 | 3/2003 |
| EP | 0717966 | B1 | 4/2003 |
| EP | 0869742 | B1 | 5/2003 |
| EP | 0829235 | B1 | 6/2003 |
| EP | 0887046 | B1 | 7/2003 |
| EP | 0852480 | B1 | 8/2003 |
| EP | 0891154 | B1 | 9/2003 |
| EP | 0813843 | B1 | 10/2003 |
| EP | 0873089 | B1 | 10/2003 |
| EP | 0856326 | B1 | 11/2003 |
| EP | 1374788 | A1 | 1/2004 |
| EP | 0741996 | B1 | 2/2004 |
| EP | 0814712 | B1 | 2/2004 |
| EP | 1402837 | A1 | 3/2004 |
| EP | 0705570 | B1 | 4/2004 |
| EP | 0959784 | B1 | 4/2004 |
| EP | 1407719 | A2 | 4/2004 |
| EP | 1086713 | B1 | 5/2004 |
| EP | 0996378 | B1 | 6/2004 |
| EP | 1426012 | A1 | 6/2004 |
| EP | 0833593 | B2 | 7/2004 |
| EP | 1442694 | A1 | 8/2004 |
| EP | 0888749 | B1 | 9/2004 |
| EP | 0959786 | B1 | 9/2004 |
| EP | 1459695 | A1 | 9/2004 |
| EP | 1254636 | B1 | 10/2004 |
| EP | 1473819 | A1 | 11/2004 |
| EP | 1477119 | A1 | 11/2004 |
| EP | 1479345 | A1 | 11/2004 |
| EP | 1479347 | A1 | 11/2004 |
| EP | 1479348 | A1 | 11/2004 |
| EP | 0754437 | B2 | 12/2004 |
| EP | 1025807 | B1 | 12/2004 |
| EP | 1001710 | B1 | 1/2005 |
| EP | 1520521 | A1 | 4/2005 |
| EP | 1520522 | A1 | 4/2005 |
| EP | 1520523 | A1 | 4/2005 |
| EP | 1520525 | A1 | 4/2005 |
| EP | 1522264 | A1 | 4/2005 |
| EP | 1523942 | A2 | 4/2005 |
| EP | 1550408 | A1 | 7/2005 |
| EP | 1557129 | A1 | 7/2005 |
| EP | 1064883 | B1 | 8/2005 |
| EP | 1067876 | B1 | 8/2005 |
| EP | 0870473 | B1 | 9/2005 |
| EP | 1157666 | B1 | 9/2005 |
| EP | 0880338 | B1 | 10/2005 |
| EP | 1158917 | B1 | 11/2005 |
| EP | 1344498 | B1 | 11/2005 |
| EP | 0906764 | B1 | 12/2005 |
| EP | 1330989 | B1 | 12/2005 |
| EP | 0771176 | B2 | 1/2006 |
| EP | 1621138 | A2 | 2/2006 |
| EP | 1621139 | A2 | 2/2006 |
| EP | 1621141 | A2 | 2/2006 |
| EP | 1621145 | A2 | 2/2006 |
| EP | 1621151 | A2 | 2/2006 |
| EP | 1034746 | B1 | 3/2006 |
| EP | 1201196 | B1 | 3/2006 |
| EP | 1632191 | A2 | 3/2006 |
| EP | 1647231 | A1 | 4/2006 |
| EP | 1065981 | B1 | 5/2006 |
| EP | 1082944 | B1 | 5/2006 |
| EP | 1230899 | B1 | 5/2006 |
| EP | 1652481 | A2 | 5/2006 |
| EP | 1382303 | B1 | 6/2006 |
| EP | 1253866 | B1 | 7/2006 |
| EP | 1032318 | B1 | 8/2006 |
| EP | 1045672 | B1 | 8/2006 |
| EP | 1617768 | B1 | 8/2006 |
| EP | 1693015 | A2 | 8/2006 |
| EP | 1400214 | B1 | 9/2006 |
| EP | 1702567 | A2 | 9/2006 |
| EP | 1129665 | B1 | 11/2006 |
| EP | 1400206 | B1 | 11/2006 |
| EP | 1721568 | A1 | 11/2006 |
| EP | 1256317 | B1 | 12/2006 |
| EP | 1285633 | B1 | 12/2006 |
| EP | 1728473 | A1 | 12/2006 |
| EP | 1728475 | A2 | 12/2006 |
| EP | 1736105 | A1 | 12/2006 |
| EP | 1011494 | B1 | 1/2007 |
| EP | 1479346 | B1 | 1/2007 |
| EP | 1484024 | B1 | 1/2007 |
| EP | 1749485 | A1 | 2/2007 |
| EP | 1754445 | A2 | 2/2007 |
| EP | 1759812 | A1 | 3/2007 |
| EP | 1767157 | A1 | 3/2007 |
| EP | 1767163 | A1 | 3/2007 |
| EP | 1769756 | A1 | 4/2007 |
| EP | 1769758 | A1 | 4/2007 |
| EP | 1581128 | B1 | 5/2007 |

**US 8,991,677 B2**

Page 22

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 1780825 A1 | 5/2007 |
| EP | 1785097 A2 | 5/2007 |
| EP | 1790293 A2 | 5/2007 |
| EP | 1790294 A1 | 5/2007 |
| EP | 1563793 B1 | 6/2007 |
| EP | 1800610 A1 | 6/2007 |
| EP | 1300117 B1 | 8/2007 |
| EP | 1813199 A1 | 8/2007 |
| EP | 1813200 A2 | 8/2007 |
| EP | 1813201 A1 | 8/2007 |
| EP | 1813202 A1 | 8/2007 |
| EP | 1813203 A2 | 8/2007 |
| EP | 1813207 A1 | 8/2007 |
| EP | 1813209 A1 | 8/2007 |
| EP | 1330991 B1 | 9/2007 |
| EP | 1837041 A1 | 9/2007 |
| EP | 0922435 B1 | 10/2007 |
| EP | 1487359 B1 | 10/2007 |
| EP | 1599146 B1 | 10/2007 |
| EP | 1839596 A1 | 10/2007 |
| EP | 2110083 A2 | 10/2007 |
| EP | 1679096 B1 | 11/2007 |
| EP | 1857057 A2 | 11/2007 |
| EP | 1402821 B1 | 12/2007 |
| EP | 1872727 A1 | 1/2008 |
| EP | 1550410 B1 | 2/2008 |
| EP | 1671593 B1 | 2/2008 |
| EP | 1897502 A1 | 3/2008 |
| EP | 1611856 B1 | 4/2008 |
| EP | 1908417 A2 | 4/2008 |
| EP | 1330201 B1 | 6/2008 |
| EP | 1702568 B1 | 7/2008 |
| EP | 1943955 A2 | 7/2008 |
| EP | 1943957 A2 | 7/2008 |
| EP | 1943959 A1 | 7/2008 |
| EP | 1943962 A2 | 7/2008 |
| EP | 1943964 A2 | 7/2008 |
| EP | 1943976 A2 | 7/2008 |
| EP | 1593337 B1 | 8/2008 |
| EP | 1970014 A1 | 9/2008 |
| EP | 1980213 A2 | 10/2008 |
| EP | 1759645 B1 | 11/2008 |
| EP | 1990014 A2 | 11/2008 |
| EP | 1552795 B1 | 12/2008 |
| EP | 1693008 B1 | 12/2008 |
| EP | 1759640 B1 | 12/2008 |
| EP | 1997439 A2 | 12/2008 |
| EP | 2000102 A2 | 12/2008 |
| EP | 2005894 A2 | 12/2008 |
| EP | 2005901 A1 | 12/2008 |
| EP | 2008595 A2 | 12/2008 |
| EP | 1736104 B1 | 3/2009 |
| EP | 1749486 B1 | 3/2009 |
| EP | 1782743 B1 | 3/2009 |
| EP | 2039302 A2 | 3/2009 |
| EP | 2039308 A2 | 3/2009 |
| EP | 2039316 A2 | 3/2009 |
| EP | 1721576 B1 | 4/2009 |
| EP | 1733686 B1 | 4/2009 |
| EP | 2044890 A1 | 4/2009 |
| EP | 1550409 B1 | 6/2009 |
| EP | 1550413 B1 | 6/2009 |
| EP | 1719461 B1 | 6/2009 |
| EP | 1834594 B1 | 6/2009 |
| EP | 1709911 B1 | 7/2009 |
| EP | 2077093 A2 | 7/2009 |
| EP | 1745748 B1 | 8/2009 |
| EP | 2090231 A1 | 8/2009 |
| EP | 2090237 A1 | 8/2009 |
| EP | 2090241 A1 | 8/2009 |
| EP | 2090244 A2 | 8/2009 |
| EP | 2090245 A1 | 8/2009 |
| EP | 2090254 A1 | 8/2009 |
| EP | 2090256 A1 | 8/2009 |
| EP | 2095777 A2 | 9/2009 |
| EP | 2098170 A2 | 9/2009 |
| EP | 2110082 A1 | 10/2009 |
| EP | 2111803 A2 | 10/2009 |
| EP | 1762190 B8 | 11/2009 |
| EP | 1813208 B1 | 11/2009 |
| EP | 1908426 B1 | 11/2009 |
| EP | 2116195 A1 | 11/2009 |
| EP | 1607050 B1 | 12/2009 |
| EP | 1815804 B1 | 12/2009 |
| EP | 1875870 B1 | 12/2009 |
| EP | 1878395 B1 | 1/2010 |
| EP | 2151204 A1 | 2/2010 |
| EP | 2165656 A2 | 3/2010 |
| EP | 2165660 A2 | 3/2010 |
| EP | 1566150 B1 | 4/2010 |
| EP | 1813206 B1 | 4/2010 |
| EP | 1769754 B1 | 6/2010 |
| EP | 1854416 B1 | 6/2010 |
| EP | 2198787 A2 | 6/2010 |
| EP | 1647286 B1 | 9/2010 |
| EP | 1825821 B1 | 9/2010 |
| EP | 1535565 B1 | 10/2010 |
| EP | 1702570 B1 | 10/2010 |
| EP | 1785098 B1 | 10/2010 |
| EP | 2005896 B1 | 10/2010 |
| EP | 2030578 B1 | 11/2010 |
| EP | 2036505 B1 | 11/2010 |
| EP | 2245993 A2 | 11/2010 |
| EP | 1627605 B1 | 12/2010 |
| EP | 2027811 B1 | 12/2010 |
| EP | 2130498 B1 | 12/2010 |
| EP | 1994890 B1 | 1/2011 |
| EP | 2005900 B1 | 1/2011 |
| EP | 2286738 A2 | 2/2011 |
| EP | 1690502 B1 | 3/2011 |
| EP | 2292153 A1 | 3/2011 |
| EP | 1769755 B1 | 4/2011 |
| EP | 2090240 B1 | 4/2011 |
| EP | 2305135 A1 | 4/2011 |
| EP | 2314254 A2 | 4/2011 |
| EP | 1813205 B1 | 6/2011 |
| EP | 2090243 B1 | 6/2011 |
| EP | 2329773 A1 | 6/2011 |
| EP | 2353545 A1 | 8/2011 |
| EP | 2361562 A1 | 8/2011 |
| EP | 1836986 B1 | 11/2011 |
| EP | 1908414 B1 | 11/2011 |
| EP | 2153781 B1 | 11/2011 |
| EP | 2389928 A2 | 11/2011 |
| EP | 1847225 B1 | 12/2011 |
| EP | 2399538 A2 | 12/2011 |
| EP | 1785102 B1 | 1/2012 |
| EP | 2090253 B1 | 3/2012 |
| EP | 2430986 A2 | 3/2012 |
| EP | 2457519 A1 | 5/2012 |
| EP | 2462880 A2 | 6/2012 |
| EP | 1813204 B1 | 7/2012 |
| EP | 2189121 B1 | 7/2012 |
| EP | 2005895 B1 | 8/2012 |
| EP | 2090248 B1 | 8/2012 |
| EP | 2481359 A1 | 8/2012 |
| EP | 1935351 B1 | 9/2012 |
| EP | 2497431 A1 | 9/2012 |
| EP | 1616549 B1 | 10/2012 |
| EP | 2030579 B1 | 10/2012 |
| EP | 2090252 B1 | 10/2012 |
| EP | 2517637 A1 | 10/2012 |
| EP | 2517638 A1 | 10/2012 |
| EP | 2517642 A1 | 10/2012 |
| EP | 2517645 A2 | 10/2012 |
| EP | 2517649 A1 | 10/2012 |
| EP | 2517651 A2 | 10/2012 |
| EP | 1884206 B1 | 3/2013 |
| EP | 2090238 B1 | 4/2013 |
| EP | 1982657 B1 | 7/2013 |
| EP | 2090234 B1 | 9/2013 |
| EP | 2633830 A1 | 9/2013 |
| EP | 2644124 A1 | 10/2013 |
| EP | 2644209 A2 | 10/2013 |

# US 8,991,677 B2

Page 23

(56)  **References Cited**

FOREIGN PATENT DOCUMENTS

| Country | Number | Date |
|---|---|---|
| EP | 2700367 A1 | 2/2014 |
| EP | 1772105 B1 | 5/2014 |
| ES | 2396594 T3 | 2/2013 |
| FR | 459743 A | 11/1913 |
| FR | 999646 A | 2/1952 |
| FR | 1112936 A | 3/1956 |
| FR | 2598905 A1 | 11/1987 |
| FR | 2765794 A | 1/1999 |
| FR | 2815842 | 10/2000 |
| GB | 939929 A | 10/1963 |
| GB | 1210522 A | 10/1970 |
| GB | 1217159 A | 12/1970 |
| GB | 1339394 A | 12/1973 |
| GB | 2024012 A | 1/1980 |
| GB | 2109241 A | 6/1983 |
| GB | 2272159 A | 5/1994 |
| GB | 2284242 A | 5/1995 |
| GB | 2336214 A | 10/1999 |
| GB | 2425903 A | 11/2006 |
| GR | 93100110 A | 11/1993 |
| JP | 50-33988 U | 4/1975 |
| JP | S 58500053 A | 1/1983 |
| JP | 60-100955 A | 6/1985 |
| JP | 61-98249 A | 5/1986 |
| JP | S 61502036 A | 9/1986 |
| JP | S 63-59764 A | 3/1988 |
| JP | 63-203149 | 8/1988 |
| JP | H 02-279149 A | 11/1990 |
| JP | 3-12126 A | 1/1991 |
| JP | H 05-084252 A | 4/1993 |
| JP | 5-212039 A | 8/1993 |
| JP | 6007357 A | 1/1994 |
| JP | H 6-30945 A | 2/1994 |
| JP | H 06-26812 U | 4/1994 |
| JP | H 6-121798 A | 5/1994 |
| JP | H 06-197901 A | 7/1994 |
| JP | H 06-237937 A | 8/1994 |
| JP | 7-31623 A | 2/1995 |
| JP | 7051273 A | 2/1995 |
| JP | 7-124166 A | 5/1995 |
| JP | H 7-163574 A | 6/1995 |
| JP | 07-171163 | 7/1995 |
| JP | 7-255735 A | 10/1995 |
| JP | H 7-285089 A | 10/1995 |
| JP | 8-33642 A | 2/1996 |
| JP | 8033641 A | 2/1996 |
| JP | 8-164141 A | 6/1996 |
| JP | H 08-182684 A | 7/1996 |
| JP | H 08-507708 A | 8/1996 |
| JP | 8229050 A | 9/1996 |
| JP | H 09-501081 A | 2/1997 |
| JP | H 09-501577 A | 2/1997 |
| JP | H 09-164144 A | 6/1997 |
| JP | H 10-118090 A | 5/1998 |
| JP | S 63-147449 A | 6/1998 |
| JP | 10-512469 A | 12/1998 |
| JP | 2000-14632 | 1/2000 |
| JP | 2000033071 A | 2/2000 |
| JP | 2000-112002 A | 4/2000 |
| JP | 2000-166932 A | 6/2000 |
| JP | 2000171730 A | 6/2000 |
| JP | 2000287987 A | 10/2000 |
| JP | 2000325303 A | 11/2000 |
| JP | 2001-046384 A | 2/2001 |
| JP | 2001-87272 A | 4/2001 |
| JP | 2001-514541 A | 9/2001 |
| JP | 2001-517473 A | 10/2001 |
| JP | 2001286477 A | 10/2001 |
| JP | 2002-51974 A | 2/2002 |
| JP | 2002143078 A | 5/2002 |
| JP | 2002-528161 A | 9/2002 |
| JP | 2002369820 A | 12/2002 |
| JP | 2003-500153 A | 1/2003 |
| JP | 2003-504104 A | 2/2003 |
| JP | 2003-135473 A | 5/2003 |
| JP | 2003-164066 | 6/2003 |
| JP | 2003-521301 A | 7/2003 |
| JP | 2004-162035 A | 6/2004 |
| JP | 2004-229976 A | 8/2004 |
| JP | 2004-524076 A | 8/2004 |
| JP | 2004-531280 A | 10/2004 |
| JP | 2004-532084 A | 10/2004 |
| JP | 2004-532676 A | 10/2004 |
| JP | 2004-329624 A | 11/2004 |
| JP | 2004-337617 A | 12/2004 |
| JP | 2004-344663 | 12/2004 |
| JP | 2005-028147 A | 2/2005 |
| JP | 2005-28148 A | 2/2005 |
| JP | 2005-028149 A | 2/2005 |
| JP | 2005-505309 A | 2/2005 |
| JP | 2005505322 T | 2/2005 |
| JP | 2005-103280 A | 4/2005 |
| JP | 2005-103281 A | 4/2005 |
| JP | 2005-511131 A | 4/2005 |
| JP | 2005103293 A | 4/2005 |
| JP | 2005131163 A | 5/2005 |
| JP | 2005131164 A | 5/2005 |
| JP | 2005131173 A | 5/2005 |
| JP | 2005131211 A | 5/2005 |
| JP | 2005131212 A | 5/2005 |
| JP | 2005-137919 A | 6/2005 |
| JP | 2005-144183 A | 6/2005 |
| JP | 2005-516714 A | 6/2005 |
| JP | 2005137423 A | 6/2005 |
| JP | 2005152416 A | 6/2005 |
| JP | 2005-521109 A | 7/2005 |
| JP | 2005-523105 A | 8/2005 |
| JP | 4461008 B2 | 8/2005 |
| JP | 2005524474 A | 8/2005 |
| JP | 2005-296412 A | 10/2005 |
| JP | 2005-328882 A | 12/2005 |
| JP | 2005-335432 A | 12/2005 |
| JP | 2005-342267 A | 12/2005 |
| JP | 2006-034975 A | 2/2006 |
| JP | 2006-34977 A | 2/2006 |
| JP | 2006-034978 A | 2/2006 |
| JP | 2006-034980 A | 2/2006 |
| JP | 2006-506106 A | 2/2006 |
| JP | 2006-187649 A | 7/2006 |
| JP | 2006-218297 A | 8/2006 |
| JP | 2006-223872 A | 8/2006 |
| JP | 2006-281405 A | 10/2006 |
| JP | 2006-334417 A | 12/2006 |
| JP | 2006-346445 A | 12/2006 |
| JP | 2007-61628 A | 3/2007 |
| JP | 2007-098130 A | 4/2007 |
| JP | 2007-105481 A | 4/2007 |
| JP | 3906843 B2 | 4/2007 |
| JP | 2007-117725 A | 5/2007 |
| JP | 2007-130471 A | 5/2007 |
| JP | 2007-222615 A | 6/2007 |
| JP | 2007-203051 A | 8/2007 |
| JP | 2007-203057 A | 8/2007 |
| JP | 2007-524435 A | 8/2007 |
| JP | 2007-229448 A | 9/2007 |
| JP | 4001860 B2 | 10/2007 |
| JP | 2007-325922 A | 12/2007 |
| JP | 2008-68073 A | 3/2008 |
| JP | 2008-206967 A | 9/2008 |
| JP | 2008-212637 A | 9/2008 |
| JP | 2008-212638 A | 9/2008 |
| JP | 2008-259860 A | 10/2008 |
| JP | 2008-264535 A | 11/2008 |
| JP | 2008-283459 A | 11/2008 |
| JP | 2009-502351 A | 1/2009 |
| JP | 2009-506799 A | 2/2009 |
| JP | 2009-72599 A | 4/2009 |
| JP | 2009-106752 A | 5/2009 |
| JP | 2009-189836 A | 8/2009 |
| JP | 2009-539420 A | 11/2009 |
| JP | 2010-098844 A | 4/2010 |
| JP | 4549018 B2 | 9/2010 |
| JP | 4783373 B2 | 7/2011 |
| JP | 5140421 B2 | 2/2013 |

**US 8,991,677 B2**

Page 24

(56)　　　　**References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| JP | 5162595 B2 | 3/2013 |
| JP | 2013-128791 A | 7/2013 |
| JP | 5333899 B2 | 11/2013 |
| RU | 1814161 A1 | 5/1993 |
| RU | 2008830 C1 | 3/1994 |
| RU | 2052979 C1 | 1/1996 |
| RU | 2098025 C1 | 12/1997 |
| RU | 2141279 C1 | 11/1999 |
| RU | 2144791 C1 | 1/2000 |
| RU | 2181566 C2 | 4/2002 |
| RU | 2187249 C2 | 8/2002 |
| RU | 2189091 C2 | 9/2002 |
| RU | 32984 U1 | 10/2003 |
| RU | 2225170 C2 | 3/2004 |
| RU | 42750 U1 | 12/2004 |
| RU | 61114 U1 | 2/2007 |
| SU | 189517 A | 1/1967 |
| SU | 328636 A | 9/1972 |
| SU | 674747 A1 | 7/1979 |
| SU | 886900 A1 | 12/1981 |
| SU | 1009439 A | 4/1983 |
| SU | 1022703 A1 | 6/1983 |
| SU | 1333319 A2 | 8/1987 |
| SU | 1377053 A1 | 2/1988 |
| SU | 1509051 A1 | 9/1989 |
| SU | 1561964 A1 | 5/1990 |
| SU | 1708312 A1 | 1/1992 |
| SU | 1722476 A1 | 3/1992 |
| SU | 1752361 A1 | 8/1992 |
| WO | WO 82/02824 A1 | 9/1982 |
| WO | WO 86/02254 A1 | 4/1986 |
| WO | WO 91/15157 A1 | 10/1991 |
| WO | WO 92/20295 A1 | 11/1992 |
| WO | WO 92/21300 A1 | 12/1992 |
| WO | WO 93/08755 A1 | 5/1993 |
| WO | WO 93/13718 A1 | 7/1993 |
| WO | WO 93/14690 A1 | 8/1993 |
| WO | WO 93/15648 A1 | 8/1993 |
| WO | WO 93/15850 A1 | 8/1993 |
| WO | WO 93/19681 A1 | 10/1993 |
| WO | WO 94/00060 A1 | 1/1994 |
| WO | WO 94/11057 A1 | 5/1994 |
| WO | WO 94/12108 A1 | 6/1994 |
| WO | WO 94/18893 A1 | 9/1994 |
| WO | WO 94/20030 A1 | 9/1994 |
| WO | WO 94/22378 A1 | 10/1994 |
| WO | WO 94/23659 A1 | 10/1994 |
| WO | WO 94/24943 A1 | 11/1994 |
| WO | WO 94/24947 A1 | 11/1994 |
| WO | WO 95/02369 A1 | 1/1995 |
| WO | WO 95/03743 A1 | 2/1995 |
| WO | WO 95/06817 A1 | 3/1995 |
| WO | WO 95/09576 A1 | 4/1995 |
| WO | WO 95/09577 A1 | 4/1995 |
| WO | WO 95/14436 A1 | 6/1995 |
| WO | WO 95/17855 A1 | 7/1995 |
| WO | WO 95/18383 A1 | 7/1995 |
| WO | WO 95/18572 A1 | 7/1995 |
| WO | WO 95/19739 A1 | 7/1995 |
| WO | WO 95/20360 A1 | 8/1995 |
| WO | WO 95/23557 A1 | 9/1995 |
| WO | WO 95/24865 A1 | 9/1995 |
| WO | WO 95/25471 A3 | 9/1995 |
| WO | WO 95/26562 A1 | 10/1995 |
| WO | WO 95/29639 A1 | 11/1995 |
| WO | WO 96/04858 A1 | 2/1996 |
| WO | WO 96/18344 A2 | 6/1996 |
| WO | WO 96/19151 A1 | 6/1996 |
| WO | WO 96/19152 A1 | 6/1996 |
| WO | WO 96/20652 A1 | 7/1996 |
| WO | WO 96/21119 A1 | 7/1996 |
| WO | WO 96/22055 A1 | 7/1996 |
| WO | WO 96/23448 A1 | 8/1996 |
| WO | WO 96/24301 A1 | 8/1996 |
| WO | WO 96/27337 A1 | 9/1996 |
| WO | WO 96/31155 A1 | 10/1996 |
| WO | WO 96/35464 A1 | 11/1996 |
| WO | WO 96/39085 A1 | 12/1996 |
| WO | WO 96/39086 A1 | 12/1996 |
| WO | WO 96/39087 A1 | 12/1996 |
| WO | WO 96/39088 A1 | 12/1996 |
| WO | WO 96/39089 A1 | 12/1996 |
| WO | WO 97/00646 A1 | 1/1997 |
| WO | WO 97/00647 A1 | 1/1997 |
| WO | WO 97/01989 A1 | 1/1997 |
| WO | WO 97/06582 A1 | 2/1997 |
| WO | WO 97/10763 A1 | 3/1997 |
| WO | WO 97/10764 A1 | 3/1997 |
| WO | WO 97/11648 A2 | 4/1997 |
| WO | WO 97/11649 A1 | 4/1997 |
| WO | WO 97/15237 A1 | 5/1997 |
| WO | WO 97/24073 A1 | 7/1997 |
| WO | WO 97/24993 A1 | 7/1997 |
| WO | WO 97/30644 A1 | 8/1997 |
| WO | WO 97/34533 A1 | 9/1997 |
| WO | WO 97/37598 A1 | 10/1997 |
| WO | WO 97/39688 A2 | 10/1997 |
| WO | WO 98/01080 A1 | 1/1998 |
| WO | WO 98/17180 A1 | 4/1998 |
| WO | WO 98/27880 A1 | 7/1998 |
| WO | WO 98/30153 A1 | 7/1998 |
| WO | WO 98/47436 A1 | 10/1998 |
| WO | WO 99/03407 A1 | 1/1999 |
| WO | WO 99/03408 A1 | 1/1999 |
| WO | WO 99/03409 A1 | 1/1999 |
| WO | WO 99/12483 A1 | 3/1999 |
| WO | WO 99/12487 A1 | 3/1999 |
| WO | WO 99/12488 A1 | 3/1999 |
| WO | WO 99/15086 A1 | 4/1999 |
| WO | WO 99/15091 A1 | 4/1999 |
| WO | WO 99/23933 A2 | 5/1999 |
| WO | WO 99/23959 A1 | 5/1999 |
| WO | WO 99/25261 A1 | 5/1999 |
| WO | WO 99/29244 A1 | 6/1999 |
| WO | WO 99/34744 A1 | 7/1999 |
| WO | WO 99/45849 A1 | 9/1999 |
| WO | WO 99/48430 A1 | 9/1999 |
| WO | WO 99/51158 A1 | 10/1999 |
| WO | WO 00/24322 A1 | 5/2000 |
| WO | WO 00/24330 A1 | 5/2000 |
| WO | WO 00/41638 A1 | 7/2000 |
| WO | WO 00/48506 A1 | 8/2000 |
| WO | WO 00/53112 A2 | 9/2000 |
| WO | WO 00/54653 A1 | 9/2000 |
| WO | WO 00/57796 A1 | 10/2000 |
| WO | WO 00/64365 A1 | 11/2000 |
| WO | WO 00/72762 A1 | 12/2000 |
| WO | WO 00/72765 A1 | 12/2000 |
| WO | WO 01/03587 A1 | 1/2001 |
| WO | WO 01/05702 A1 | 1/2001 |
| WO | WO 01/10482 A1 | 2/2001 |
| WO | WO 01/35845 A1 | 5/2001 |
| WO | WO 01/54594 A1 | 8/2001 |
| WO | WO 01/58371 A1 | 8/2001 |
| WO | WO 01/62158 A2 | 8/2001 |
| WO | WO 01/62161 A1 | 8/2001 |
| WO | WO 01/62162 A1 | 8/2001 |
| WO | WO 01/62164 A1 | 8/2001 |
| WO | WO 01/62169 A1 | 8/2001 |
| WO | WO 01/78605 A2 | 10/2001 |
| WO | WO 01/80757 A2 | 11/2001 |
| WO | WO 01/91646 A1 | 12/2001 |
| WO | WO 02/00121 A1 | 1/2002 |
| WO | WO 02/07608 A2 | 1/2002 |
| WO | WO 02/07618 A1 | 1/2002 |
| WO | WO 02/17799 A1 | 3/2002 |
| WO | WO 02/19920 A1 | 3/2002 |
| WO | WO 02/19932 A1 | 3/2002 |
| WO | WO 02/26143 A1 | 4/2002 |
| WO | WO 02/30297 A2 | 4/2002 |
| WO | WO 02/32322 A2 | 4/2002 |
| WO | WO 02/36028 A1 | 5/2002 |
| WO | WO 02/43571 A2 | 6/2002 |
| WO | WO 02/058568 A1 | 8/2002 |

**US 8,991,677 B2**

Page 25

(56)         **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO 02/060328  A1 | 8/2002 |
| WO | WO 02/067785  A2 | 9/2002 |
| WO | WO 02/085218  A2 | 10/2002 |
| WO | WO 02/087586  A1 | 11/2002 |
| WO | WO 02/098302  A1 | 12/2002 |
| WO | WO 03/000138  A2 | 1/2003 |
| WO | WO 03/001329  A2 | 1/2003 |
| WO | WO 03/001986  A2 | 1/2003 |
| WO | WO 03/013363  A1 | 2/2003 |
| WO | WO 03/013372  A2 | 2/2003 |
| WO | WO 03/015604  A2 | 2/2003 |
| WO | WO 03/020106  A2 | 3/2003 |
| WO | WO 03/020139  A2 | 3/2003 |
| WO | WO 03/024339  A1 | 3/2003 |
| WO | WO 03/079909  A3 | 3/2003 |
| WO | WO 03/030743  A2 | 4/2003 |
| WO | WO 03/037193  A1 | 5/2003 |
| WO | WO 03/047436  A3 | 6/2003 |
| WO | WO 03/055402  A1 | 7/2003 |
| WO | WO 03/057048  A1 | 7/2003 |
| WO | WO 03/057058  A1 | 7/2003 |
| WO | WO 03/063694  A1 | 8/2003 |
| WO | WO 03/077769  A1 | 9/2003 |
| WO | WO 03/079911  A1 | 10/2003 |
| WO | WO 03/082126  A1 | 10/2003 |
| WO | WO 03/086206  A1 | 10/2003 |
| WO | WO 03/088845  A2 | 10/2003 |
| WO | WO 03/090630  A2 | 11/2003 |
| WO | WO 03/094743  A1 | 11/2003 |
| WO | WO 03/094745  A1 | 11/2003 |
| WO | WO 03/094746  A1 | 11/2003 |
| WO | WO 03/094747  A1 | 11/2003 |
| WO | WO 03/101313  A1 | 12/2003 |
| WO | WO 03/105698  A2 | 12/2003 |
| WO | WO 03/105702  A2 | 12/2003 |
| WO | WO 2004/006980  A2 | 1/2004 |
| WO | WO 2004/011037  A2 | 2/2004 |
| WO | WO 2004/019769  A1 | 3/2004 |
| WO | WO 2004/019803  A1 | 3/2004 |
| WO | WO 2004/021868  A2 | 3/2004 |
| WO | WO 2004/028585  A2 | 4/2004 |
| WO | WO 2004/030554  A1 | 4/2004 |
| WO | WO 2004/032754  A2 | 4/2004 |
| WO | WO 2004/032760  A2 | 4/2004 |
| WO | WO 2004/032762  A1 | 4/2004 |
| WO | WO 2004/032763  A2 | 4/2004 |
| WO | WO 2004/032783  A1 | 4/2004 |
| WO | WO 2004/034875  A2 | 4/2004 |
| WO | WO 2004/047626  A1 | 6/2004 |
| WO | WO 2004/047653  A1 | 6/2004 |
| WO | WO 2004/049956  A2 | 6/2004 |
| WO | WO 2004/052426  A2 | 6/2004 |
| WO | WO 2004/056276  A1 | 7/2004 |
| WO | WO 2004/056277  A1 | 7/2004 |
| WO | WO 2004/062516  A1 | 7/2004 |
| WO | WO 2004/064600  A2 | 8/2004 |
| WO | WO 2004/078050  A2 | 9/2004 |
| WO | WO 2004/078051  A2 | 9/2004 |
| WO | WO 2004/078236  A2 | 9/2004 |
| WO | WO 2004/086987  A1 | 10/2004 |
| WO | WO 2004/096015  A1 | 11/2004 |
| WO | WO 2004/096057  A2 | 11/2004 |
| WO | WO 2004/103157  A2 | 12/2004 |
| WO | WO 2004/105593  A1 | 12/2004 |
| WO | WO 2004/105621  A1 | 12/2004 |
| WO | WO 2004/112618  A2 | 12/2004 |
| WO | WO 2004/112652  A2 | 12/2004 |
| WO | WO 2005/027983  A2 | 3/2005 |
| WO | WO 2005/037329  A2 | 4/2005 |
| WO | WO 2005/042041  A1 | 5/2005 |
| WO | WO 2005/044078  A2 | 5/2005 |
| WO | WO 2005/055846  A1 | 6/2005 |
| WO | WO 2005/072634  A2 | 8/2005 |
| WO | WO 2005/078892  A1 | 8/2005 |
| WO | WO 2005/079675  A2 | 9/2005 |
| WO | WO 2005/096954  A2 | 10/2005 |
| WO | WO 2005/112806  A2 | 12/2005 |
| WO | WO 2005/112808  A1 | 12/2005 |
| WO | WO 2005/115251  A1 | 12/2005 |
| WO | WO 2005/115253  A2 | 12/2005 |
| WO | WO 2005/117735  A1 | 12/2005 |
| WO | WO 2005/122936  A1 | 12/2005 |
| WO | WO 2006/023486  A1 | 3/2006 |
| WO | WO 2006/023578  A2 | 3/2006 |
| WO | WO 2006/027014  A2 | 3/2006 |
| WO | WO 2006/028314  A1 | 3/2006 |
| WO | WO 2006/044490  A2 | 4/2006 |
| WO | WO 2006/044581  A2 | 4/2006 |
| WO | WO 2006/044810  A2 | 4/2006 |
| WO | WO 2006/051252  A1 | 5/2006 |
| WO | WO 2006/059067  A1 | 6/2006 |
| WO | WO 2006/083748  A1 | 8/2006 |
| WO | WO 2006/092563  A1 | 9/2006 |
| WO | WO 2006/092565  A1 | 9/2006 |
| WO | WO 2006/115958  A1 | 11/2006 |
| WO | WO 2006/125940  A1 | 11/2006 |
| WO | WO 2006/132992  A2 | 12/2006 |
| WO | WO 2007/002180  A1 | 1/2007 |
| WO | WO 2007/016290  A2 | 2/2007 |
| WO | WO 2007/018898  A2 | 2/2007 |
| WO | WO 2007/089603  A2 | 8/2007 |
| WO | WO 2007/098220  A2 | 8/2007 |
| WO | WO 2007/121579  A1 | 11/2007 |
| WO | WO 2007/131110  A2 | 11/2007 |
| WO | WO 2007/137304  A2 | 11/2007 |
| WO | WO 2007/139734  A2 | 12/2007 |
| WO | WO 2007/142625  A2 | 12/2007 |
| WO | WO 2007/145825  A2 | 12/2007 |
| WO | WO 2007/146987  A2 | 12/2007 |
| WO | WO 2007/147439  A1 | 12/2007 |
| WO | WO 2008/020964  A2 | 2/2008 |
| WO | WO 2008/021969  A2 | 2/2008 |
| WO | WO 2008/039249  A1 | 4/2008 |
| WO | WO 2008/039270  A1 | 4/2008 |
| WO | WO 2008/045383  A2 | 4/2008 |
| WO | WO 2008/057281  A2 | 5/2008 |
| WO | WO 2008/070763  A1 | 6/2008 |
| WO | WO 2008/089404  A2 | 7/2008 |
| WO | WO 2008/101080  A1 | 8/2008 |
| WO | WO 2008/101228  A2 | 8/2008 |
| WO | WO 2008/109125  A1 | 9/2008 |
| WO | WO 2008/124748  A1 | 10/2008 |
| WO | WO 2009/023851  A1 | 2/2009 |
| WO | WO 2009/033057  A2 | 3/2009 |
| WO | WO 2009/046394  A1 | 4/2009 |
| WO | WO 2009/067649  A2 | 5/2009 |
| WO | WO 2009/091497  A2 | 7/2009 |
| WO | WO 2009/137761  A2 | 11/2009 |
| WO | WO 2009/143092  A1 | 11/2009 |
| WO | WO 2009/143331  A1 | 11/2009 |
| WO | WO 2010/028332  A2 | 3/2010 |
| WO | WO 2010/030434  A1 | 3/2010 |
| WO | WO 2010/050771  A2 | 5/2010 |
| WO | WO 2010/054404  A1 | 5/2010 |
| WO | WO 2010/063795  A1 | 6/2010 |
| WO | WO 2010/098871  A2 | 9/2010 |
| WO | WO 2011/008672  A1 | 1/2011 |
| WO | WO 2011/044343  A2 | 4/2011 |
| WO | WO 2011/060311  A2 | 5/2011 |
| WO | WO 2012/021671  A1 | 2/2012 |
| WO | WO 2012/044551  A2 | 4/2012 |
| WO | WO 2012/044554  A1 | 4/2012 |
| WO | WO 2012/044606  A2 | 4/2012 |
| WO | WO 2012/044820  A1 | 4/2012 |
| WO | WO 2012/044844  A2 | 4/2012 |
| WO | WO 2012/044853  A1 | 4/2012 |
| WO | WO 2012/068156  A2 | 5/2012 |
| WO | WO 2012/148667  A2 | 11/2012 |

US 8,991,677 B2

Page 26

(56)         **References Cited**

FOREIGN PATENT DOCUMENTS

WO      WO 2012/148703 A2      11/2012
WO      WO 2013/043707 A2      3/2013
WO      WO 2013/043717 A1      3/2013

OTHER PUBLICATIONS

U.S. Appl. No. 14/521,748, filed Oct. 23, 2014.
European Search Report, Application No. 09250367.1, dated Apr. 14, 2009 (7 pages).
European Examination Report, Application No. 09250367.1, dated Mar. 4, 2010 (8 pages).
International Search Report for PCT/US2012/039302, dated Sep. 4, 2012 (5 pages).
Disclosed Anonymously, "Motor-Driven Surgical Stapler Improvements," Research Disclosure Database No. 526041, Published: Feb. 2008.
C.C. Thompson et al., "Peroral Endoscopic Reduction of Dilated Gastrojejunal Anastomosis After Roux-en-Y Gastric Bypass: A Possible New Option for Patients with Weight Regain," Surg Endosc (2006) vol. 20, pp. 1744-1748.
B.R. Coolman, DVM, MS et al., "Comparison of Skin Staples With Sutures for Anastomosis of the Small Intestine in Dogs," Abstract; http://www.blackwell-synergy.com/doi/abs/10.1053/jvet.2000.7539?cookieSet=1&journalCode=vsu which redirects to http://www3.interscience.wiley.com/journal/119040681/abstract?CRETRY=1&SRETRY=0; [online] accessed: Sep. 22, 2008 (2 pages).
The Sodem Aseptic Battery Transfer Kit, Sodem Systems, (2000), 3 pages.
"Biomedical Coatings," Fort Wayne Metals, Research Products Corporation, obtained online at www.fwmetals.com on Jun. 21, 2010 (1 page).
Van Meer et al., "A Disposable Plastic Compact Wrist for Smart Minimally Invasive Surgical Tools," LAAS/CNRS (Aug. 2005).
Breedveld et al., "A New, Easily Miniaturized Sterrable Endoscope," IEEE Engineering in Medicine and Biology Magazine (Nov./Dec. 2005).
D. Tuite, Ed., "Get the Lowdown on Ultracapacitors," Nov. 15, 2007; [online] URL: http://electronicdesign.com/Articles/Print.cfm?ArticleID=17465, accessed Jan. 15, 2008 (5 pages).
Datasheet for Panasonic TK Relays Ultra Low Profile 2 A Polarized Relay, Copyright Matsushita Electric Works, Ltd. (Known of at least as early as Aug. 17, 2010), 5 pages.
ASTM procedure D2240-00, "Standard Test Method for Rubber Property—Durometer Hardness," (Published Aug. 2000).
ASTM procedure D2240-05, "Standard Test Method for Rubber Property—Durometer Hardness," (Published Apr. 2010).
Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology," (2010), 1 page.
Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology and Endo GIA™ Ultra Universal Staplers," (2010), 2 pages.
Covidien Brochure, "Endo GIA™ Black Reload with Tri-Staple™ Technology," (2012), 2 pages.
Covidien Brochure, "Endo GIA™ Curved Tip Reload with Tri-Staple™ Technology," (2012), 2 pages.
Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology," (2010), 2 pages.
Covidien Brochure, "Endo GIA™ Ultra Universal Stapler," (2010), 2 pages.
Miyata et al., "Biomolecule-Sensitive Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 79-98.
Jeong et al., "Thermosensitive Sol-Gel Reversible Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 37-51.
Byrne et al., "Molecular Imprinting Within Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 149-161.

Qiu et al., "Environment-Sensitive Hydrogels for Drug Delivery," Advanced Drug Delivery Reviews, 53 (2001) pp. 321-339.
Hoffman, "Hydrogels for Biomedical Applications," Advanced Drug Delivery Reviews, 43 (2002) pp. 3-12.
Hoffman, "Hydrogels for Biomedical Applications," Advanced Drug Delivery Reviews, 54 (2002) pp. 3-12.
Peppas, "Physiologically Responsive Hydrogels," Journal of Bioactive and Compatible Polymers, vol. 6 (Jul. 1991) pp. 241-246.
Ebara, "Carbohydrate-Derived Hydrogels and Microgels," Engineered Carbohydrate-Based Materials for Biomedical Applications: Polymers, Surfaces, Dendrimers, Nanoparticles, and Hydrogels, Edited by Ravin Narain, 2011, pp. 337-345.
Peppas, Editor "Hydrogels in Medicine and Pharmacy," vol. I, Fundamentals, CRC Press, 1986.
Matsuda, "Thermodynamics of Formation of Porous Polymeric Membrane from Solutions," Polymer Journal, vol. 23, No. 5, pp. 435-444 (1991).
Young, "Microcellular foams via phase separation," Journal of Vacuum Science & Technology A 4(3), (May/Jun. 1986).
Chen et al., "Elastomeric Biomaterials for Tissue Engineering," Progress in Polymer Science 38 (2013), pp. 584-671.
Pitt et al., "Attachment of Hyaluronan to Metallic Surfaces," J. Biomed. Mater. Res. 68A: pp. 95-106, 2004.
Schellhammer et al., "Poly-Lactic-Acid for Coating of Endovascular Stents: Preliminary Results in Canine Experimental Av-Fistulae," Mat.-wiss. u. Werkstofftech., 32, pp. 193-199 (2001).
Solorio et al., "Gelatin Microspheres Crosslinked with Genipin for Local Delivery of Growth Factors," J. Tissue Eng. Regen. Med. (2010), 4(7): pp. 514-523.
U.S. Appl. No. 14/187,383, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,386, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,390, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,385, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,384, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,389, filed Feb. 24, 2014.
U.S. Appl. No. 14/275,232, filed May 12, 2014.
U.S. Appl. No. 14/311,976, filed Jun. 23, 2014.
U.S. Appl. No. 14/498,070, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,087, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,105, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,107, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,121, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,145, filed Sep. 26, 2014.
U.S. Appl. No. 14/318,536, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,006, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,014, filed Jun. 30, 2014.
U.S. Appl. No. 14/318,991, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,004, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,008, filed Jun. 30, 2014.
U.S. Appl. No. 14/318,997, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,002, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,013, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,016, filed Jun. 30, 2014.
U.S. Appl. No. 13/974,166, filed Aug. 23, 2013.
U.S. Appl. No. 14/138,481, filed Dec. 23, 2013.
U.S. Appl. No. 13/974,215, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,202, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,205, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,224, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,169, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,206, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,227, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,174, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,177, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,182, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,208, filed Aug. 23, 2013.
U.S. Appl. No. 13/974,209, filed Aug. 23, 2013.
U.S. Appl. No. 12/031,573, filed Feb. 14, 2008.

* cited by examiner

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 666 of 1111 PageID #: 685



FIG. 1



FIG. 2



FIG. 3

FIG. 4



FIG. 5

FIG. 6



FIG. 7

FIG. 8



FIG. 9

FIG. 10



FIG. 11

FIG. 12



FIG. 13



FIG. 14



FIG. 15



FIG. 16



FIG. 17



FIG.  18



FIG. 19



FIG. 20



FIG. 21



FIG. 22



FIG. 23



FIG. 24



FIG. 25



FIG. 26



FIG. 27



FIG. 28

FIG. 29



FIG. 30

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 689 of 1111 PageID #: 708



FIG. 31



FIG. 32



FIG. 33



FIG. 34



FIG. 35

FIG. 36



FIG. 37



FIG. 38



FIG. 39



FIG. 40

FIG. 41



FIG.  42



FIG. 43



FIG. 44



FIG. 45

FIG. 46



FIG.  47



FIG.  48



FIG. 49

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 704 of 1111 PageID #: 723



FIG. 49A



FIG. 49B



FIG. 50

FIG. 51



FIG. 52

FIG. 53



FIG. 54



FIG. 55

FIG. 56





FIG. 60

FIG. 61



FIG. 62

FIG. 63



FIG. 64



FIG. 65



FIG. 66

FIG. 67



FIG. 68

FIG. 69



FIG. 70



FIG. 71

FIG. 72



FIG. 73

FIG. 74



FIG. 75



FIG. 76



FIG. 77



FIG. 78



FIG. 79



FIG. 80



FIG. 81



FIG. 82



FIG. 83

FIG. 84

FIG. 85



FIG. 86

FIG. 87

FIG. 88



FIG. 89



FIG. 90



FIG. 91



FIG. 92



FIG. 93



FIG. 94

FIG. 95



FIG. 96



FIG. 97



FIG. 99

FIG. 98



FIG. 100

FIG. 101

FIG. 102



FIG. 103

FIG. 104

FIG. 105



FIG. 106



FIG. 107



FIG. 108



FIG. 109



FIG. 110



FIG. 111

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 744 of 1111 PageID #: 763



FIG. 112



FIG. 113



FIG. 114



FIG. 115



FIG. 116



FIG. 117



FIG. 118



FIG. 119          FIG. 120

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 752 of 1111 PageID #: 771



FIG. 121



FIG. 122



FIG. 123



FIG. 124



FIG. 125

FIG. 126



FIG. 127



FIG. 128



FIG. 129



FIG. 130

US 8,991,677 B2

**1**

# DETACHABLE MOTOR POWERED SURGICAL INSTRUMENT

## CROSS-REFERENCE TO RELATED APPLICATIONS

This application is a continuation application claiming priority under 35 U.S.C. §120 to U.S. patent application Ser. No. 13/832,522, entitled DETACHABLE MOTOR POWERED SURGICAL INSTRUMENT, filed on Mar. 15, 2013, now U.S. Patent Publication No. 2013/0200132, which is a continuation application claiming priority under 35 U.S.C. §120 of U.S. patent application Ser. No. 13/118,210, entitled ROBOTICALLY-CONTROLLED DISPOSABLE MOTOR-DRIVEN LOADING UNIT, filed on May 27, 2011, now U.S. Pat. No. 8,752,749, which is a continuation-in-part application claiming priority under 35 U.S.C. §120 of U.S. patent application Ser. No. 12/856,099, entitled DISPOSABLE MOTOR-DRIVEN LOADING UNIT FOR USE WITH A SURGICAL CUTTING AND STAPLING APPARATUS, filed on Aug. 13, 2010, now U.S. Pat. No. 8,196,795, which is a continuation application claiming priority under 35 U.S.C. §120 of U.S. patent application Ser. No. 12/031,628, entitled DISPOSABLE MOTOR-DRIVEN LOADING UNIT FOR USE WITH A SURGICAL CUTTING AND STAPLING APPARATUS, filed on Feb. 14, 2008, now U.S. Pat. No. 7,793,812, the entire disclosures of which are hereby incorporated by reference herein.

## FIELD OF THE INVENTION

The present invention relates in general to endoscopic surgical instruments including, but not limited to, surgical cutting and stapling apparatuses that have disposable loading units that are capable of applying lines of staples to tissue while cutting the tissue between those staple lines and, more particularly, to improvements relating to such disposable loading units.

## BACKGROUND

Endoscopic surgical instruments are often preferred over traditional open surgical devices since a smaller incision tends to reduce the post-operative recovery time and complications. Consequently, significant development has gone into a range of endoscopic surgical instruments that are suitable for precise placement of a distal end effector at a desired surgical site through a cannula of a trocar. These distal end effectors engage the tissue in a number of ways to achieve a diagnostic or therapeutic effect (e.g., endocutter, grasper, cutter, staplers, clip applier, access device, drug/gene therapy delivery device, and energy device using ultrasound, RF, laser, etc.).

Known surgical staplers include an end effector that simultaneously makes a longitudinal incision in tissue and applies lines of staples on opposing sides of the incision. The end effector includes a pair of cooperating jaw members that, if the instrument is intended for endoscopic or laparoscopic applications, are capable of passing through a cannula passageway. One of the jaw members supports a staple cartridge that has at least two laterally spaced rows of staples. The other jaw member defines an anvil having staple-forming pockets aligned with the rows of staples in the cartridge. The instrument commonly includes a plurality of reciprocating wedges which, when driven distally, pass through openings in the staple cartridge and engage drivers supporting the staples to effect the firing of the staples toward the anvil.

**2**

One type of surgical stapling apparatus is configured to operate with disposable loading units (DLU's) that are constructed to support a staple cartridge and knife assembly therein. Once the procedure is completed, the entire DLU is discarded. Such instruments that are designed to accommodate DLU's purport to offer the advantage of a "fresh" knife blade for each firing of the instrument. Examples of such surgical stapling apparatuses and DLU's are disclosed in U.S. Pat. No. 5,865,361, entitled SURGICAL STAPLING APPARATUS, which issued on Feb. 2, 1999, the disclosure of which is herein incorporated by reference in its entirety.

Such prior disposable loading units, however, require the clinician to continuously ratchet the handle to fire the staples and cut the tissue. There is a need for a surgical stapling apparatus configured for use with a disposable loading unit that is driven by a motor contained in the disposable loading unit.

## SUMMARY

In accordance with at least one embodiment, a disposable loading unit configured to be operably attached to a surgical instrument which is configured to selectively generate at least one control motion for the operation of the disposable loading unit is provided. The disposable loading unit may comprise a carrier operably supporting a cartridge assembly therein, an anvil supported relative to the carrier and being movable from an open position to closed positions upon application of at least one control motion thereto, and a housing coupled to the carrier, the housing including means for removably attaching the housing to the surgical instrument. The disposable loading unit may further comprise a rotary drive at least partially supported within the housing and a motor supported within the housing and operably interfacing with the rotary drive to selectively apply a rotary motion thereto, wherein the motor is configured to receive power from a power source such that the motor can only selectively receive power from the power source when the means for removably attaching the housing to the surgical instrument is operably coupled to the surgical instrument. The disposable loading unit may further comprise a linear member coupled with the rotary drive which moves axially upon the application of a rotary motion thereto from the motor.

In accordance with at least one embodiment, a stapling sub-system configured to be operably engaged with a surgical instrument system is provided. The stapling sub-system may comprise a staple cartridge carrier, a staple cartridge assembly supported by the staple cartridge carrier, and an anvil supported relative to the staple cartridge carrier and movable from an open position to a closed position. The stapling sub-system may further comprise a housing, wherein the staple cartridge carrier extends from the housing, and wherein the housing comprises a housing connector removably attachable to the surgical instrument system. The stapling sub-system may further comprise a rotary drive system comprising a rotary shaft and a translatable drive member operably engaged with the rotary shaft, wherein the translatable drive member is selectively translatable through the staple cartridge assembly from a start position to an end position when a rotary motion is applied to the rotary shaft. The rotary drive system may further comprise an electric motor operably interfacing with the rotary shaft to selectively apply the rotary motion to the rotary shaft, wherein the electric motor is operably disconnected from a power source when the housing is not attached to the surgical instrument system, and wherein

US 8,991,677 B2

3
4

the electric motor is operably connected to the power source when the housing is attached to the surgical instrument system.

In accordance with at least one embodiment, a stapling attachment configured to be operably attached to a surgical instrument system is provided. The stapling attachment may comprise a staple cartridge carrier, a staple cartridge body supported by the staple cartridge carrier, wherein the staple cartridge body comprises a proximal end and a distal end, and a plurality of staples removably stored in the staple cartridge body. The stapling attachment may further comprise an anvil supported relative to the staple cartridge carrier and movable from an open position to a closed position, a housing, wherein the staple cartridge carrier extends from the housing, and wherein the housing is removably attachable to the surgical instrument system, and an electric motor configured to produce rotational motion, wherein the electric motor selectively receives power from a power source only when the housing is coupled to the surgical instrument system. The stapling attachment may further comprise drive means for converting the rotational motion produced by the electric motor to translational motion to elect the staples from the staple cartridge body.

In accordance with at least one embodiment, a loading unit configured to be operably attached to a surgical instrument which is configured to selectively generate at least one control motion for the operation of the loading unit is provided. The loading unit may comprise an end effector, a housing including means for removably attaching the housing to the surgical instrument, and a rotary drive at least partially supported within the housing. The loading unit may further comprise a motor supported within the housing and operably interfacing with the rotary drive to selectively apply a rotary motion thereto, wherein the motor is configured to receive power from a power source such that the motor can only selectively receive power from the power source when the means for removably attaching the housing to the surgical instrument is operably coupled to the surgical instrument, and a linear member coupled with the rotary drive which moves axially upon the application of a rotary motion thereto from the motor.

In accordance with at least one embodiment, a stapling sub-system configured to be operably engaged with a surgical instrument system is provided. The stapling sub-system may comprise a stapling portion, a housing, wherein the stapling portion extends from the housing, and wherein the housing comprises a housing connector removably attachable to the surgical instrument system, and a rotary drive system. The rotary drive system may comprise a rotary shaft, a translatable drive member operably engaged with the rotary shaft, wherein the translatable drive member is selectively translatable through the stapling portion from a start position to an end position when a rotary motion is applied to the rotary shaft, and an electric motor operably interfacing with the rotary shaft to selectively apply the rotary motion to the rotary shaft, wherein the electric motor is operably disconnected from a power source when the housing is not attached to the surgical instrument system, and wherein the electric motor is operably connected to the power source when the housing is attached to the surgical instrument system.

In accordance with at least one embodiment, a stapling attachment configured to be operably attached to a surgical instrument system is provided. The stapling attachment may comprise a staple cartridge body comprising a proximal end and a distal end, a plurality of staples removably stored in the staple cartridge body, and an anvil supported relative to the staple cartridge body. The stapling attachment may further comprise a housing removably attachable to the surgical instrument system, an electric motor configured to produce rotational motion, wherein the electric motor selectively receives power from a power source only when the housing is coupled to the surgical instrument system, and drive means for converting the rotational motion produced by the electric motor to translational motion to elect the staples from the staple cartridge body.

These and other objects and advantages of the present invention shall be made apparent from the accompanying drawings and the description thereof.

## BRIEF DESCRIPTION OF THE FIGURES

The accompanying drawings, which are incorporated in and constitute a part of this specification, illustrate embodiments of the invention, and, together with the general description of various embodiments of the invention given above, and the detailed description of the embodiments given below, serve to explain various principles of the present invention.

FIG. 1 is a perspective view of a disposable loading unit embodiment of the present invention coupled to a conventional surgical cutting and stapling apparatus;

FIG. 2 is a cross-sectional view of the disposable loading unit of FIG. 1 with several components shown in full view for clarity;

FIG. 3 is a cross-sectional view of a proximal end of the disposable loading unit embodiment of FIGS. 1 and 2 with various components shown in full view for clarity;

FIG. 4 is a schematic of a circuit embodiment of the disposable loading unit of FIGS. 1-3;

FIG. 5 is a cross-sectional view of the disposable loading unit of FIGS. 1-3 when the disposable loading unit has been attached to the elongated body of the surgical instrument;

FIG. 6 is a schematic view of the circuit illustrating the position of various components of the disposable loading unit after it has been attached to the surgical instrument;

FIG. 7 is a cross-sectional view of the disposable loading unit of FIGS. 1-6 when the drive beam has been moved to the anvil closed position;

FIG. 8 is a schematic view of the circuit illustrating the position of various components of the disposable loading unit after the drive beam has been moved to the anvil closed position;

FIG. 9 is a cross-sectional view of the disposable loading unit of FIGS. 1-8 when the drive beam has been moved to its distal-most fired position;

FIG. 10 is a schematic view of the circuit illustrating the position of various components of the disposable loading unit after the drive beam has been moved to its distal-most fired position;

FIG. 11 is a cross-sectional view of the disposable loading unit of FIGS. 1-10 as the drive beam is being returned to a starting position;

FIG. 12 is a schematic view of the circuit illustrating the position of various components of the disposable loading unit as the drive beam is being returned to a start position;

FIG. 13 is a perspective view of one robotic controller embodiment;

FIG. 14 is a perspective view of one robotic surgical arm cart/manipulator of a robotic system operably supporting a plurality of surgical tool embodiments of the present invention;

FIG. 15 is a side view of the robotic surgical arm cart/manipulator depicted in FIG. 14;

FIG. 16 is a perspective view of an exemplary cart structure with positioning linkages for operably supporting robotic

US 8,991,677 B2

5

manipulators that may be used with various surgical tool embodiments of the present invention;

FIG. **17** is a perspective view of a surgical tool embodiment of the present invention;

FIG. **18** is an exploded assembly view of an adapter and tool holder arrangement for attaching various surgical tool embodiments to a robotic system;

FIG. **19** is a side view of the adapter shown in FIG. **18**;

FIG. **20** is a bottom view of the adapter shown in FIG. **18**;

FIG. **21** is a top view of the adapter of FIGS. **18** and **19**;

FIG. **22** is a partial bottom perspective view of the surgical tool embodiment of FIG. **17**;

FIG. **23** is a partial exploded view of a portion of an articulatable surgical end effector embodiment of the present invention;

FIG. **24** is a perspective view of the surgical tool embodiment of FIG. **22** with the tool mounting housing removed;

FIG. **25** is a rear perspective view of the surgical tool embodiment of FIG. **22** with the tool mounting housing removed;

FIG. **26** is a front perspective view of the surgical tool embodiment of FIG. **22** with the tool mounting housing removed;

FIG. **27** is a partial exploded perspective view of the surgical tool embodiment of FIG. **26**;

FIG. **28** is a partial cross-sectional side view of the surgical tool embodiment of FIG. **22**;

FIG. **29** is an enlarged cross-sectional view of a portion of the surgical tool depicted in FIG. **28**;

FIG. **30** is an exploded perspective view of a portion of the tool mounting portion of the surgical tool embodiment depicted in FIG. **22**;

FIG. **31** is an enlarged exploded perspective view of a portion of the tool mounting portion of FIG. **30**;

FIG. **32** is a partial cross-sectional view of a portion of the elongated shaft assembly of the surgical tool of FIG. **22**;

FIG. **33** is a side view of a half portion of a closure nut embodiment of a surgical tool embodiment of the present invention;

FIG. **34** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **35** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **34** with the anvil in the open position and the closure clutch assembly in a neutral position;

FIG. **36** is another cross-sectional side view of the surgical end effector and elongated shaft assembly shown in FIG. **35** with the clutch assembly engaged in a closure position;

FIG. **37** is another cross-sectional side view of the surgical end effector and elongated shaft assembly shown in FIG. **35** with the clutch assembly engaged in a firing position;

FIG. **38** is a top view of a portion of a tool mounting portion embodiment of the present invention;

FIG. **39** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **40** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **39** with the anvil in the open position;

FIG. **41** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **39** with the anvil in the closed position;

FIG. **42** is a perspective view of a closure drive nut and portion of a knife bar embodiment of the present invention;

FIG. **43** is a top view of another tool mounting portion embodiment of the present invention;

6

FIG. **44** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **45** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **44** with the anvil in the open position;

FIG. **46** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **45** with the anvil in the closed position;

FIG. **47** is a cross-sectional view of a mounting collar embodiment of a surgical tool embodiment of the present invention showing the knife bar and distal end portion of the closure drive shaft;

FIG. **48** is a cross-sectional view of the mounting collar embodiment of FIG. **47**;

FIG. **49** is a top view of another tool mounting portion embodiment of another surgical tool embodiment of the present invention;

FIG. **49**A an exploded perspective view of a portion of a gear arrangement of another surgical tool embodiment of the present invention;

FIG. **49**B is a cross-sectional perspective view of the gear arrangement shown in FIG. **49**A;

FIG. **50** is a cross-sectional side view of a portion of a surgical end effector and elongated shaft assembly of another surgical tool embodiment of the present invention employing a pressure sensor arrangement with the anvil in the open position;

FIG. **51** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **50** with the anvil in the closed position;

FIG. **52** is a side view of a portion of another surgical tool embodiment of the present invention in relation to a tool holder portion of a robotic system with some of the components thereof shown in cross-section;

FIG. **53** is a side view of a portion of another surgical tool embodiment of the present invention in relation to a tool holder portion of a robotic system with some of the components thereof shown in cross-section;

FIG. **54** is a side view of a portion of another surgical tool embodiment of the present invention with some of the components thereof shown in cross-section;

FIG. **55** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **56** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **57** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **58** is an enlarged cross-sectional view of a portion of the end effector of FIG. **57**;

FIG. **59** is another cross-sectional view of a portion of the end effector of FIGS. **57** and **58**;

FIG. **60** is a cross-sectional side view of a portion of a surgical end effector and elongated shaft assembly of another surgical tool embodiment of the present invention with the anvil in the open position;

FIG. **61** is an enlarged cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **60**;

US 8,991,677 B2

7

FIG. **62** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of FIGS. **60** and **61** with the anvil thereof in the closed position;

FIG. **63** is an enlarged cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIGS. **60-62**;

FIG. **64** is a top view of a tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **65** is perspective assembly view of another surgical tool embodiment of the present invention;

FIG. **66** is a front perspective view of a disposable loading unit arrangement that may be employed with various surgical tool embodiments of the present invention;

FIG. **67** is a rear perspective view of the disposable loading unit of FIG. **66**;

FIG. **68** is a bottom perspective view of the disposable loading unit of FIGS. **66** and **67**;

FIG. **69** is a bottom perspective view of another disposable loading unit embodiment that may be employed with various surgical tool embodiments of the present invention;

FIG. **70** is an exploded perspective view of a mounting portion of a disposable loading unit depicted in FIGS. **66-68**;

FIG. **71** is a perspective view of a portion of a disposable loading unit and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention with the disposable loading unit in a first position;

FIG. **72** is another perspective view of a portion of the disposable loading unit and elongated shaft assembly of FIG. **71** with the disposable loading unit in a second position;

FIG. **73** is a cross-sectional view of a portion of the disposable loading unit and elongated shaft assembly embodiment depicted in FIGS. **71** and **72**;

FIG. **74** is another cross-sectional view of the disposable loading unit and elongated shaft assembly embodiment depicted in FIGS. **71-73**;

FIG. **75** is a partial exploded perspective view of a portion of another disposable loading unit embodiment and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention;

FIG. **76** is a partial exploded perspective view of a portion of another disposable loading unit embodiment and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention;

FIG. **77** is another partial exploded perspective view of the disposable loading unit embodiment and an elongated shaft assembly embodiment of FIG. **76**;

FIG. **78** is a top view of another tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **79** is a side view of another surgical tool embodiment of the present invention with some of the components thereof shown in cross-section and in relation to a robotic tool holder of a robotic system;

FIG. **80** is an exploded assembly view of a surgical end effector embodiment that may be used in connection with various surgical tool embodiments of the present invention;

FIG. **81** is a side view of a portion of a cable-driven system for driving a cutting instrument employed in various surgical end effector embodiments of the present invention;

FIG. **82** is a top view of the cable-driven system and cutting instrument of FIG. **81**;

FIG. **83** is a top view of a cable drive transmission embodiment of the present invention in a closure position;

FIG. **84** is another top view of the cable drive transmission embodiment of FIG. **83** in a neutral position;

FIG. **85** is another top view of the cable drive transmission embodiment of FIGS. **83** and **84** in a firing position;

8

FIG. **86** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **83**;

FIG. **87** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **84**;

FIG. **88** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **85**;

FIG. **89** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **90** is a side view of a portion of another cable-driven system embodiment for driving a cutting instrument employed in various surgical end effector embodiments of the present invention;

FIG. **91** is a top view of the cable-driven system embodiment of FIG. **90**;

FIG. **92** is a top view of a tool mounting portion embodiment of another surgical tool embodiment of the present invention;

FIG. **93** is a top cross-sectional view of another surgical tool embodiment of the present invention;

FIG. **94** is a cross-sectional view of a portion of a surgical end effector embodiment of a surgical tool embodiment of the present invention;

FIG. **95** is a cross-sectional end view of the surgical end effector of FIG. **103** taken along line **95-95** in FIG. **94**;

FIG. **96** is a perspective view of the surgical end effector of FIGS. **94** and **95** with portions thereof shown in cross-section;

FIG. **97** is a side view of a portion of the surgical end effector of FIGS. **94-96**;

FIG. **98** is a perspective view of a sled assembly embodiment of various surgical tool embodiments of the present invention;

FIG. **99** is a cross-sectional view of the sled assembly embodiment of FIG. **98** and a portion of the elongated channel of FIG. **97**;

FIGS. **100-105** diagrammatically depict the sequential firing of staples in a surgical tool embodiment of the present invention;

FIG. **106** is a partial perspective view of a portion of a surgical end effector embodiment of the present invention;

FIG. **107** is a partial cross-sectional perspective view of a portion of a surgical end effector embodiment of a surgical tool embodiment of the present invention;

FIG. **108** is another partial cross-sectional perspective view of the surgical end effector embodiment of FIG. **107** with a sled assembly axially advancing therethrough;

FIG. **109** is a perspective view of another sled assembly embodiment of another surgical tool embodiment of the present invention;

FIG. **110** is a partial top view of a portion of the surgical end effector embodiment depicted in FIGS. **107** and **108** with the sled assembly axially advancing therethrough;

FIG. **111** is another partial top view of the surgical end effector embodiment of FIG. **110** with the top surface of the surgical staple cartridge omitted for clarity;

FIG. **112** is a partial cross-sectional side view of a rotary driver embodiment and staple pusher embodiment of the surgical end effector depicted in FIGS. **107** and **108**;

FIG. **113** is a perspective view of an automated reloading system embodiment of the present invention with a surgical end effector in extractive engagement with the extraction system thereof;

FIG. **114** is another perspective view of the automated reloading system embodiment depicted in FIG. **113**;

FIG. **115** is a cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **113** and **114**;

9

FIG. **116** is another cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **113-115** with the extraction system thereof removing a spent surgical staple cartridge from the surgical end effector;

FIG. **117** is another cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **113-116** illustrating the loading of a new surgical staple cartridge into a surgical end effector;

FIG. **118** is a perspective view of another automated reloading system embodiment of the present invention with some components shown in cross-section;

FIG. **119** is an exploded perspective view of a portion of the automated reloading system embodiment of FIG. **118**;

FIG. **120** is another exploded perspective view of the portion of the automated reloading system embodiment depicted in FIG. **119**;

FIG. **121** is a cross-sectional elevational view of the automated reloading system embodiment of FIGS. **118-120**;

FIG. **122** is a cross-sectional view of an orientation tube embodiment supporting a disposable loading unit therein;

FIG. **123** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **124** is a partial perspective view of an articulation joint embodiment of a surgical tool embodiment of the present invention;

FIG. **125** is a perspective view of a closure tube embodiment of a surgical tool embodiment of the present invention;

FIG. **126** is a perspective view of the closure tube embodiment of FIG. **125** assembled on the articulation joint embodiment of FIG. **124**;

FIG. **127** is a top view of a portion of a tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **128** is a perspective view of an articulation drive assembly embodiment employed in the tool mounting portion embodiment of FIG. **127**;

FIG. **129** is a perspective view of another surgical tool embodiment of the present invention; and

FIG. **130** is a perspective view of another surgical tool embodiment of the present invention.

DETAILED DESCRIPTION

Applicant of the present application also owns the following patent applications that have been filed on May 27, 2011 and which are each herein incorporated by reference in their respective entireties:

U.S. patent application Ser. No. 13/118,259, entitled SURGICAL INSTRUMENT WITH WIRELESS COMMUNICATION BETWEEN A CONTROL UNIT OF A ROBOTIC SYSTEM AND REMOTE SENSOR, U.S. Patent Application Publication No. US 2011-0295270 A1;

U.S. patent application Ser. No. 13/118,194, entitled ROBOTICALLY-CONTROLLED ENDOSCOPIC ACCESSORY CHANNEL, U.S. Patent Application Publication No. US 2011-0295242 A1;

U.S. patent application Ser. No. 13/118,253, entitled ROBOTICALLY-CONTROLLED MOTORIZED SURGICAL INSTRUMENT, U.S. Patent Application Publication No. US 2011-0295269 A1;

U.S. patent application Ser. No. 13/118,278, entitled ROBOTICALLY-CONTROLLED SURGICAL STAPLING DEVICES THAT PRODUCE FORMED STAPLES HAVING DIFFERENT LENGTHS, U.S. Patent Application Publication No. US 2011-0290851 A1;

10

U.S. patent application Ser. No. 13/118,190, entitled ROBOTICALLY-CONTROLLED MOTORIZED CUTTING AND FASTENING INSTRUMENT, U.S. Patent Application Publication No. US 2011-0288573 A1;

U.S. patent application Ser. No. 13/118,223, entitled ROBOTICALLY-CONTROLLED SHAFT BASED ROTARY DRIVE SYSTEMS FOR SURGICAL INSTRUMENTS, U.S. Patent Application Publication No. US 2011-0290854 A1;

U.S. patent application Ser. No. 13/118,263, entitled ROBOTICALLY-CONTROLLED SURGICAL INSTRUMENT HAVING RECORDING CAPABILITIES, U.S. Patent Application Publication No. US 2011-0295295 A1;

U.S. patent application Ser. No. 13/118,272, entitled ROBOTICALLY-CONTROLLED SURGICAL INSTRUMENT WITH FORCE FEEDBACK CAPABILITIES, U.S. Patent Application Publication No. US 2011-0290856 A1;

U.S. patent application Ser. No. 13/118,246, entitled ROBOTICALLY-DRIVEN SURGICAL INSTRUMENT WITH E-BEAM DRIVER, U.S. Patent Application Publication No. US 2011-0290853 A1; and

U.S. patent application Ser. No. 13/118,241, entitled SURGICAL STAPLING INSTRUMENTS WITH ROTATABLE STAPLE DEPLOYMENT ARRANGEMENTS, U.S. Patent Application Publication No. US 2012-0298719 A1.

Certain exemplary embodiments will now be described to provide an overall understanding of the principles of the structure, function, manufacture, and use of the devices and methods disclosed herein. One or more examples of these embodiments are illustrated in the accompanying drawings. Those of ordinary skill in the art will understand that the devices and methods specifically described herein and illustrated in the accompanying drawings are non-limiting exemplary embodiments and that the scope of the various embodiments of the present invention is defined solely by the claims. The features illustrated or described in connection with one exemplary embodiment may be combined with the features of other embodiments. Such modifications and variations are intended to be included within the scope of the present invention.

Uses of the phrases "in various embodiments," "in some embodiments," "in one embodiment", or "in an embodiment", or the like, throughout the specification are not necessarily all referring to the same embodiment. Furthermore, the particular features, structures, or characteristics of one or more embodiments may be combined in any suitable manner in one or more other embodiments. Such modifications and variations are intended to be included within the scope of the present invention.

Turning to the Drawings, wherein like numerals denote like components throughout the several views, FIG. **1** depicts a disposable loading unit **16** of the present invention that is coupled to a conventional surgical cutting and stapling apparatus **10**. The construction and general operation of a cutting and stapling apparatus **10** is described in U.S. Pat. No. 5,865, 361, the disclosure of which has been herein incorporated by reference. Thus, the present Detailed Description will not discuss the various components of the apparatus **10** and their operation herein beyond what is necessary to describe the operation of the disposable loading unit **16** of the present invention.

As the present Detailed Description proceeds, it will be appreciated that the terms "proximal" and "distal" are used

US 8,991,677 B2

**11**

herein with reference to a clinician gripping a handle assembly **12** of the surgical stapling apparatus **10** to which the disposable loading unit **16** is attached. Thus, the disposable loading unit **16** is distal with respect to the more proximal handle assembly **12**. It will be further appreciated that, for convenience and clarity, spatial terms such as "vertical", "horizontal", "up", "down", "right", and "left" are used herein with respect to the drawings. However, surgical instruments are used in many orientations and positions, and these terms are not intended to be limiting and absolute.

As can be seen in FIG. **1**, the disposable loading unit **16** may generally comprise a tool assembly **17** for performing surgical procedures such as cutting tissue and applying staples on each side of the cut. The tool assembly **17** may include a cartridge assembly **18** that includes a staple cartridge **220** that is supported in a carrier **216**. An anvil assembly **20** may be pivotally coupled to the carrier **216** in a known manner for selective pivotal travel between open and closed positions. The anvil assembly **20** includes an anvil portion **204** that has a plurality of staple deforming concavities (not shown) formed in the undersurface thereof. The staple cartridge **220** houses a plurality of pushers or drivers (not shown) that each have a staple or staples (not shown) supported thereon. An actuation sled **234** is supported within the tool assembly **17** and is configured to drive the pushers and staples **25** in the staple cartridge **220** in a direction toward the anvil assembly **20** as the actuation sled **234** is driven from the proximal end of the tool assembly **17** to the distal end **220**. See FIG. **2**.

The disposable loading unit **16** may further include an axial drive assembly **212** that comprises a drive beam **266** that may be constructed from a single sheet of material or, preferably, from multiple stacked sheets. However, the drive beam **266** may be constructed from other suitable material configurations. The distal end of drive beam **266** may include a vertical support strut **271** which supports a knife blade **280** and an abutment surface **283** which engages the central portion of actuation sled **234** during a stapling procedure. Knife blade **280** may be generally positioned to translate slightly behind actuation sled **234** through a central longitudinal slot in staple cartridge **220** to form an incision between rows of stapled body tissue. A retention flange **284** may project distally from vertical strut **271** and support a camming pin or pins **286** at its distal end. Camming pin **286** may be dimensioned and configured to engage camming surface **209** on anvil portion **204** to clamp anvil portion **204** against body tissue. See FIGS. **5** and **7**. In addition, a leaf spring (not shown) may be provided between the proximal end of the anvil portion **204** and the distal end portion of the housing **200** to bias the anvil assembly **20** to a normally open position. The carrier **216** may also have an elongated bottom slot therethrough through which a portion of the vertical support strut **271** extends to have a support member **287** attached thereto

As can also be seen in FIG. **1**, the disposable loading unit **16** may also have a housing portion **200** that is adapted to snap onto or otherwise be attached to the carrier **216**. The proximal end **500** of housing **200** may include engagement nubs **254** for releasably engaging elongated body **14** of a surgical stapling apparatus. Nubs **254** form a bayonet type coupling with the distal end of the elongated body portion **14** of the surgical stapling apparatus as described in U.S. Pat. No. 5,865,361.

The housing **200** may further include a switch portion **520** that movably houses a battery **526** therein. More specifically and with reference to FIG. **3**, the switch portion **520** of the housing **200** defines a battery cavity **522** that movably supports a battery holder **524** that houses a battery **526** therein. As can be seen in FIG. **3**, a first battery contact **528** is supported

**12**

in electrical contact with the battery **526** and protrudes out through the battery holder **524** for sliding engagement with the inside wall **523** of the battery cavity **522**. Similarly, a second battery contact **530** is mounted in electrical contact with the battery **526** and also protrudes out of the battery holder **524** to slide along the inside wall **523** of the battery cavity **522**. The battery holder **524** has a control socket **532** therein configured to receive the distal end **276** of control rod **52** when the proximal end of disposable loading unit **16** is coupled to the elongated body **14** of surgical stapling apparatus **10**. As can also be seen in FIG. **3**, a series of contacts **540**, **542**, **544** may be oriented within the wall **523** for contact with the battery contacts **530**. The purpose of the contacts **540**, **542**, and **544** will be discussed in further detail below. As can also be seen in FIG. **3**, a biasing member or switch spring **550** is positioned within the battery cavity **522** to bias the battery holder **524** in the proximal direction "PD" such that when the disposable reload **16** is not attached to the elongated body **14**, the battery holder **524** is biased to its proximal-most position shown in FIG. **3**. When retained in that "pre-use" or "disconnected" position by spring **550**, the battery contacts **528** and **530** do not contact any of the contacts **540**, **542**, **544** within the battery cavity **522** to prevent the battery **526** from being drained during non-use.

As can also be seen in FIG. **3**, the housing **200** may further have a motor cavity **560** therein that houses a motor **562** and a gear box **564**. The gear box **564** has an output shaft **566** that protrudes through a hole **572** in a proximal bulkhead **570** formed in the housing **200**. See FIG. **5**. The output shaft **566** is keyed onto or otherwise non-rotatably coupled to a thrust disc **580**. As can be seen in FIG. **5**, the thrust disc **580** is rotatably supported within a thrust disc cavity **582** formed between the proximal bulkhead **570** and a distal bulkhead **590** formed in the housing **200**. In addition, the thrust disc **580** is rotatably supported between a proximal thrust bearing **583** and a distal thrust bearing **584** as shown. As can also be seen in FIG. **5**, the thrust disc **580** may be formed on a proximal end of a drive screw **600** that threadedly engages a drive nut **610** that is supported within an engagement section **270** formed on the distal end of the drive beam **266**. In various embodiments, the engagement section **270** may include a pair of engagement fingers **270**a and **270**b that are dimensioned and configured to be received within a slot in the drive nut **610** to non-rotatably affix the drive nut **610** to the drive beam **266**. Thus, rotation of the drive screw **600** within the drive nut **610** will drive the drive beam **266** in the distal direction "DD" or in the proximal direction "PD" depending upon the direction of rotation of the drive screw **600**.

The disposable loading unit **16** may further include a return switch **630** that is mounted in the housing **200** and is adapted to be actuated by the knife nut **610**. As can also be seen in FIG. **5**, a switch **640** is mounted in the housing **200** and is also oriented to be actuated by the knife nut **610** to indicate when the anvil assembly **20** has been closed. A switch **650** is mounted in the housing **200** and is also adapted to be actuated by the knife nut **610** to indicate that the axial drive assembly **212** has moved to is finished position. The specific operations of switches **630**, **640**, **650** will be discussed in further detail below.

FIG. **4** illustrates a circuit embodiment **700** of the present invention that illustrates the positions of various components of the disposable loading unit **16** of the present invention when in a "pre-use" condition. For example, the various components of the disposable loading unit **16** may be in this pre-use orientation when the unit **16** is being stored or shipped. As can be seen in that Figure, when in this orientation, the battery contacts **528** and **530** do not contact any of the

US 8,991,677 B2

13

contacts **540**, **542**, **544** in the housing **200** which prevents the battery **526** from being drained during non-use.

FIGS. **5** and **6** illustrate the positions of various components of the disposable loading unit **16** after it has been coupled to the elongated body **14** of the surgical cutting and stapling instrument **10**. In particular, as can be seen in FIG. **5**, the distal end **276** of the control rod **52** has been coupled to the battery holder **524**. When the control rod **52** is attached to the battery holder **524**, the battery holder **524** is moved in the distal direction "DD" against the spring **550** such that the battery contacts **528**, **530** are brought into contact with the return contacts **540** in the housing **200**. Also, when in that position, the knife nut **610** actuates the return switch **630** into an open orientation. It will be appreciated that the return switch **630** is a normally closed switch that is actuated to the open position by the knife nut **610**. As shown in FIG. **6**, when the return switch **630** is open, the motor **562** is not powered.

FIGS. **7** and **8** illustrate the positions of various components of the disposable loading unit **16** after the clinician has actuated the movable handle **24** (shown in FIG. **1**) of the surgical cutting and stapling instrument **10**. As discussed in U.S. Pat. No. 5,865,361, when the movable handle **24** is initially moved toward the stationary handle member **22**, the control rod **52** is caused to move in the distal direction "DD". As can be seen in FIG. **7**, as the control rod **52** is initially moved in the distal direction during the anvil close stroke, the battery holder **524** moves the battery **526** to a position wherein the battery contacts **528**, **530** contact the anvil close contacts **542**. Power is now permitted to flow from the battery **526** to the motor **562** which rotates the drive screw **600** and causes the drive beam **266** to move distally. As the drive beam **266** moves distally in the "DD" direction, the camming pin **286** engages cam portion **209** of anvil portion **204** and causes the anvil assembly **20** to pivot to a closed position as illustrated in FIG. **7**. As the drive beam **266** moves distally to the anvil closed position, the knife nut **610** moves out of contact with the return switch **630** which permits the return switch to resume its normally closed position. The knife nut **610** then actuates the anvil closed switch **640** and moves it to an open position. See FIG. **8**. In various embodiments one or more anvil closed lights **660** may be mounted in the housing **200** for providing a visual indication to the clinician that the anvil assembly **20** has been moved to the closed position.

When the clinician desires to fire the instrument **10** (i.e., actuate the instrument **10** to cause it to cut and staple tissue), the clinician first depresses the plunger **82** of the firing lockout assembly **80** (FIG. **1**) as discussed in U.S. Pat. No. 5,865, 361. Thereafter, movable handle **24** may be actuated. As the movable handle **24** is depressed, the control rod **52** moves the battery holder **524** and battery **526** to the position illustrated in FIGS. **9** and **10**. As can be seen in those Figures, when the battery **526** is moved into that position, the battery contacts **528**, **530** are brought into contact with the fire contacts **544**. The switch **650** is normally closed until it is actuated by the knife nut **610**. Thus, when the battery contacts **528**, **530** contact the firing contacts **544**, power flows from the battery **526** to the motor **562** which drives the drive screw **600**. As the drive screw **600** is rotated, the drive beam **266** and knife nut **610** are driven in the distal direction "DD" to advance actuation sled **234** through staple cartridge **220** to effect ejection of staples and cutting of tissue. Once the drive beam **266** reaches the end of the firing stroke (i.e., all of the staples in the staple cartridge **220** have been fired), knife nut **610** is positioned to actuate the normally closed switch **650** and move it to an open position (illustrated in FIG. **10**) which stops the flow of power from the battery **526** to the motor **562**. In various embodiments, a distal indication light or lights **670** may be mounted

14

on the housing **200** to provide an indication to the clinician that the drive beam **266** has reached its distal-most fired position.

To retract the drive beam **266**, the clinician grasps the retract knobs **32** (shown in FIG. **1**) on the handle assembly **12** and pulls them in the proximal direction "PD". The operation and construction of the retract knobs **32** is discussed in U.S. Pat. No. 5,865,361. Once the clinician moves the drive beam **266** a sufficient distance in the proximal direction "PD" so as to move the battery to contacts **540** (FIG. **11**), power will be supplied through switch **630** to reverse the motor **562**. Knife nut then releases switch **650**. The motor **562** then drives the drive beam **266** distal to switch **630**, which opens. The return switch **630** is also in its normally closed position thereby permitting power to flow to the motor **562** and rotate the drive screw **610** in an opposite direction to drive the drive beam **266** in the proximal direction "PD". Once the knife nut **610** actuates the knife return switch **630**, the knife return switch **630** is moved to an open position thereby stopping flow of power from the battery **526** to the motor **562**. In various embodiments, a starting light **700** may be mounted in the housing **200** to provide an indication that the drive beam **266** is in the starting position.

FIGS. **11** and **12** illustrate the positions of various components of the disposable loading unit **16** of the present invention when the distal end of the drive beam **266** and blade **280** inadvertently becomes jammed during the firing stroke (i.e., when the blade **280** is being distally advanced through the tissue clamped in the tool assembly **17**). To address such occurrence, a current limiter **680** may be provided as shown in FIG. **12**. The current limiter **680** serves to turn off the motor **562** when the amount of current that it is drawing exceeds a predetermined threshold. It will be understood that the amount of current that the motor **562** draws during a jam would increase over the amount of current drawn during normal firing operations. Once the current limiter **680** shuts down the motor **562**, the clinician can retract the drive beam **266** by grasping the retract knobs **32** (shown in FIG. **1**) on the handle assembly **12** and pulling them in the proximal direction "PD" and the motor **562** will drive the drive screw **600** in reverse in the manner described above. Thus, the current limiter **680** serves to stop the motor **562** when the axial drive assembly **212** encounters resistance that exceeds a predetermined amount of resistance which is associated with the predetermined maximum amount of current that the motor **562** should draw under normal operating circumstances. This feature also saves the battery power so the drive beam **266** can be retracted.

Thus, the disposable loading unit **16** of the present invention comprises a self-contained motor driven disposable loading unit that may be used in connection with conventional surgical cutting and stapling instruments that traditionally required the clinician to manually advance and retract the drive assembly and cutting blade of a disposable loading unit coupled thereto. Various embodiments of the disposable loading unit **16** may be constructed to facilitate the automatic retraction of the axial drive assembly should the blade encounter a predetermined amount of resistance.

While several embodiments of the invention have been described, it should be apparent, however, that various modifications, alterations and adaptations to those embodiments may occur to persons skilled in the art with the attainment of some or all of the advantages of the invention. For example, according to various embodiments, a single component may be replaced by multiple components, and multiple components may be replaced by a single component, to perform a given function or functions. This application is therefore

US 8,991,677 B2

15

16

intended to cover all such modifications, alterations and adaptations without departing from the scope and spirit of the disclosed invention as defined by the appended claims.

Any patent, publication, or other disclosure material, in whole or in part, that is said to be incorporated by reference herein is incorporated herein only to the extent that the incorporated materials does not conflict with existing definitions, statements, or other disclosure material set forth in this disclosure. As such, and to the extent necessary, the disclosure as explicitly set forth herein supersedes any conflicting material incorporated herein by reference. Any material, or portion thereof, that is said to be incorporated by reference herein, but which conflicts with existing definitions, statements, or other disclosure material set forth herein will only be incorporated to the extent that no conflict arises between that incorporated material and the existing disclosure material.

The invention which is intended to be protected is not to be construed as limited to the particular embodiments disclosed. The embodiments are therefore to be regarded as illustrative rather than restrictive. Variations and changes may be made by others without departing from the spirit of the present invention. Accordingly, it is expressly intended that all such equivalents, variations and changes which fall within the spirit and scope of the present invention as defined in the claims be embraced thereby.

Over the years a variety of minimally invasive robotic (or "telesurgical") systems have been developed to increase surgical dexterity as well as to permit a surgeon to operate on a patient in an intuitive manner. Many of such systems are disclosed in the following U.S. patents which are each herein incorporated by reference in their respective entirety: U.S. Pat. No. 5,792,135, entitled ARTICULATED SURGICAL INSTRUMENT FOR PERFORMING MINIMALLY INVASIVE SURGERY WITH ENHANCED DEXTERITY AND SENSITIVITY, which issued Aug. 11, 1998; U.S. Pat. No. 6,231,565, entitled ROBOTIC ARM DLUS FOR PERFORMING SURGICAL TASKS, which issued May 15, 2001; U.S. Pat. No. 6,783,524, entitled ROBOTIC SURGICAL TOOL WITH ULTRASOUND CAUTERIZING AND CUTTING INSTRUMENT, which issued on Aug. 31, 2004; U.S. Pat. No. 6,364,888, entitled ALIGNMENT OF MASTER AND SLAVE IN A MINIMALLY INVASIVE SURGICAL APPARATUS, which issued on Apr. 2, 2002; U.S. Pat. No. 7,524,320, entitled MECHANICAL ACTUATOR INTERFACE SYSTEM FOR ROBOTIC SURGICAL TOOLS, which issued on Apr. 28, 2009; U.S. Pat. No. 7,691, 098, entitled PLATFORM LINK WRIST MECHANISM, which issued on Apr. 6, 2010; U.S. Pat. No. 7,806,891, entitled REPOSITIONING AND REORIENTATION OF MASTER/SLAVE RELATIONSHIP IN MINIMALLY INVASIVE TELESURGERY, which issued on Oct. 5, 2010; and U.S. Pat. No. 7,824,401, entitled SURGICAL TOOL WITH WRITED MONOPOLAR ELECTROSURGICAL END EFFECTORS, which issued on Nov. 2, 2010. Many of such systems, however, have in the past been unable to generate the magnitude of forces required to effectively cut and fasten tissue.

FIG. 13 depicts one version of a master controller 1001 that may be used in connection with a robotic arm slave cart 1100 of the type depicted in FIG. 14. Master controller 1001 and robotic arm slave cart 1100, as well as their respective components and control systems are collectively referred to herein as a robotic system 1000. Examples of such systems and devices are disclosed in U.S. Pat. No. 7,524,320 which has been herein incorporated by reference. Thus, various details of such devices will not be described in detail herein beyond that which may be necessary to understand various embodiments and forms of the present invention. As is known, the master controller 1001 generally includes master controllers (generally represented as 1003 in FIG. 13) which are grasped by the surgeon and manipulated in space while the surgeon views the procedure via a stereo display 1002. The master controllers 1001 generally comprise manual input devices which preferably move with multiple degrees of freedom, and which often further have an actuatable handle for actuating tools (for example, for closing grasping saws, applying an electrical potential to an electrode, or the like).

As can be seen in FIG. 14, in one form, the robotic arm cart 1100 is configured to actuate a plurality of surgical tools, generally designated as 1200. Various robotic surgery systems and methods employing master controller and robotic arm cart arrangements are disclosed in U.S. Pat. No. 6,132, 368, entitled MULTI-COMPONENT TELEPRESENCE SYSTEM AND METHOD, which issued on Oct. 17, 2000, the full disclosure of which is incorporated herein by reference. In various forms, the robotic arm cart 1100 includes a base 1002 from which, in the illustrated embodiment, three surgical tools 1200 are supported. In various forms, the surgical tools 1200 are each supported by a series of manually articulatable linkages, generally referred to as set-up joints 1104, and a robotic manipulator 1106. These structures are herein illustrated with protective covers extending over much of the robotic linkage. These protective covers may be optional, and may be limited in size or entirely eliminated in some embodiments to minimize the inertia that is encountered by the servo mechanisms used to manipulate such devices, to limit the volume of moving components so as to avoid collisions, and to limit the overall weight of the cart 1100. Cart 1100 will generally have dimensions suitable for transporting the cart 1100 between operating rooms. The cart 1100 may be configured to typically fit through standard operating room doors and onto standard hospital elevators. In various forms, the cart 1100 would preferably have a weight and include a wheel (or other transportation) system that allows the cart 1100 to be positioned adjacent an operating table by a single attendant.

Referring now to FIG. 15, in at least one form, robotic manipulators 1106 may include a linkage 1108 that constrains movement of the surgical tool 1200. In various embodiments, linkage 1108 includes rigid links coupled together by rotational joints in a parallelogram arrangement so that the surgical tool 1200 rotates around a point in space 1110, as more fully described in issued U.S. Pat. No. 5,817, 084, entitled REMOTE CENTER POSITIONING DEVICE WITH FLEXIBLE DRIVE, which issued on Oct. 6, 1998, the full disclosure of which is herein incorporated by reference. The parallelogram arrangement constrains rotation to pivoting about an axis 1112a, sometimes called the pitch axis. The links supporting the parallelogram linkage are pivotally mounted to set-up joints 1104 (FIG. 14) so that the surgical tool 1200 further rotates about an axis 1112b, sometimes called the yaw axis. The pitch and yaw axes 1112a, 1112b intersect at the remote center 1114, which is aligned along a shaft 1208 of the surgical tool 1200. The surgical tool 1200 may have further degrees of driven freedom as supported by manipulator 1106, including sliding motion of the surgical tool 1200 along the longitudinal tool axis "LT-LT". As the surgical tool 1200 slides along the tool axis LT-LT relative to manipulator 1106 (arrow 1112c), remote center 1114 remains fixed relative to base 1116 of manipulator 1106. Hence, the entire manipulator is generally moved to re-position remote center 1114. Linkage 1108 of manipulator 1106 is driven by a series of motors 1120. These motors actively move linkage 1108 in response to commands from a processor of a control

17

system. As will be discussed in further detail below, motors **1120** are also employed to manipulate the surgical tool **1200**.

An alternative set-up joint structure is illustrated in FIG. **16**. In this embodiment, a surgical tool **1200** is supported by an alternative manipulator structure **1106'** between two tissue manipulation tools. Those of ordinary skill in the art will appreciate that various embodiments of the present invention may incorporate a wide variety of alternative robotic structures, including those described in U.S. Pat. No. 5,878,193, entitled AUTOMATED ENDOSCOPE SYSTEM FOR OPTIMAL POSITIONING, which issued on Mar. 2, 1999, the full disclosure of which is incorporated herein by reference. Additionally, while the data communication between a robotic component and the processor of the robotic surgical system is primarily described herein with reference to communication between the surgical tool **1200** and the master controller **1001**, it should be understood that similar communication may take place between circuitry of a manipulator, a set-up joint, an endoscope or other image capture device, or the like, and the processor of the robotic surgical system for component compatibility verification, component-type identification, component calibration (such as off-set or the like) communication, confirmation of coupling of the component to the robotic surgical system, or the like.

An exemplary non-limiting surgical tool **1200** that is well-adapted for use with a robotic system **1000** that has a tool drive assembly **1010** (FIG. **18**) that is operatively coupled to a master controller **1001** that is operable by inputs from an operator (i.e., a surgeon) as depicted in FIG. **17**. As can be seen in that Figure, the surgical tool **1200** includes a surgical end effector **2012** that comprises an endocutter. In at least one form, the surgical tool **1200** generally includes an elongated shaft assembly **2008** that has a proximal closure tube **2040** and a distal closure tube **2042** that are coupled together by an articulation joint **2011**. The surgical tool **1200** is operably coupled to the manipulator by a tool mounting portion, generally designated as **1300**. The surgical tool **1200** further includes an interface **1230** which mechanically and electrically couples the tool mounting portion **1300** to the manipulator. One form of interface **1230** is illustrated in FIGS. **16-22**. In various embodiments, the tool mounting portion **1300** includes a tool mounting plate **1302** that operably supports a plurality of (four are shown in FIG. **22**) rotatable body portions, driven discs or elements **1304**, that each include a pair of pins **1306** that extend from a surface of the driven element **1304**. One pin **1306** is closer to an axis of rotation of each driven elements **1304** than the other pin **1306** on the same driven element **1304**, which helps to ensure positive angular alignment of the driven element **1304**. Interface **1230** includes an adaptor portion **1240** that is configured to mountingly engage the mounting plate **1302** as will be further discussed below. The adaptor portion **1240** may include an array of electrical connecting pins **1242** (FIG. **20**) which may be coupled to a memory structure by a circuit board within the tool mounting portion **1300**. While interface **1230** is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

As can be seen in FIGS. **18-21**, the adapter portion **1240** generally includes a tool side **1244** and a holder side **1246**. In various forms, a plurality of rotatable bodies **1250** are mounted to a floating plate **1248** which has a limited range of movement relative to the surrounding adaptor structure normal to the major surfaces of the adaptor **1240**. Axial movement of the floating plate **1248** helps decouple the rotatable bodies **1250** from the tool mounting portion **1300** when the

18

levers **1303** along the sides of the tool mounting portion housing **1301** are actuated (See FIG. **17**). Other mechanisms/arrangements may be employed for releasably coupling the tool mounting portion **1300** to the adaptor **1240**. In at least one form, rotatable bodies **1250** are resiliently mounted to floating plate **1248** by resilient radial members which extend into a circumferential indentation about the rotatable bodies **1250**. The rotatable bodies **1250** can move axially relative to plate **1248** by deflection of these resilient structures. When disposed in a first axial position (toward tool side **1244**) the rotatable bodies **1250** are free to rotate without angular limitation. However, as the rotatable bodies **1250** move axially toward tool side **1244**, tabs **1252** (extending radially from the rotatable bodies **1250**) laterally engage detents on the floating plates so as to limit angular rotation of the rotatable bodies **1250** about their axes. This limited rotation can be used to help drivingly engage the rotatable bodies **1250** with drive pins **1272** of a corresponding tool holder portion **1270** of the robotic system **1000**, as the drive pins **1272** will push the rotatable bodies **1250** into the limited rotation position until the pins **1234** are aligned with (and slide into) openings **1256'**. Openings **1256** on the tool side **1244** and openings **1256'** on the holder side **1246** of rotatable bodies **1250** are configured to accurately align the driven elements **1304** (FIG. **22**) of the tool mounting portion **1300** with the drive elements **1271** of the tool holder **1270**. As described above regarding inner and outer pins **1306** of driven elements **1304**, the openings **1256**, **1256'** are at differing distances from the axis of rotation on their respective rotatable bodies **1250** so as to ensure that the alignment is not 180 degrees from its intended position. Additionally, each of the openings **1256** is slightly radially elongated so as to fittingly receive the pins **1306** in the circumferential orientation. This allows the pins **1306** to slide radially within the openings **1256**, **1256'** and accommodate some axial misalignment between the tool **1200** and tool holder **1270**, while minimizing any angular misalignment and backlash between the drive and driven elements. Openings **1256** on the tool side **1244** are offset by about 90 degrees from the openings **1256'** (shown in broken lines) on the holder side **1246**, as can be seen most clearly in FIG. **21**.

Various embodiments may further include an array of electrical connector pins **1242** located on holder side **1246** of adaptor **1240**, and the tool side **1244** of the adaptor **1240** may include slots **1258** (FIG. **21**) for receiving a pin array (not shown) from the tool mounting portion **1300**. In addition to transmitting electrical signals between the surgical tool **1200** and the tool holder **1270**, at least some of these electrical connections may be coupled to an adaptor memory device **1260** (FIG. **20**) by a circuit board of the adaptor **1240**.

A detachable latch arrangement **1239** may be employed to releasably affix the adaptor **1240** to the tool holder **1270**. As used herein, the term "tool drive assembly" when used in the context of the robotic system **1000**, at least encompasses various embodiments of the adapter **1240** and tool holder **1270** and which has been generally designated as **1010** in FIG. **18**. For example, as can be seen in FIG. **18**, the tool holder **1270** may include a first latch pin arrangement **1274** that is sized to be received in corresponding clevis slots **1241** provided in the adaptor **1240**. In addition, the tool holder **1270** may further have second latch pins **1276** that are sized to be retained in corresponding latch clevises **1243** in the adaptor **1240**. See FIG. **20**. In at least one form, a latch assembly **1245** is movably supported on the adapter **1240** and is biasable between a first latched position wherein the latch pins **1276** are retained within their respective latch clevis **1243** and an unlatched position wherein the second latch pins **1276** may be into or removed from the latch clevises **1243**. A spring or

US 8,991,677 B2

19                                                                    20

springs (not shown) are employed to bias the latch assembly into the latched position. A lip on the tool side **1244** of adaptor **1240** may slidably receive laterally extending tabs of tool mounting housing **1301**.

Turning next to FIGS. **22-29**, in at least one embodiment, the surgical tool **1200** includes a surgical end effector **2012** that comprises in this example, among other things, at least one component **2024** that is selectively movable between first and second positions relative to at least one other component **2022** in response to various control motions applied thereto as will be discussed in further detail below. In various embodiments, component **2022** comprises an elongated channel **2022** configured to operably support a surgical staple cartridge **2034** therein and component **2024** comprises a pivotally translatable clamping member, such as an anvil **2024**. Various embodiments of the surgical end effector **2012** are configured to maintain the anvil **2024** and elongated channel **2022** at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2012**. As can be seen in FIG. **28**, the surgical end effector **2012** further includes a cutting instrument **2032** and a sled **2033**. The cutting instrument **2032** may be, for example, a knife. The surgical staple cartridge **2034** operably houses a plurality of surgical staples (not show) therein that are supported on movable staple drivers (not shown). As the cutting instrument **2032** is driven distally through a centrally-disposed slot (not shown) in the surgical staple cartridge **2034**, it forces the sled **2033** distally as well. As the sled **2033** is driven distally, its "wedge-shaped" configuration contacts the movable staple drivers and drives them vertically toward the closed anvil **2024**. The surgical staples are formed as they are driven into the forming surface located on the underside of the anvil **2024**. The sled **2033** may be part of the surgical staple cartridge **2034**, such that when the cutting instrument **2032** is retracted following the cutting operation, the sled **2033** does not retract. The anvil **2024** may be pivotally opened and closed at a pivot point **2025** located at the proximal end of the elongated channel **2022**. The anvil **2024** may also include a tab **2027** at its proximal end that interacts with a component of the mechanical closure system (described further below) to facilitate the opening of the anvil **2024**. The elongated channel **2022** and the anvil **2024** may be made of an electrically conductive material (such as metal) so that they may serve as part of an antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **2034** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2034**, as was also described above.

As can be seen in FIGS. **22-29**, the surgical end effector **2012** is attached to the tool mounting portion **1300** by an elongated shaft assembly **2008** according to various embodiments. As shown in the illustrated embodiment, the shaft assembly **2008** includes an articulation joint generally indicated as **2011** that enables the surgical end effector **2012** to be selectively articulated about an articulation axis AA-AA that is substantially transverse to a longitudinal tool axis LT-LT. See FIG. **23**. In other embodiments, the articulation joint is omitted. In various embodiments, the shaft assembly **2008** may include a closure tube assembly **2009** that comprises a proximal closure tube **2040** and a distal closure tube **2042** that are pivotally linked by a pivot links **2044** and operably supported on a spine assembly generally depicted as **2049**. In the illustrated embodiment, the spine assembly **2049** comprises a distal spine portion **2050** that is attached to the elongated channel **2022** and is pivotally coupled to the proximal spine portion **2052**. The closure tube assembly **2009** is configured to axially slide on the spine assembly **2049** in response to

actuation motions applied thereto. The distal closure tube **2042** includes an opening **2045** into which the tab **2027** on the anvil **2024** is inserted in order to facilitate opening of the anvil **2024** as the distal closure tube **2042** is moved axially in the proximal direction "PD". The closure tubes **2040**, **2042** may be made of electrically conductive material (such as metal) so that they may serve as part of the antenna, as described above. Components of the main drive shaft assembly (e.g., the drive shafts **2048**, **2050**) may be made of a nonconductive material (such as plastic).

In use, it may be desirable to rotate the surgical end effector **2012** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **1300** includes a rotational transmission assembly **2069** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2008** (and surgical end effector **2012**) about the longitudinal tool axis LT-LT. In various embodiments, for example, the proximal end **2060** of the proximal closure tube **2040** is rotatably supported on the tool mounting plate **1302** of the tool mounting portion **1300** by a forward support cradle **1309** and a closure sled **2100** that is also movably supported on the tool mounting plate **1302**. In at least one form, the rotational transmission assembly **2069** includes a tube gear segment **2062** that is formed on (or attached to) the proximal end **2060** of the proximal closure tube **2040** for operable engagement by a rotational gear assembly **2070** that is operably supported on the tool mounting plate **1302**. As can be seen in FIG. **25**, the rotational gear assembly **2070**, in at least one embodiment, comprises a rotation drive gear **2072** that is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302** when the tool mounting portion **1300** is coupled to the tool drive assembly **1010**. See FIG. **22**. The rotational gear assembly **2070** further comprises a rotary driven gear **2074** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the tube gear segment **2062** and the rotation drive gear **2072**. Application of a first rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2072**. Rotation of the rotation drive gear **2072** ultimately results in the rotation of the elongated shaft assembly **2008** (and the surgical end effector **2012**) about the longitudinal tool axis LT-LT (represented by arrow "R" in FIG. **25**). It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the rotation of the elongated shaft assembly **2008** and surgical end effector **2012** about the longitudinal tool axis LT-LT in a first direction and an application of the rotary output motion in an opposite direction will result in the rotation of the elongated shaft assembly **2008** and surgical end effector **2012** in a second direction that is opposite to the first direction.

In at least one embodiment, the closure of the anvil **2024** relative to the staple cartridge **2034** is accomplished by axially moving the closure tube assembly **2009** in the distal direction "DD" on the spine assembly **2049**. As indicated above, in various embodiments, the proximal end **2060** of the proximal closure tube **2040** is supported by the closure sled **2100** which comprises a portion of a closure transmission, generally depicted as **2099**. In at least one form, the closure sled **2100** is configured to support the closure tube **2009** on the tool mounting plate **1320** such that the proximal closure tube **2040** can rotate relative to the closure sled **2100**, yet travel axially with the closure sled **2100**. In particular, as can

US 8,991,677 B2

21
22

be seen in FIG. **30**, the closure sled **2100** has an upstanding tab **2101** that extends into a radial groove **2063** in the proximal end portion of the proximal closure tube **2040**. In addition, as can be seen in FIGS. **27** and **30**, the closure sled **2100** has a tab portion **2102** that extends through a slot **1305** in the tool mounting plate **1302**. The tab portion **2102** is configured to retain the closure sled **2100** in sliding engagement with the tool mounting plate **1302**. In various embodiments, the closure sled **2100** has an upstanding portion **2104** that has a closure rack gear **2106** formed thereon. The closure rack gear **2106** is configured for driving engagement with a closure gear assembly **2110**. See FIG. **27**.

In various forms, the closure gear assembly **2110** includes a closure spur gear **2112** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **22**. Thus, application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **2112** when the tool mounting portion **1300** is coupled to the tool drive assembly **1010**. The closure gear assembly **2110** further includes a closure reduction gear set **2114** that is supported in meshing engagement with the closure spur gear **2112**. As can be seen in FIGS. **26** and **27**, the closure reduction gear set **2114** includes a driven gear **2116** that is rotatably supported in meshing engagement with the closure spur gear **2112**. The closure reduction gear set **2114** further includes a first closure drive gear **2118** that is in meshing engagement with a second closure drive gear **2120** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the closure rack gear **2106**. Thus, application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **2112** and the closure transmission **2110** and ultimately drive the closure sled **2100** and closure tube assembly **2009** axially. The axial direction in which the closure tube assembly **2009** moves ultimately depends upon the direction in which the second driven element **1304** is rotated. For example, in response to one rotary output motion received from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **2100** will be driven in the distal direction "DD" and ultimately drive the closure tube assembly **1009** in the distal direction. As the distal closure tube **2042** is driven distally, the end of the closure tube segment **2042** will engage a portion of the anvil **2024** and cause the anvil **2024** to pivot to a closed position. Upon application of an "opening" out put motion from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **2100** and shaft assembly **2008** will be driven in the proximal direction "PD". As the distal closure tube **2042** is driven in the proximal direction, the opening **2045** therein interacts with the tab **2027** on the anvil **2024** to facilitate the opening thereof. In various embodiments, a spring (not shown) may be employed to bias the anvil to the open position when the distal closure tube **2042** has been moved to its starting position. In various embodiments, the various gears of the closure gear assembly **2110** are sized to generate the necessary closure forces needed to satisfactorily close the anvil **2024** onto the tissue to be cut and stapled by the surgical end effector **2012**. For example, the gears of the closure transmission **2110** may be sized to generate approximately 70-120 pounds.

In various embodiments, the cutting instrument **2032** is driven through the surgical end effector **2012** by a knife bar **2200**. See FIGS. **28** and **30**. In at least one form, the knife bar **2200** may be fabricated from, for example, stainless steel or other similar material and has a substantially rectangular

cross-sectional shape. Such knife bar configuration is sufficiently rigid to push the cutting instrument **2032** through tissue clamped in the surgical end effector **2012**, while still being flexible enough to enable the surgical end effector **2012** to articulate relative to the proximal closure tube **2040** and the proximal spine portion **2052** about the articulation axis AA-AA as will be discussed in further detail below. As can be seen in FIGS. **31** and **32**, the proximal spine portion **2052** has a rectangular-shaped passage **2054** extending therethrough to provide support to the knife bar **2200** as it is axially pushed therethrough. The proximal spine portion **2052** has a proximal end **2056** that is rotatably mounted to a spine mounting bracket **2057** attached to the tool mounting plate **1032**. See FIG. **30**. Such arrangement permits the proximal spine portion **2052** to rotate, but not move axially, within the proximal closure tube **2040**.

As shown in FIG. **28**, the distal end **2202** of the knife bar **2200** is attached to the cutting instrument **2032**. The proximal end **2204** of the knife bar **2200** is rotatably affixed to a knife rack gear **2206** such that the knife bar **2200** is free to rotate relative to the knife rack gear **2206**. See FIG. **39**. As can be seen in FIGS. **24-29**, the knife rack gear **2206** is slidably supported within a rack housing **2210** that is attached to the tool mounting plate **1302** such that the knife rack gear **2206** is retained in meshing engagement with a knife gear assembly **2220**. More specifically and with reference to FIG. **27**, in at least one embodiment, the knife gear assembly **2220** includes a knife spur gear **2222** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **22**. Thus, application of another rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding third driven element **1304** will cause rotation of the knife spur gear **2222**. The knife gear assembly **2220** further includes a knife gear reduction set **2224** that includes a first knife driven gear **2226** and a second knife drive gear **2228**. The knife gear reduction set **2224** is rotatably mounted to the tool mounting plate **1302** such that the firs knife drive gear **2226** is in meshing engagement with the knife spur gear **2222**. Likewise, the second knife drive gear **2228** is in meshing engagement with a third knife drive gear **2230** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the knife rack gear **2206**. In various embodiments, the gears of the knife gear assembly **2220** are sized to generate the forces needed to drive the cutting element **2032** through the tissue clamped in the surgical end effector **2012** and actuate the staples therein. For example, the gears of the knife drive assembly **2230** may be sized to generate approximately 40 to 100 pounds. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the axial movement of the cutting instrument **2032** in a distal direction and application of the rotary output motion in an opposite direction will result in the axial travel of the cutting instrument **2032** in a proximal direction.

In various embodiments, the surgical tool **1200** employs and articulation system **2007** that includes an articulation joint **2011** that enables the surgical end effector **2012** to be articulated about an articulation axis AA-AA that is substantially transverse to the longitudinal tool axis LT-LT. In at least one embodiment, the surgical tool **1200** includes first and second articulation bars **2250a**, **2250b** that are slidably supported within corresponding passages **2053** provided through the proximal spine portion **2052**. See FIGS. **30** and **32**. In at least one form, the first and second articulation bars **2250a**, **2250b** are actuated by an articulation transmission generally designated as **2249** that is operably supported on the tool

US 8,991,677 B2

23

mounting plate **1032**. Each of the articulation bars **2250***a*, **2250***b* has a proximal end **2252** that has a guide rod protruding therefrom which extend laterally through a corresponding slot in the proximal end portion of the proximal spine portion **2052** and into a corresponding arcuate slot in an articulation nut **2260** which comprises a portion of the articulation transmission. FIG. **40** illustrates articulation bar **2250***a*. It will be understood that articulation bar **2250***b* is similarly constructed. As can be seen in FIG. **31**, for example, the articulation bar **2250***a* has a guide rod **2254** which extends laterally through a corresponding slot **2058** in the proximal end portion **2056** of the distal spine portion **2050** and into a corresponding arcuate slot **2262** in the articulation nut **2260**. In addition, the articulation bar **2250***a* has a distal end **2251***a* that is pivotally coupled to the distal spine portion **2050** by, for example, a pin **2253***a* and articulation bar **2250***b* has a distal end **2251***b* that is pivotally coupled to the distal spine portion **2050** by, for example, a pin **2253***b*. In particular, the articulation bar **2250***a* is laterally offset in a first lateral direction from the longitudinal tool axis LT-LT and the articulation bar **2250***b* is laterally offset in a second lateral direction from the longitudinal tool axis LT-LT. Thus, axial movement of the articulation bars **2250***a* and **2250***b* in opposing directions will result in the articulation of the distal spine portion **2050** as well as the surgical end effector **2012** attached thereto about the articulation axis AA-AA as will be discussed in further detail below.

Articulation of the surgical end effector **2012** is controlled by rotating the articulation nut **2260** about the longitudinal tool axis LT-LT. The articulation nut **2260** is rotatably journaled on the proximal end portion **2056** of the distal spine portion **2050** and is rotatably driven thereon by an articulation gear assembly **2270**. More specifically and with reference to FIG. **25**, in at least one embodiment, the articulation gear assembly **2270** includes an articulation spur gear **2272** that is coupled to a corresponding fourth one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **22**. Thus, application of another rotary input motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding fourth driven element **1304** will cause rotation of the articulation spur gear **2272** when the interface **1230** is coupled to the tool holder **1270**. An articulation drive gear **2274** is rotatably supported on the tool mounting plate **1302** in meshing engagement with the articulation spur gear **2272** and a gear portion **2264** of the articulation nut **2260** as shown. As can be seen in FIGS. **30** and **31**, the articulation nut **2260** has a shoulder **2266** formed thereon that defines an annular groove **2267** for receiving retaining posts **2268** therein. Retaining posts **2268** are attached to the tool mounting plate **1302** and serve to prevent the articulation nut **2260** from moving axially on the proximal spine portion **2052** while maintaining the ability to be rotated relative thereto. Thus, rotation of the articulation nut **2260** in a first direction, will result in the axial movement of the articulation bar **2250***a* in a distal direction "DD" and the axial movement of the articulation bar **2250***b* in a proximal direction "PD" because of the interaction of the guide rods **2254** with the spiral slots **2262** in the articulation gear **2260**. Similarly, rotation of the articulation nut **2260** in a second direction that is opposite to the first direction will result in the axial movement of the articulation bar **2250***a* in the proximal direction "PD" as well as cause articulation bar **2250***b* to axially move in the distal direction "DD". Thus, the surgical end effector **2012** may be selectively articulated about articulation axis "AA-AA" in a first direction "FD" by simultaneously moving the articulation bar **2250***a* in the distal direction "DD" and the articulation bar **2250***b* in the proximal

24

direction "PD". Likewise, the surgical end effector **2012** may be selectively articulated about the articulation axis "AA-AA" in a second direction "SD" by simultaneously moving the articulation bar **2250***a* in the proximal direction "PD" and the articulation bar **2250***b* in the distal direction "DD." See FIG. **23**.

The tool embodiment described above employs an interface arrangement that is particularly well-suited for mounting the robotically controllable medical tool onto at least one form of robotic arm arrangement that generates at least four different rotary control motions. Those of ordinary skill in the art will appreciate that such rotary output motions may be selectively controlled through the programmable control systems employed by the robotic system/controller. For example, the tool arrangement described above may be well-suited for use with those robotic systems manufactured by Intuitive Surgical, Inc. of Sunnyvale, Calif., U.S.A., many of which may be described in detail in various patents incorporated herein by reference. The unique and novel aspects of various embodiments of the present invention serve to utilize the rotary output motions supplied by the robotic system to generate specific control motions having sufficient magnitudes that enable end effectors to cut and staple tissue. Thus, the unique arrangements and principles of various embodiments of the present invention may enable a variety of different forms of the tool systems disclosed and claimed herein to be effectively employed in connection with other types and forms of robotic systems that supply programmed rotary or other output motions. In addition, as will become further apparent as the present Detailed Description proceeds, various end effector embodiments of the present invention that require other forms of actuation motions may also be effectively actuated utilizing one or more of the control motions generated by the robotic system.

FIGS. **34-38** illustrate yet another surgical tool **2300** that may be effectively employed in connection with the robotic system **1000** that has a tool drive assembly that is operably coupled to a controller of the robotic system that is operable by inputs from an operator and which is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly. In various forms, the surgical tool **2300** includes a surgical end effector **2312** that includes an elongated channel **2322** and a pivotally translatable clamping member, such as an anvil **2324**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2312**. As shown in the illustrated embodiment, the surgical end effector **2312** may include, in addition to the previously-mentioned elongated channel **2322** and anvil **2324**, a cutting instrument **2332** that has a sled portion **2333** formed thereon, a surgical staple cartridge **2334** that is seated in the elongated channel **2322**, and a rotary end effector drive shaft **2336** that has a helical screw thread formed thereon. The cutting instrument **2332** may be, for example, a knife. As will be discussed in further detail below, rotation of the end effector drive shaft **2336** will cause the cutting instrument **2332** and sled portion **2333** to axially travel through the surgical staple cartridge **2334** to move between a starting position and an ending position. The direction of axial travel of the cutting instrument **2332** depends upon the direction in which the end effector drive shaft **2336** is rotated. The anvil **2324** may be pivotably opened and closed at a pivot point **2325** connected to the proximate end of the elongated channel **2322**. The anvil **2324** may also include a tab **2327** at its proximate end that operably interfaces with a component of the mechanical closure system (described further below) to open and close the anvil **2324**. When the end effector drive shaft **2336** is rotated, the

US 8,991,677 B2

25

cutting instrument 2332 and sled 2333 will travel longitudinally through the surgical staple cartridge 2334 from the starting position to the ending position, thereby cutting tissue clamped within the surgical end effector 2312. The movement of the sled 2333 through the surgical staple cartridge 2334 causes the staples therein to be driven through the severed tissue and against the closed anvil 2324, which turns the staples to fasten the severed tissue. In one form, the elongated channel 2322 and the anvil 2324 may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge 2334 could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge 2334, as described above.

It should be noted that although the embodiments of the surgical tool 2300 described herein employ a surgical end effector 2312 that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled ELECTROSURGICAL HEMOSTATIC DEVICE, which issued on Jan. 20, 1998, and U.S. Pat. No. 5,688,270, entitled ELECTROSURGICAL HEMOSTATIC DEVICE WITH RECESSED AND/OR OFFSET ELECTRODES which issued on Nov. 18, 1997, which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811, entitled SURGICAL STAPLING INSTRUMENTS STRUCTURED FOR DELIVERY OF MEDICAL AGENTS, now U.S. Pat. No. 7,673,783, which issued on Mar. 9, 2010 and U.S. patent application Ser. No. 11/267,383, to Shelton et al., now U.S. Pat. No. 7,607,557, which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the surgical end effector 2312 is coupled to an elongated shaft assembly 2308 that is coupled to a tool mounting portion 2460 and defines a longitudinal tool axis LT-LT. In this embodiment, the elongated shaft assembly 2308 does not include an articulation joint. Those of ordinary skill in the art will understand that other embodiments may have an articulation joint therein. In at least one embodiment, the elongated shaft assembly 2308 comprises a hollow outer tube 2340 that is rotatably supported on a tool mounting plate 2462 of a tool mounting portion 2460 as will be discussed in further detail below. In various embodiments, the elongated shaft assembly 2308 further includes a distal spine shaft 2350. Distal spine shaft 2350 has a distal end portion 2354 that is coupled to, or otherwise integrally formed with, a distal stationary base portion 2360 that is non-movably coupled to the channel 2322. See FIGS. 35-37.

As shown in FIG. 35, the distal spine shaft 2350 has a proximal end portion 2351 that is slidably received within a slot 2355 in a proximal spine shaft 2353 that is non-movably supported within the hollow outer tube 2340 by at least one support collar 2357. As can be further seen in FIGS. 35 and 36, the surgical tool 2300 includes a closure tube 2370 that is constrained to only move axially relative to the distal stationary base portion 2360. The closure tube 2370 has a proximal end 2372 that has an internal thread 2374 formed therein that

26

is in threaded engagement with a transmission arrangement, generally depicted as 2375 that is operably supported on the tool mounting plate 2462. In various forms, the transmission arrangement 2375 includes a rotary drive shaft assembly, generally designated as 2381. When rotated, the rotary drive shaft assembly 2381 will cause the closure tube 2370 to move axially as will be describe in further detail below. In at least one form, the rotary drive shaft assembly 2381 includes a closure drive nut 2382 of a closure clutch assembly generally designated as 2380. More specifically, the closure drive nut 2382 has a proximal end portion 2384 that is rotatably supported relative to the outer tube 2340 and is in threaded engagement with the closure tube 2370. For assembly purposes, the proximal end portion 2384 may be threadably attached to a retention ring 2386. Retention ring 2386, in cooperation with an end 2387 of the closure drive nut 2382, defines an annular slot 2388 into which a shoulder 2392 of a locking collar 2390 extends. The locking collar 2390 is nonmovably attached (e.g., welded, glued, etc.) to the end of the outer tube 2340. Such arrangement serves to affix the closure drive nut 2382 to the outer tube 2340 while enabling the closure drive nut 2382 to rotate relative to the outer tube 2340. The closure drive nut 2382 further has a distal end 2383 that has a threaded portion 2385 that threadably engages the internal thread 2374 of the closure tube 2370. Thus, rotation of the closure drive nut 2382 will cause the closure tube 2370 to move axially as represented by arrow "D" in FIG. 36.

Closure of the anvil 2324 and actuation of the cutting instrument 2332 are accomplished by control motions that are transmitted by a hollow drive sleeve 2400. As can be seen in FIGS. 35 and 36, the hollow drive sleeve 2400 is rotatably and slidably received on the distal spine shaft 2350. The drive sleeve 2400 has a proximal end portion 2401 that is rotatably mounted to the proximal spine shaft 2353 that protrudes from the tool mounting portion 2460 such that the drive sleeve 2400 may rotate relative thereto. See FIG. 35. As can also be seen in FIGS. 35-37, the drive sleeve 2400 is rotated about the longitudinal tool axis "LT-LT" by a drive shaft 2440. The drive shaft 2440 has a drive gear 2444 that is attached to its distal end 2442 and is in meshing engagement with a driven gear 2450 that is attached to the drive sleeve 2400.

The drive sleeve 2400 further has a distal end portion 2402 that is coupled to a closure clutch 2410 portion of the closure clutch assembly 2380 that has a proximal face 2412 and a distal face 2414. The proximal face 2412 has a series of proximal teeth 2416 formed thereon that are adapted for selective engagement with corresponding proximal teeth cavities 2418 formed in the proximal end portion 2384 of the closure drive nut 2382. Thus, when the proximal teeth 2416 are in meshing engagement with the proximal teeth cavities 2418 in the closure drive nut 2382, rotation of the drive sleeve 2400 will result in rotation of the closure drive nut 2382 and ultimately cause the closure tube 2370 to move axially as will be discussed in further detail below.

As can be most particularly seen in FIGS. 35 and 36, the distal face 2414 of the closure clutch portion 2410 has a series of distal teeth 2415 formed thereon that are adapted for selective engagement with corresponding distal teeth cavities 2426 formed in a face plate portion 2424 of a knife drive shaft assembly 2420. In various embodiments, the knife drive shaft assembly 2420 comprises a hollow knife shaft segment 2430 that is rotatably received on a corresponding portion of the distal spine shaft 2350 that is attached to or protrudes from the stationary base 2360. When the distal teeth 2415 of the closure clutch portion 2410 are in meshing engagement with the distal teeth cavities 2426 in the face plate portion 2424, rotation of the drive sleeve 2400 will result in rotation of the drive

US 8,991,677 B2

27

shaft segment **2430** about the stationary shaft **2350**. As can be seen in FIGS. **35-37**, a knife drive gear **2432** is attached to the drive shaft segment **2430** and is meshing engagement with a drive knife gear **2434** that is attached to the end effector drive shaft **2336**. Thus, rotation of the drive shaft segment **2430** will result in the rotation of the end effector drive shaft **2336** to drive the cutting instrument **2332** and sled **2333** distally through the surgical staple cartridge **2334** to cut and staple tissue clamped within the surgical end effector **2312**. The sled **2333** may be made of, for example, plastic, and may have a sloped distal surface. As the sled **2333** traverses the elongated channel **2322**, the sloped forward surface of the sled **2333** pushes up or "drive" the staples in the surgical staple cartridge **2334** through the clamped tissue and against the anvil **2324**. The anvil **2324** turns or "forms" the staples, thereby stapling the severed tissue. As used herein, the term "fire" refers to the initiation of actions required to drive the cutting instrument and sled portion in a distal direction through the surgical staple cartridge to cut the tissue clamped in the surgical end effector and drive the staples through the severed tissue.

In use, it may be desirable to rotate the surgical end effector **2312** about the longitudinal tool axis LT-LT. In at least one embodiment, the transmission arrangement **2375** includes a rotational transmission assembly **2465** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2308** (and surgical end effector **2312**) about the longitudinal tool axis LT-LT. As can be seen in FIG. **38**, a proximal end **2341** of the outer tube **2340** is rotatably supported within a cradle arrangement **2343** attached to the tool mounting plate **2462** of the tool mounting portion **2460**. A rotation gear **2345** is formed on or attached to the proximal end **2341** of the outer tube **2340** of the elongated shaft assembly **2308** for meshing engagement with a rotation gear assembly **2470** operably supported on the tool mounting plate **2462**. In at least one embodiment, a rotation drive gear **2472** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool drive assembly **1010**. See FIGS. **22** and **38**. The rotation drive assembly **2470** further comprises a rotary driven gear **2474** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with the rotation gear **2345** and the rotation drive gear **2472**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2472** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2472** ultimately results in the rotation of the elongated shaft assembly **2308** (and the end effector **2312**) about the longitudinal tool axis LT-LT (primary rotary motion).

Closure of the anvil **2324** relative to the staple cartridge **2034** is accomplished by axially moving the closure tube **2370** in the distal direction "DD". Axial movement of the closure tube **2370** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2382**. To apply the rotary control motion to the closure drive nut **2382**, the closure clutch **2410** must first be brought into meshing engagement with the proximal end portion **2384** of the closure drive nut **2382**. In various embodiments, the transmission arrangement **2375** further includes a shifter drive assembly **2480** that is operably supported on the tool mounting plate **2462**. More specifically and with reference to FIG. **38**, it can be seen that a proximal end portion **2359** of the proximal spine portion **2353** extends through the

28

rotation gear **2345** and is rotatably coupled to a shifter gear rack **2481** that is slidably affixed to the tool mounting plate **2462** through slots **2482**. The shifter drive assembly **2480** further comprises a shifter drive gear **2483** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool holder **1270**. See FIGS. **22** and **38**. The shifter drive assembly **2480** further comprises a shifter driven gear **2478** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with the shifter drive gear **2483** and the shifter rack gear **2482**. Application of a second rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the shifter drive gear **2483** by virtue of being operably coupled thereto. Rotation of the shifter drive gear **2483** ultimately results in the axial movement of the shifter gear rack **2482** and the proximal spine portion **2353** as well as the drive sleeve **2400** and the closure clutch **2410** attached thereto. The direction of axial travel of the closure clutch **2410** depends upon the direction in which the shifter drive gear **2483** is rotated by the robotic system **1000**. Thus, rotation of the shifter drive gear **2483** in a first rotary direction will result in the axial movement of the closure clutch **2410** in the proximal direction "PD" to bring the proximal teeth **2416** into meshing engagement with the proximal teeth cavities **2418** in the closure drive nut **2382**. Conversely, rotation of the shifter drive gear **2483** in a second rotary direction (opposite to the first rotary direction) will result in the axial movement of the closure clutch **2410** in the distal direction "DD" to bring the distal teeth **2415** into meshing engagement with corresponding distal teeth cavities **2426** formed in the face plate portion **2424** of the knife drive shaft assembly **2420**.

Once the closure clutch **2410** has been brought into meshing engagement with the closure drive nut **2382**, the closure drive nut **2382** is rotated by rotating the closure clutch **2410**. Rotation of the closure clutch **2410** is controlled by applying rotary output motions to a rotary drive transmission portion **2490** of transmission arrangement **2375** that is operably supported on the tool mounting plate **2462** as shown in FIG. **38**. In at least one embodiment, the rotary drive transmission **2490** includes a rotary drive assembly **2490'** that includes a gear **2491** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting portion **2460** is coupled to the tool holder **1270**. See FIGS. **22** and **38**. The rotary drive transmission **2490** further comprises a first rotary driven gear **2492** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with a second rotary driven gear **2493** and the rotary drive gear **2491**. The second rotary driven gear **2493** is coupled to a proximal end portion **2443** of the drive shaft **2440**.

Rotation of the rotary drive gear **2491** in a first rotary direction will result in the rotation of the drive shaft **2440** in a first direction. Conversely, rotation of the rotary drive gear **2491** in a second rotary direction (opposite to the first rotary direction) will cause the drive shaft **2440** to rotate in a second direction. As indicated above, the drive shaft **2440** has a drive gear **2444** that is attached to its distal end **2442** and is in meshing engagement with a driven gear **2450** that is attached to the drive sleeve **2400**. Thus, rotation of the drive shaft **2440** results in rotation of the drive sleeve **2400**.

A method of operating the surgical tool **2300** will now be described. Once the tool mounting portion **2462** has been operably coupled to the tool holder **1270** of the robotic system **1000** and oriented into position adjacent the target tissue to be cut and stapled, if the anvil **2334** is not already in the open

US 8,991,677 B2

29

position (FIG. **35**), the robotic system **1000** may apply the first rotary output motion to the shifter drive gear **2483** which results in the axial movement of the closure clutch **2410** into meshing engagement with the closure drive nut **2382** (if it is not already in meshing engagement therewith). See FIG. **36**. Once the controller **1001** of the robotic system **1000** has confirmed that the closure clutch **2410** is meshing engagement with the closure drive nut **2382** (e.g., by means of sensor(s)) in the surgical end effector **2312** that are in communication with the robotic control system), the robotic controller **1001** may then apply a second rotary output motion to the rotary drive gear **2492** which, as was described above, ultimately results in the rotation of the rotary drive nut **2382** in the first direction which results in the axial travel of the closure tube **2370** in the distal direction "DD". As the closure tube **2370** moved in the distal direction, it contacts a portion of the anvil **2323** and causes the anvil **2324** to pivot to the closed position to clamp the target tissue between the anvil **2324** and the surgical staple cartridge **2334**. Once the robotic controller **1001** determines that the anvil **2334** has been pivoted to the closed position by corresponding sensor(s) in the surgical end effector **2312** in communication therewith, the robotic system **1000** discontinues the application of the second rotary output motion to the rotary drive gear **2491**. The robotic controller **1001** may also provide the surgeon with an indication that the anvil **2334** has been fully closed. The surgeon may then initiate the firing procedure. In alternative embodiments, the firing procedure may be automatically initiated by the robotic controller **1001**. The robotic controller **1001** then applies the primary rotary control motion **2483** to the shifter drive gear **2483** which results in the axial movement of the closure clutch **2410** into meshing engagement with the face plate portion **2424** of the knife drive shaft assembly **2420**. See FIG. **46**. Once the controller **1001** of the robotic system **1000** has confirmed that the closure clutch **2410** is meshing engagement with the face plate portion **2424** (by means of sensor(s)) in the end effector **2312** that are in communication with the robotic controller **1001**), the robotic controller **1001** may then apply the second rotary output motion to the rotary drive gear **2492** which, as was described above, ultimately results in the axial movement of the cutting instrument **2332** and sled portion **2333** in the distal direction "DD" through the surgical staple cartridge **2334**. As the cutting instrument **2332** moves distally through the surgical staple cartridge **2334**, the tissue clamped therein is severed. As the sled portion **2333** is driven distally, it causes the staples within the surgical staple cartridge to be driven through the severed tissue into forming contact with the anvil **2324**. Once the robotic controller **1001** has determined that the cutting instrument **2324** has reached the end position within the surgical staple cartridge **2334** (by means of sensor(s)) in the end effector **2312** that are in communication with the robotic controller **1001**), the robotic controller **1001** discontinues the application of the second rotary output motion to the rotary drive gear **2491**. Thereafter, the robotic controller **1001** applies the secondary rotary output motion to the rotary drive gear **2491** which ultimately results in the axial travel of the cutting instrument **2332** and sled portion **2333** in the proximal direction "PD" to the starting position. Once the robotic controller **1001** has determined that the cutting instrument **2324** has reached the starting position by means of sensor(s) in the surgical end effector **2312** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the secondary rotary output motion to the rotary drive gear **2491**. Thereafter, the robotic controller **1001** applies the primary rotary output motion to the shifter drive gear **2483** to cause the closure clutch **2410** to

30

move into engagement with the rotary drive nut **2382**. Once the closure clutch **2410** has been moved into meshing engagement with the rotary drive nut **2382**, the robotic controller **1001** then applies the secondary output motion to the rotary drive gear **2491** which ultimately results in the rotation of the rotary drive nut **2382** in the second direction to cause the closure tube **2370** to move in the proximal direction "PD". As can be seen in FIGS. **35-37**, the closure tube **2370** has an opening **2345** therein that engages the tab **2327** on the anvil **2324** to cause the anvil **2324** to pivot to the open position. In alternative embodiments, a spring may also be employed to pivot the anvil **2324** to the open position when the closure tube **2370** has been returned to the starting position (FIG. **35**).

FIGS. **39-43** illustrate yet another surgical tool **2500** that may be effectively employed in connection with the robotic system **1000**. In various forms, the surgical tool **2500** includes a surgical end effector **2512** that includes a "first portion" in the form of an elongated channel **2522** and a "second movable portion" in the form of a pivotally translatable clamping member, such as an anvil **2524**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2512**. As shown in the illustrated embodiment, the surgical end effector **2512** may include, in addition to the previously-mentioned elongated channel **2522** and anvil **2524**, a "third movable portion" in the form of a cutting instrument **2532**, a sled (not shown), and a surgical staple cartridge **2534** that is removably seated in the elongated channel **2522**. The cutting instrument **2532** may be, for example, a knife. The anvil **2524** may be pivotably opened and closed at a pivot point **2525** connected to the proximate end of the elongated channel **2522**. The anvil **2524** may also include a tab **2527** at its proximate end that is configured to operably interface with a component of the mechanical closure system (described further below) to open and close the anvil **2524**. When actuated, the knife **2532** and sled travel longitudinally along the elongated channel **2522**, thereby cutting tissue clamped within the surgical end effector **2512**. The movement of the sled along the elongated channel **2522** causes the staples of the surgical staple cartridge **2534** to be driven through the severed tissue and against the closed anvil **2524**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2522** and the anvil **2524** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the surgical end effector, as described above. The surgical staple cartridge **2534** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2534**, as described above.

It should be noted that although the embodiments of the surgical tool **2500** described herein employ a surgical end effector **2512** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled ELECTROSURGICAL HEMOSTATIC DEVICE which issued on Jan. 20, 1998, and U.S. Pat. No. 5,688,270, entitled ELECTROSURGICAL HEMOSTATIC DEVICE WITH RECESSED AND/OR OFFSET ELECTRODES, which issued on Nov. 18, 1997, which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811, entitled SURGICAL STAPLING INSTRUMENTS STRUCTURED FOR DELIVERY OF MEDICAL AGENTS, now U.S. Pat. No. 7,673,783, which issued on Mar. 9, 2010, and U.S. patent application Ser. No. 11/267,383, to Shelton et al., now U.S.

**31**

Pat. No. 7,607,557, which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the elongated channel **2522** of the surgical end effector **2512** is coupled to an elongated shaft assembly **2508** that is coupled to a tool mounting portion **2600**. In at least one embodiment, the elongated shaft assembly **2508** comprises a hollow spine tube **2540** that is non-movably coupled to a tool mounting plate **2602** of the tool mounting portion **2600**. As can be seen in FIGS. **40** and **41**, the proximal end **2523** of the elongated channel **2522** comprises a hollow tubular structure configured to be attached to the distal end **2541** of the spine tube **2540**. In one embodiment, for example, the proximal end **2523** of the elongated channel **2522** is welded or glued to the distal end of the spine tube **2540**.

As can be further seen in FIGS. **40** and **41**, in at least one non-limiting embodiment, the surgical tool **2500** further includes an axially movable actuation member in the form of a closure tube **2550** that is constrained to move axially relative to the elongated channel **2522** and the spine tube **1540**. The closure tube **2550** has a proximal end **2552** that has an internal thread **2554** formed therein that is in threaded engagement with a rotatably movable portion in the form of a closure drive nut **2560**. More specifically, the closure drive nut **2560** has a proximal end portion **2562** that is rotatably supported relative to the elongated channel **2522** and the spine tube **2540**. For assembly purposes, the proximal end portion **2562** is threadably attached to a retention ring **2570**. The retention ring **2570** is received in a groove **2529** formed between a shoulder **2527** on the proximal end **2523** of the elongated channel **2522** and the distal end **2541** of the spine tube **1540**. Such arrangement serves to rotatably support the closure drive nut **2560** within the elongated channel **2522**. Rotation of the closure drive nut **2560** will cause the closure tube **2550** to move axially as represented by arrow "D" in FIG. **40**.

Extending through the spine tube **2540** and the closure drive nut **2560** is a drive member which, in at least one embodiment, comprises a knife bar **2580** that has a distal end portion **2582** that is rotatably coupled to the cutting instrument **2532** such that the knife bar **2580** may rotate relative to the cutting instrument **2582**. As can be seen in FIG. **40-42**, the closure drive nut **2560** has a slot **2564** therein through which the knife bar **2580** can slidably extend. Such arrangement permits the knife bar **2580** to move axially relative to the closure drive nut **2560**. However, rotation of the knife bar **2580** about the longitudinal tool axis LT-LT will also result in the rotation of the closure drive nut **2560**. The axial direction in which the closure tube **2550** moves ultimately depends upon the direction in which the knife bar **2580** and the closure drive nut **2560** are rotated. As the closure tube **2550** is driven distally, the distal end thereof will contact the anvil **2524** and cause the anvil **2524** to pivot to a closed position. Upon application of an opening rotary output motion from the robotic system **1000**, the closure tube **2550** will be driven in the proximal direction "PD" and pivot the anvil **2524** to the open position by virtue of the engagement of the tab **2527** with the opening **2555** in the closure tube **2550**.

In use, it may be desirable to rotate the surgical end effector **2512** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **2600** is configured to receive a corresponding first rotary output motion from the robotic system **1000** and convert that first rotary output

**32**

motion to a rotary control motion for rotating the elongated shaft assembly **2508** about the longitudinal tool axis LT-LT. As can be seen in FIG. **38**, a proximal end **2542** of the hollow spine tube **2540** is rotatably supported within a cradle arrangement **2603** attached to a tool mounting plate **2602** of the tool mounting portion **2600**. Various embodiments of the surgical tool **2500** further include a transmission arrangement, generally depicted as **2605**, that is operably supported on the tool mounting plate **2602**. In various forms the transmission arrangement **2605** include a rotation gear **2544** that is formed on or attached to the proximal end **2542** of the spine tube **2540** for meshing engagement with a rotation drive assembly **2610** that is operably supported on the tool mounting plate **2602**. In at least one embodiment, a rotation drive gear **2612** is coupled to a corresponding first one of the rotational bodies, driven discs or elements **1304** on the adapter side of the tool mounting plate **2602** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **43**. The rotation drive assembly **2610** further comprises a rotary driven gear **2614** that is rotatably supported on the tool mounting plate **2602** in meshing engagement with the rotation gear **2544** and the rotation drive gear **2612**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven rotational body **1304** will thereby cause rotation of the rotation drive gear **2612** by virtue of being coupled thereto. Rotation of the rotation drive gear **2612** ultimately results in the rotation of the elongated shaft assembly **2508** (and the end effector **2512**) about the longitudinal tool axis LT-LT.

Closure of the anvil **2524** relative to the surgical staple cartridge **2534** is accomplished by axially moving the closure tube **2550** in the distal direction "DD". Axial movement of the closure tube **2550** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2382**. In various embodiments, the closure drive nut **2560** is rotated by applying a rotary output motion to the knife bar **2580**. Rotation of the knife bar **2580** is controlled by applying rotary output motions to a rotary closure system **2620** that is operably supported on the tool mounting plate **2602** as shown in FIG. **43**. In at least one embodiment, the rotary closure system **2620** includes a closure drive gear **2622** that is coupled to a corresponding second one of the driven rotatable body portions discs or elements **1304** on the adapter side of the tool mounting plate **2602** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **43**. The closure drive gear **2622**, in at least one embodiment, is in meshing driving engagement with a closure gear train, generally depicted as **2623**. The closure gear drive rain **2623** comprises a first driven closure gear **2624** that is rotatably supported on the tool mounting plate **2602**. The first closure driven gear **2624** is attached to a second closure driven gear **2626** by a drive shaft **2628**. The second closure driven gear **2626** is in meshing engagement with a third closure driven gear **2630** that is rotatably supported on the tool mounting plate **2602**. Rotation of the closure drive gear **2622** in a second rotary direction will result in the rotation of the third closure driven gear **2630** in a second direction. Conversely, rotation of the closure drive gear **2483** in a secondary rotary direction (opposite to the second rotary direction) will cause the third closure driven gear **2630** to rotate in a secondary direction.

As can be seen in FIG. **43**, a drive shaft assembly **2640** is coupled to a proximal end of the knife bar **2580**. In various embodiments, the drive shaft assembly **2640** includes a proximal portion **2642** that has a square cross-sectional shape. The proximal portion **2642** is configured to slideably engage a

33

correspondingly shaped aperture in the third driven gear **2630**. Such arrangement results in the rotation of the drive shaft assembly **2640** (and knife bar **2580**) when the third driven gear **2630** is rotated. The drive shaft assembly **2640** is axially advanced in the distal and proximal directions by a knife drive assembly **2650**. One form of the knife drive assembly **2650** comprises a rotary drive gear **2652** that is coupled to a corresponding third one of the driven rotatable body portions, discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **43**. The rotary driven gear **2652** is in meshing driving engagement with a gear train, generally depicted as **2653**. In at least one form, the gear train **2653** further comprises a first rotary driven gear assembly **2654** that is rotatably supported on the tool mounting plate **2602**. The first rotary driven gear assembly **2654** is in meshing engagement with a third rotary driven gear assembly **2656** that is rotatably supported on the tool mounting plate **2602** and which is in meshing engagement with a fourth rotary driven gear assembly **2658** that is in meshing engagement with a threaded portion **2644** of the drive shaft assembly **2640**. Rotation of the rotary drive gear **2652** in a third rotary direction will result in the axial advancement of the drive shaft assembly **2640** and knife bar **2580** in the distal direction "DD". Conversely, rotation of the rotary drive gear **2652** in a tertiary rotary direction (opposite to the third rotary direction) will cause the drive shaft assembly **2640** and the knife bar **2580** to move in the proximal direction.

A method of operating the surgical tool **2500** will now be described. Once the tool mounting portion **2600** has been operably coupled to the tool holder **1270** of the robotic system **1000**, the robotic system **1000** can orient the surgical end effector **2512** in position adjacent the target tissue to be cut and stapled. If the anvil **2524** is not already in the open position (FIG. **49**), the robotic system **1000** may apply the second rotary output motion to the closure drive gear **2622** which results in the rotation of the knife bar **2580** in a second direction. Rotation of the knife bar **2580** in the second direction results in the rotation of the closure drive nut **2560** in a second direction. As the closure drive nut **2560** rotates in the second direction, the closure tube **2550** moves in the proximal direction "PD". As the closure tube **2550** moves in the proximal direction "PD", the tab **2527** on the anvil **2524** interfaces with the opening **2555** in the closure tube **2550** and causes the anvil **2524** to pivot to the open position. In addition or in alternative embodiments, a spring (not shown) may be employed to pivot the anvil **2354** to the open position when the closure tube **2550** has been returned to the starting position (FIG. **40**). The opened surgical end effector **2512** may then be manipulated by the robotic system **1000** to position the target tissue between the open anvil **2524** and the surgical staple cartridge **2534**. Thereafter, the surgeon may initiate the closure process by activating the robotic control system **1000** to apply the second rotary output motion to the closure drive gear **2622** which, as was described above, ultimately results in the rotation of the closure drive nut **2382** in the second direction which results in the axial travel of the closure tube **2250** in the distal direction "DD". As the closure tube **2550** moves in the distal direction, it contacts a portion of the anvil **2524** and causes the anvil **2524** to pivot to the closed position to clamp the target tissue between the anvil **2524** and the staple cartridge **2534**. Once the robotic controller **1001** determines that the anvil **2524** has been pivoted to the closed position by corresponding sensor(s) in the end effector **2512** that are in communication therewith, the robotic controller **1001** discontinues the application of the second rotary output

34

motion to the closure drive gear **2622**. The robotic controller **1001** may also provide the surgeon with an indication that the anvil **2524** has been fully closed. The surgeon may then initiate the firing procedure. In alternative embodiments, the firing procedure may be automatically initiated by the robotic controller **1001**.

After the robotic controller **1001** has determined that the anvil **2524** is in the closed position, the robotic controller **1001** then applies the third rotary output motion to the rotary drive gear **2652** which results in the axial movement of the drive shaft assembly **2640** and knife bar **2580** in the distal direction "DD". As the cutting instrument **2532** moves distally through the surgical staple cartridge **2534**, the tissue clamped therein is severed. As the sled portion (not shown) is driven distally, it causes the staples within the surgical staple cartridge **2534** to be driven through the severed tissue into forming contact with the anvil **2524**. Once the robotic controller **1001** has determined that the cutting instrument **2532** has reached the end position within the surgical staple cartridge **2534** by means of sensor(s) in the surgical end effector **2512** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the second rotary output motion to the rotary drive gear **2652**. Thereafter, the robotic controller **1001** applies the secondary rotary control motion to the rotary drive gear **2652** which ultimately results in the axial travel of the cutting instrument **2532** and sled portion in the proximal direction "PD" to the starting position. Once the robotic controller **1001** has determined that the cutting instrument **2524** has reached the starting position by means of sensor(s) in the end effector **2512** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the secondary rotary output motion to the rotary drive gear **2652**. Thereafter, the robotic controller **1001** may apply the secondary rotary output motion to the closure drive gear **2622** which results in the rotation of the knife bar **2580** in a secondary direction. Rotation of the knife bar **2580** in the secondary direction results in the rotation of the closure drive nut **2560** in a secondary direction. As the closure drive nut **2560** rotates in the secondary direction, the closure tube **2550** moves in the proximal direction "PD" to the open position.

FIGS. **44**-**49**B illustrate yet another surgical tool **2700** that may be effectively employed in connection with the robotic system **1000**. In various forms, the surgical tool **2700** includes a surgical end effector **2712** that includes a "first portion" in the form of an elongated channel **2722** and a "second movable portion" in on form comprising a pivotally translatable clamping member, such as an anvil **2724**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2712**. As shown in the illustrated embodiment, the surgical end effector **2712** may include, in addition to the previously-mentioned channel **2722** and anvil **2724**, a "third movable portion" in the form of a cutting instrument **2732**, a sled (not shown), and a surgical staple cartridge **2734** that is removably seated in the elongated channel **2722**. The cutting instrument **2732** may be, for example, a knife. The anvil **2724** may be pivotally opened and closed at a pivot point **2725** connected to the proximal end of the elongated channel **2722**. The anvil **2724** may also include a tab **2727** at its proximal end that interfaces with a component of the mechanical closure system (described further below) to open and close the anvil **2724**. When actuated, the knife **2732** and sled to travel longitudinally along the elongated channel **2722**, thereby cutting tissue clamped within the surgical end effector **2712**. The movement of the sled along the elongated channel **2722** causes the staples of

**35**

the surgical staple cartridge **2734** to be driven through the severed tissue and against the closed anvil **2724**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2722** and the anvil **2724** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the surgical end effector, as described above. The surgical staple cartridge **2734** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2734**, as described above.

It should be noted that although the embodiments of the surgical tool **2500** described herein employ a surgical end effector **2712** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled ELECTROSURGICAL HEMOSTATIC DEVICE, which issued on Jan. 20, 1998, and U.S. Pat. No. 5,688,270, entitled ELECTROSURGICAL HEMOSTATIC DEVICE WITH RECESSED AND/OR OFFSET ELECTRODES which issued on Nov. 18, 1997, which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811 entitled SURGICAL STAPLING INSTRUMENTS STRUCTURED FOR DELIVERY OF MEDICAL AGENTS, now U.S. Pat. No. 7,673,783, which issued on Mar. 9, 2010 and U.S. patent application Ser. No. 11/267,383, to Shelton et al., now U.S. Pat. No. 7,607,557, which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the elongated channel **2722** of the surgical end effector **2712** is coupled to an elongated shaft assembly **2708** that is coupled to a tool mounting portion **2900**. Although not shown, the elongated shaft assembly **2708** may include an articulation joint to permit the surgical end effector **2712** to be selectively articulated about an axis that is substantially transverse to the tool axis LT-LT. In at least one embodiment, the elongated shaft assembly **2708** comprises a hollow spine tube **2740** that is non-movably coupled to a tool mounting plate **2902** of the tool mounting portion **2900**. As can be seen in FIGS. **45** and **46**, the proximal end **2723** of the elongated channel **2722** comprises a hollow tubular structure that is attached to the spine tube **2740** by means of a mounting collar **2790**. A cross-sectional view of the mounting collar **2790** is shown in FIG. **47**. In various embodiments, the mounting collar **2790** has a proximal flanged end **2791** that is configured for attachment to the distal end of the spine tube **2740**. In at least one embodiment, for example, the proximal flanged end **2791** of the mounting collar **2790** is welded or glued to the distal end of the spine tube **2740**. As can be further seen in FIGS. **45** and **46**, the mounting collar **2790** further has a mounting hub portion **2792** that is sized to receive the proximal end **2723** of the elongated channel **2722** thereon. The proximal end **2723** of the elongated channel **2722** is non-movably attached to the mounting hub portion **2792** by, for example, welding, adhesive, etc.

As can be further seen in FIGS. **45** and **46**, the surgical tool **2700** further includes an axially movable actuation member in the form of a closure tube **2750** that is constrained to move axially relative to the elongated channel **2722**. The closure

**36**

tube **2750** has a proximal end **2752** that has an internal thread **2754** formed therein that is in threaded engagement with a rotatably movable portion in the form of a closure drive nut **2760**. More specifically, the closure drive nut **2760** has a proximal end portion **2762** that is rotatably supported relative to the elongated channel **2722** and the spine tube **2740**. For assembly purposes, the proximal end portion **2762** is threadably attached to a retention ring **2770**. The retention ring **2770** is received in a groove **2729** formed between a shoulder **2727** on the proximal end **2723** of the channel **2722** and the mounting hub **2729** of the mounting collar **2790**. Such arrangement serves to rotatably support the closure drive nut **2760** within the channel **2722**. Rotation of the closure drive nut **2760** will cause the closure tube **2750** to move axially as represented by arrow "D" in FIG. **45**.

Extending through the spine tube **2740**, the mounting collar **2790**, and the closure drive nut **2760** is a drive member, which in at least one embodiment, comprises a knife bar **2780** that has a distal end portion **2782** that is coupled to the cutting instrument **2732**. As can be seen in FIGS. **45** and **46**, the mounting collar **2790** has a passage **2793** therethrough for permitting the knife bar **2780** to slidably pass therethrough. Similarly, the closure drive nut **2760** has a slot **2764** therein through which the knife bar **2780** can slidably extend. Such arrangement permits the knife bar **2780** to move axially relative to the closure drive nut **2760**.

Actuation of the anvil **2724** is controlled by a rotary driven closure shaft **2800**. As can be seen in FIGS. **45** and **46**, a distal end portion **2802** of the closure drive shaft **2800** extends through a passage **2794** in the mounting collar **2790** and a closure gear **2804** is attached thereto. The closure gear **2804** is configured for driving engagement with the inner surface **2761** of the closure drive nut **2760**. Thus, rotation of the closure shaft **2800** will also result in the rotation of the closure drive nut **2760**. The axial direction in which the closure tube **2750** moves ultimately depends upon the direction in which the closure shaft **2800** and the closure drive nut **2760** are rotated. For example, in response to one rotary closure motion received from the robotic system **1000**, the closure tube **2750** will be driven in the distal direction "DD". As the closure tube **2750** is driven distally, the opening **2745** will engage the tab **2727** on the anvil **2724** and cause the anvil **2724** to pivot to a closed position. Upon application of an opening rotary motion from the robotic system **1000**, the closure tube **2750** will be driven in the proximal direction "PD" and pivot the anvil **2724** to the open position. In various embodiments, a spring (not shown) may be employed to bias the anvil **2724** to the open position (FIG. **45**).

In use, it may be desirable to rotate the surgical end effector **2712** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **2900** is configured to receive a corresponding first rotary output motion from the robotic system **1000** for rotating the elongated shaft assembly **2708** about the tool axis LT-LT. As can be seen in FIG. **49**, a proximal end **2742** of the hollow spine tube **2740** is rotatably supported within a cradle arrangement **2903** and a bearing assembly **2904** that are attached to a tool mounting plate **2902** of the tool mounting portion **2900**. A rotation gear **2744** is formed on or attached to the proximal end **2742** of the spine tube **2740** for meshing engagement with a rotation gear **2910** that is rotatably supported on the tool mounting plate **2902**. In at least one embodiment, a rotation drive gear **2912** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2602** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **49**. The rotation drive assembly **2910** further comprises a rotary

37                                    38

driven gear **2914** that is rotatably supported on the tool mounting plate **2902** in meshing engagement with the rotation gear **2744** and the rotation drive gear **2912**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2912** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2912** ultimately results in the rotation of the elongated shaft assembly **2708** (and the end effector **2712**) about the longitudinal tool axis LT-LT (primary rotary motion).

Closure of the anvil **2724** relative to the staple cartridge **2734** is accomplished by axially moving the closure tube **2750** in the distal direction "DD". Axial movement of the closure tube **2750** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2760**. In various embodiments, the closure drive nut **2760** is rotated by applying a rotary output motion to the closure drive shaft **2800**. As can be seen in FIG. **49**, a proximal end portion **2806** of the closure drive shaft **2800** has a driven gear **2808** thereon that is in meshing engagement with a closure drive assembly **2920**. In various embodiments, the closure drive system **2920** includes a closure drive gear **2922** that is coupled to a corresponding second one of the driven rotational bodies or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2900** is coupled to the tool holder **1270**. See FIGS. **22** and **49**. The closure drive gear **2922** is supported in meshing engagement with a closure gear train, generally depicted as **2923**. In at least one form, the closure gear rain **2923** comprises a first driven closure gear **2924** that is rotatably supported on the tool mounting plate **2902**. The first closure driven gear **2924** is attached to a second closure driven gear **2926** by a drive shaft **2928**. The second closure driven gear **2926** is in meshing engagement with a planetary gear assembly **2930**. In various embodiments, the planetary gear assembly **2930** includes a driven planetary closure gear **2932** that is rotatably supported within the bearing assembly **2904** that is mounted on tool mounting plate **2902**. As can be seen in FIGS. **49** and **49**B, the proximal end portion **2806** of the closure drive shaft **2800** is rotatably supported within the proximal end portion **2742** of the spine tube **2740** such that the driven gear **2808** is in meshing engagement with central gear teeth **2932** formed on the planetary gear **2932**. As can also be seen in FIG. **49**A, two additional support gears **2936** are attached to or rotatably **2808** supported relative to the proximal end portion **2742** of the spine tube **2740** to provide bearing support thereto. Such arrangement with the planetary gear assembly **2930** serves to accommodate rotation of the spine shaft **2740** by the rotation drive assembly **2910** while permitting the closure driven gear **2808** to remain in meshing engagement with the closure drive system **2920**. In addition, rotation of the closure drive gear **2922** in a first direction will ultimately result in the rotation of the closure drive shaft **2800** and closure drive nut **2760** which will ultimately result in the closure of the anvil **2724** as described above. Conversely, rotation of the closure drive gear **2922** in a second opposite direction will ultimately result in the rotation of the closure drive nut **2760** in an opposite direction which results in the opening of the anvil **2724**.

As can be seen in FIG. **49**, the proximal end **2784** of the knife bar **2780** has a threaded shaft portion **2786** attached thereto which is in driving engagement with a knife drive assembly **2940**. In various embodiments, the threaded shaft portion **2786** is rotatably supported by a bearing **2906** attached to the tool mounting plate **2902**. Such arrangement permits the threaded shaft portion **2786** to rotate and move axially relative to the tool mounting plate **2902**. The knife bar

**2780** is axially advanced in the distal and proximal directions by the knife drive assembly **2940**. One form of the knife drive assembly **2940** comprises a rotary drive gear **2942** that is coupled to a corresponding third one of the rotatable bodies, driven discs or elements **1304** on the adapter side of the tool mounting plate **2902** when the tool mounting portion **2900** is coupled to the tool holder **1270**. See FIGS. **22** and **49**. The rotary drive gear **2942** is in meshing engagement with a knife gear train, generally depicted as **2943**. In various embodiments, the knife gear train **2943** comprises a first rotary driven gear assembly **2944** that is rotatably supported on the tool mounting plate **2902**. The first rotary driven gear assembly **2944** is in meshing engagement with a third rotary driven gear assembly **2946** that is rotatably supported on the tool mounting plate **2902** and which is in meshing engagement with a fourth rotary driven gear assembly **2948** that is in meshing engagement with the threaded portion **2786** of the knife bar **2780**. Rotation of the rotary drive gear **2942** in one direction will result in the axial advancement of the knife bar **2780** in the distal direction "DD". Conversely, rotation of the rotary drive gear **2942** in an opposite direction will cause the knife bar **2780** to move in the proximal direction. Tool **2700** may otherwise be used as described above.

FIGS. **50** and **51** illustrate a surgical tool embodiment **2700'** that is substantially identical to tool **2700** that was described in detail above. However tool **2700'** includes a pressure sensor **2950** that is configured to provide feedback to the robotic controller **1001** concerning the amount of clamping pressure experienced by the anvil **2724**. In various embodiments, for example, the pressure sensor may comprise a spring biased contact switch. For a continuous signal, it would use either a cantilever beam with a strain gage on it or a dome button top with a strain gage on the inside. Another version may comprise an off switch that contacts only at a known desired load. Such arrangement would include a dome on the based wherein the dome is one electrical pole and the base is the other electrical pole. Such arrangement permits the robotic controller **1001** to adjust the amount of clamping pressure being applied to the tissue within the surgical end effector **2712** by adjusting the amount of closing pressure applied to the anvil **2724**. Those of ordinary skill in the art will understand that such pressure sensor arrangement may be effectively employed with several of the surgical tool embodiments described herein as well as their equivalent structures.

FIG. **52** illustrates a portion of another surgical tool **3000** that may be effectively used in connection with a robotic system **1000**. The surgical tool **3003** employs on-board motor(s) for powering various components of a surgical end effector cutting instrument. In at least one non-limiting embodiment for example, the surgical tool **3000** includes a surgical end effector in the form of an endocutter (not shown) that has an anvil (not shown) and surgical staple cartridge arrangement (not shown) of the types and constructions described above. The surgical tool **3000** also includes an elongated shaft (not shown) and anvil closure arrangement (not shown) of the types described above. Thus, this portion of the Detailed Description will not repeat the description of those components beyond that which is necessary to appreciate the unique and novel attributes of the various embodiments of surgical tool **3000**.

In the depicted embodiment, the end effector includes a cutting instrument **3002** that is coupled to a knife bar **3003**. As can be seen in FIG. **52**, the surgical tool **3000** includes a tool mounting portion **3010** that includes a tool mounting plate **3012** that is configured to mountingly interface with the adaptor portion **1240'** which is coupled to the robotic system **1000**

US 8,991,677 B2

39

in the various manners described above. The tool mounting portion **3010** is configured to operably support a transmission arrangement **3013** thereon. In at least one embodiment, the adaptor portion **1240'** may be identical to the adaptor portion **1240** described in detail above without the powered rotation bodies and disc members employed by adapter **1240**. In other embodiments, the adaptor portion **1240'** may be identical to adaptor portion **1240**. Still other modifications which are considered to be within the spirit and scope of the various forms of the present invention may employ one or more of the mechanical motions (i.e., rotary motion(s)) from the tool holder portion **1270** (as described hereinabove) to power/actuate the transmission arrangement **3013** while also employing one or more motors within the tool mounting portion **3010** to power one or more other components of the surgical end effector. In addition, while the end effector of the depicted embodiment comprises an endocutter, those of ordinary skill in the art will understand that the unique and novel attributes of the depicted embodiment may be effectively employed in connection with other types of surgical end effectors without departing from the spirit and scope of various forms of the present invention.

In various embodiments, the tool mounting plate **3012** is configured to at least house a first firing motor **3011** for supplying firing and retraction motions to the knife bar **3003** which is coupled to or otherwise operably interfaces with the cutting instrument **3002**. The tool mounting plate **3012** has an array of electrical connecting pins **3014** which are configured to interface with the slots **1258** (FIG. **21**) in the adapter **1240'**. Such arrangement permits the controller **1001** of the robotic system **1000** to provide control signals to the electronic control circuit **3020** of the surgical tool **3000**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

Control circuit **3020** is shown in schematic form in FIG. **52**. In one form or embodiment, the control circuit **3020** includes a power supply in the form of a battery **3022** that is coupled to an on-off solenoid powered switch **3024**. Control circuit **3020** further includes an on/off firing solenoid **3026** that is coupled to a double pole switch **3028** for controlling the rotational direction of the motor **3011**. Thus, when the controller **1001** of the robotic system **1000** supplies an appropriate control signal, switch **3024** will permit battery **3022** to supply power to the double pole switch **3028**. The controller **1001** of the robotic system **1000** will also supply an appropriate signal to the double pole switch **3028** to supply power to the motor **3011**. When it is desired to fire the surgical end effector (i.e., drive the cutting instrument **3002** distally through tissue clamped in the surgical end effector, the double pole switch **3028** will be in a first position. When it is desired to retract the cutting instrument **3002** to the starting position, the double pole switch **3028** will be moved to the second position by the controller **1001**.

Various embodiments of the surgical tool **3000** also employ a gear box **3030** that is sized, in cooperation with a firing gear train **3031** that, in at least one non-limiting embodiment, comprises a firing drive gear **3032** that is in meshing engagement with a firing driven gear **3034** for generating a desired amount of driving force necessary to drive the cutting instrument **3002** through tissue and to drive and form staples in the various manners described herein. In the embodiment depicted in FIG. **52**, the driven gear **3034** is coupled to a screw shaft **3036** that is in threaded engagement with a screw nut arrangement **3038** that is constrained to move axially (represented by arrow "D"). The screw nut arrangement **3038** is

40

attached to the firing bar **3003**. Thus, by rotating the screw shaft **3036** in a first direction, the cutting instrument **3002** is driven in the distal direction "DD" and rotating the screw shaft in an opposite second direction, the cutting instrument **3002** may be retracted in the proximal direction "PD".

FIG. **53** illustrates a portion of another surgical tool **3000'** that is substantially identical to tool **3000** described above, except that the driven gear **3034** is attached to a drive shaft **3040**. The drive shaft **3040** is attached to a second driver gear **3042** that is in meshing engagement with a third driven gear **3044** that is in meshing engagement with a screw **3046** coupled to the firing bar **3003**.

FIG. **54** illustrates another surgical tool **3200** that may be effectively used in connection with a robotic system **1000**. In this embodiment, the surgical tool **3200** includes a surgical end effector **3212** that in one non-limiting form, comprises a component portion that is selectively movable between first and second positions relative to at least one other end effector component portion. As will be discussed in further detail below, the surgical tool **3200** employs on-board motors for powering various components of a transmission arrangement **3305**. The surgical end effector **3212** includes an elongated channel **3222** that operably supports a surgical staple cartridge **3234**. The elongated channel **3222** has a proximal end **3223** that slidably extends into a hollow elongated shaft assembly **3208** that is coupled to a tool mounting portion **3300**. In addition, the surgical end effector **3212** includes an anvil **3224** that is pivotally coupled to the elongated channel **3222** by a pair of trunnions **3225** that are received within corresponding openings **3229** in the elongated channel **3222**. A distal end portion **3209** of the shaft assembly **3208** includes an opening **3245** into which a tab **3227** on the anvil **3224** is inserted in order to open the anvil **3224** as the elongated channel **3222** is moved axially in the proximal direction "PD" relative to the distal end portion **3209** of the shaft assembly **3208**. In various embodiments, a spring (not shown) may be employed to bias the anvil **3224** to the open position.

As indicated above, the surgical tool **3200** includes a tool mounting portion **3300** that includes a tool mounting plate **3302** that is configured to operably support the transmission arrangement **3305** and to mountingly interface with the adaptor portion **1240'** which is coupled to the robotic system **1000** in the various manners described above. In at least one embodiment, the adaptor portion **1240'** may be identical to the adaptor portion **1240** described in detail above without the powered disc members employed by adapter **1240**. In other embodiments, the adaptor portion **1240'** may be identical to adaptor portion **1240**. However, in such embodiments, because the various components of the surgical end effector **3212** are all powered by motor(s) in the tool mounting portion **3300**, the surgical tool **3200** will not employ or require any of the mechanical (i.e., non-electrical) actuation motions from the tool holder portion **1270** to power the surgical end effector **3200** components. Still other modifications which are considered to be within the spirit and scope of the various forms of the present invention may employ one or more of the mechanical motions from the tool holder portion **1270** (as described hereinabove) to power/actuate one or more of the surgical end effector components while also employing one or more motors within the tool mounting portion to power one or more other components of the surgical end effector.

In various embodiments, the tool mounting plate **3302** is configured to support a first firing motor **3310** for supplying firing and retraction motions to the transmission arrangement **3305** to drive a knife bar **3335** that is coupled to a cutting instrument **3332** of the type described above. As can be seen in FIG. **54**, the tool mounting plate **3212** has an array of

US 8,991,677 B2

41

electrical connecting pins **3014** which are configured to interface with the slots **1258** (FIG. **21**) in the adapter **1240'**. Such arrangement permits the controller **1001** of the robotic system **1000** to provide control signals to the electronic control circuits **3320**, **3340** of the surgical tool **3200**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

In one form or embodiment, the first control circuit **3320** includes a first power supply in the form of a first battery **3322** that is coupled to a first on-off solenoid powered switch **3324**. The first firing control circuit **3320** further includes a first on/off firing solenoid **3326** that is coupled to a first double pole switch **3328** for controlling the rotational direction of the first firing motor **3310**. Thus, when the robotic controller **1001** supplies an appropriate control signal, the first switch **3324** will permit the first battery **3322** to supply power to the first double pole switch **3328**. The robotic controller **1001** will also supply an appropriate signal to the first double pole switch **3328** to supply power to the first firing motor **3310**. When it is desired to fire the surgical end effector (i.e., drive the cutting instrument **3232** distally through tissue clamped in the surgical end effector **3212**, the first switch **3328** will be positioned in a first position by the robotic controller **1001**. When it is desired to retract the cutting instrument **3232** to the starting position, the robotic controller **1001** will send the appropriate control signal to move the first switch **3328** to the second position.

Various embodiments of the surgical tool **3200** also employ a first gear box **3330** that is sized, in cooperation with a firing drive gear **3332** coupled thereto that operably interfaces with a firing gear train **3333**. In at least one non-limiting embodiment, the firing gear train **333** comprises a firing driven gear **3334** that is in meshing engagement with drive gear **3332**, for generating a desired amount of driving force necessary to drive the cutting instrument **3232** through tissue and to drive and form staples in the various manners described herein. In the embodiment depicted in FIG. **54**, the driven gear **3334** is coupled to a drive shaft **3335** that has a second driven gear **3336** coupled thereto. The second driven gear **3336** is supported in meshing engagement with a third driven gear **3337** that is in meshing engagement with a fourth driven gear **3338**. The fourth driven gear **3338** is in meshing engagement with a threaded proximal portion **3339** of the knife bar **3235** that is constrained to move axially. Thus, by rotating the drive shaft **3335** in a first direction, the cutting instrument **3232** is driven in the distal direction "DD" and rotating the drive shaft **3335** in an opposite second direction, the cutting instrument **3232** may be retracted in the proximal direction "PD".

As indicated above, the opening and closing of the anvil **3224** is controlled by axially moving the elongated channel **3222** relative to the elongated shaft assembly **3208**. The axial movement of the elongated channel **3222** is controlled by a closure control system **3339**. In various embodiments, the closure control system **3339** includes a closure shaft **3340** which has a hollow threaded end portion **3341** that threadably engages a threaded closure rod **3342**. The threaded end portion **3341** is rotatably supported in a spine shaft **3343** that operably interfaces with the tool mounting portion **3300** and extends through a portion of the shaft assembly **3208** as shown. The closure system **3339** further comprises a closure control circuit **3350** that includes a second power supply in the form of a second battery **3352** that is coupled to a second on-off solenoid powered switch **3354**. Closure control circuit **3350** further includes a second on/off firing solenoid **3356** that is coupled to a second double pole switch **3358** for

42

controlling the rotation of a second closure motor **3360**. Thus, when the robotic controller **1001** supplies an appropriate control signal, the second switch **3354** will permit the second battery **3352** to supply power to the second double pole switch **3354**. The robotic controller **1001** will also supply an appropriate signal to the second double pole switch **3358** to supply power to the second closure motor **3360**. When it is desired to close the anvil **3224**, the second switch **3348** will be in a first position. When it is desired to open the anvil **3224**, the second switch **3348** will be moved to a second position.

Various embodiments of tool mounting portion **3300** also employ a second gear box **3362** that is coupled to a closure drive gear **3364**. The closure drive gear **3364** is in meshing engagement with a closure gear train **3363**. In various non-limiting forms, the closure gear train **3363** includes a closure driven gear **3365** that is attached to a closure drive shaft **3366**. Also attached to the closure drive shaft **3366** is a closure drive gear **3367** that is in meshing engagement with a closure shaft gear **3360** attached to the closure shaft **3340**. FIG. **54** depicts the end effector **3212** in the open position. As indicated above, when the threaded closure rod **3342** is in the position depicted in FIG. **54**, a spring (not shown) biases the anvil **3224** to the open position. When it is desired to close the anvil **3224**, the robotic controller **1001** will activate the second motor **3360** to rotate the closure shaft **3340** to draw the threaded closure rod **3342** and the channel **3222** in the proximal direction 'PD'. As the anvil **3224** contacts the distal end portion **3209** of the shaft **3208**, the anvil **3224** is pivoted to the closed position.

A method of operating the surgical tool **3200** will now be described. Once the tool mounting portion **3302** has been operably coupled to the tool holder **1270** of the robotic system **1000**, the robotic system **1000** can orient the end effector **3212** in position adjacent the target tissue to be cut and stapled. If the anvil **3224** is not already in the open position, the robotic controller **1001** may activate the second closure motor **3360** to drive the channel **3222** in the distal direction to the position depicted in FIG. **54**. Once the robotic controller **1001** determines that the surgical end effector **3212** is in the open position by sensor(s) in the end effector and/or the tool mounting portion **3300**, the robotic controller **1001** may provide the surgeon with a signal to inform the surgeon that the anvil **3224** may then be closed. Once the target tissue is positioned between the open anvil **3224** and the surgical staple cartridge **3234**, the surgeon may then commence the closure process by activating the robotic controller **1001** to apply a closure control signal to the second closure motor **3360**. The second closure motor **3360** applies a rotary motion to the closure shaft **3340** to draw the channel **3222** in the proximal direction "PD" until the anvil **3224** has been pivoted to the closed position. Once the robotic controller **1001** determines that the anvil **3224** has been moved to the closed position by sensor(s) in the surgical end effector **3212** and/or in the tool mounting portion **3300** that are in communication with the robotic control system, the motor **3360** may be deactivated. Thereafter, the firing process may be commenced either manually by the surgeon activating a trigger, button, etc. on the controller **1001** or the controller **1001** may automatically commence the firing process.

To commence the firing process, the robotic controller **1001** activates the firing motor **3310** to drive the firing bar **3235** and the cutting instrument **3232** in the distal direction "DD". Once robotic controller **1001** has determined that the cutting instrument **3232** has moved to the ending position within the surgical staple cartridge **3234** by means of sensors in the surgical end effector **3212** and/or the motor drive portion **3300**, the robotic controller **1001** may provide the surgeon with an indication signal. Thereafter the surgeon may

US 8,991,677 B2

43

manually activate the first motor **3310** to retract the cutting instrument **3232** to the starting position or the robotic controller **1001** may automatically activate the first motor **3310** to retract the cutting element **3232**.

The embodiment depicted in FIG. **54** does not include an articulation joint. FIGS. **55** and **56** illustrate surgical tools **3200'** and **3200"** that have end effectors **3212'**, **3212"**, respectively that may be employed with an elongated shaft embodiment that has an articulation joint of the various types disclosed herein. For example, as can be seen in FIG. **55**, a threaded closure shaft **3342** is coupled to the proximal end **3223** of the elongated channel **3222** by a flexible cable or other flexible member **3345**. The location of an articulation joint (not shown) within the elongated shaft assembly **3208** will coincide with the flexible member **3345** to enable the flexible member **3345** to accommodate such articulation. In addition, in the above-described embodiment, the flexible member **3345** is rotatably affixed to the proximal end portion **3223** of the elongated channel **3222** to enable the flexible member **3345** to rotate relative thereto to prevent the flexible member **3229** from "winding up" relative to the channel **3222**. Although not shown, the cutting element may be driven in one of the above described manners by a knife bar that can also accommodate articulation of the elongated shaft assembly. FIG. **56** depicts a surgical end effector **3212"** that is substantially identical to the surgical end effector **3212** described above, except that the threaded closure rod **3342** is attached to a closure nut **3347** that is constrained to only move axially within the elongated shaft assembly **3208**. The flexible member **3345** is attached to the closure nut **3347**. Such arrangement also prevents the threaded closure rod **3342** from winding-up the flexible member **3345**. A flexible knife bar **3235'** may be employed to facilitate articulation of the surgical end effector **3212"**.

The surgical tools **3200**, **3200'**, and **3200"** described above may also employ anyone of the cutting instrument embodiments described herein. As described above, the anvil of each of the end effectors of these tools is closed by drawing the elongated channel into contact with the distal end of the elongated shaft assembly. Thus, once the target tissue has been located between the staple cartridge **3234** and the anvil **3224**, the robotic controller **1001** can start to draw the channel **3222** inward into the shaft assembly **3208**. In various embodiments, however, to prevent the end effector **3212**, **3212'**, **3212"** from moving the target tissue with the end effector during this closing process, the controller **1001** may simultaneously move the tool holder and ultimately the tool such to compensate for the movement of the elongated channel **3222** so that, in effect, the target tissue is clamped between the anvil and the elongated channel without being otherwise moved.

FIGS. **57-59** depict another surgical tool embodiment **3201** that is substantially identical to surgical tool **3200"** described above, except for the differences discussed below. In this embodiment, the threaded closure rod **3342'** has variable pitched grooves. More specifically, as can be seen in FIG. **58**, the closure rod **3342'** has a distal groove section **3380** and a proximal groove section **3382**. The distal and proximal groove sections **3380**, **3382** are configured for engagement with a lug **3390** supported within the hollow threaded end portion **3341'**. As can be seen in FIG. **58**, the distal groove section **3380** has a finer pitch than the groove section **3382**. Thus, such variable pitch arrangement permits the elongated channel **3222** to be drawn into the shaft **3208** at a first speed or rate by virtue of the engagement between the lug **3390** and the proximal groove segment **3382**. When the lug **3390** engages the distal groove segment, the channel **3222** will be drawn into the shaft **3208** at a second speed or rate. Because

44

the proximal groove segment **3382** is coarser than the distal groove segment **3380**, the first speed will be greater than the second speed. Such arrangement serves to speed up the initial closing of the end effector for tissue manipulation and then after the tissue has been properly positioned therein, generate the amount of closure forces to properly clamp the tissue for cutting and sealing. Thus, the anvil **3234** initially closes fast with a lower force and then applies a higher closing force as the anvil closes more slowly.

The surgical end effector opening and closing motions are employed to enable the user to use the end effector to grasp and manipulate tissue prior to fully clamping it in the desired location for cutting and sealing. The user may, for example, open and close the surgical end effector numerous times during this process to orient the end effector in a proper position which enables the tissue to be held in a desired location. Thus, in at least some embodiments, to produce the high loading for firing, the fine thread may require as many as 5-10 full rotations to generate the necessary load. In some cases, for example, this action could take as long as 2-5 seconds. If it also took an equally long time to open and close the end effector each time during the positioning/tissue manipulation process, just positioning the end effector may take an undesirably long time. If that happens, it is possible that a user may abandon such use of the end effector for use of a conventional grasper device. Use of graspers, etc. may undesirably increase the costs associated with completing the surgical procedure.

The above-described embodiments employ a battery or batteries to power the motors used to drive the end effector components. Activation of the motors is controlled by the robotic system **1000**. In alternative embodiments, the power supply may comprise alternating current "AC" that is supplied to the motors by the robotic system **1000**. That is, the AC power would be supplied from the system powering the robotic system **1000** through the tool holder and adapter. In still other embodiments, a power cord or tether may be attached to the tool mounting portion **3300** to supply the requisite power from a separate source of alternating or direct current.

In use, the controller **1001** may apply an initial rotary motion to the closure shaft **3340** (FIG. **54**) to draw the elongated channel **3222** axially inwardly into the elongated shaft assembly **3208** and move the anvil from a first position to an intermediate position at a first rate that corresponds with the point wherein the distal groove section **3380** transitions to the proximal groove section **3382**. Further application of rotary motion to the closure shaft **3340** will cause the anvil to move from the intermediate position to the closed position relative to the surgical staple cartridge. When in the closed position, the tissue to be cut and stapled is properly clamped between the anvil and the surgical staple cartridge.

FIGS. **60-64** illustrate another surgical tool embodiment **3400** of the present invention. This embodiment includes an elongated shaft assembly **3408** that extends from a tool mounting portion **3500**. The elongated shaft assembly **3408** includes a rotatable proximal closure tube segment **3410** that is rotatably journaled on a proximal spine member **3420** that is rigidly coupled to a tool mounting plate **3502** of the tool mounting portion **3500**. The proximal spine member **3420** has a distal end **3422** that is coupled to an elongated channel portion **3522** of a surgical end effector **3412**. For example, in at least one embodiment, the elongated channel portion **3522** has a distal end portion **3523** that "hookingly engages" the distal end **3422** of the spine member **3420**. The elongated channel **3522** is configured to support a surgical staple cartridge **3534** therein. This embodiment may employ one of the

US 8,991,677 B2

45

various cutting instrument embodiments disclosed herein to sever tissue that is clamped in the surgical end effector **3412** and fire the staples in the staple cartridge **3534** into the severed tissue.

Surgical end effector **3412** has an anvil **3524** that is pivotally coupled to the elongated channel **3522** by a pair of trunnions **3525** that are received in corresponding openings **3529** in the elongated channel **3522**. The anvil **3524** is moved between the open (FIG. **60**) and closed positions (FIGS. **61**-**63**) by a distal closure tube segment **3430**. A distal end portion **3432** of the distal closure tube segment **3430** includes an opening **3445** into which a tab **3527** on the anvil **3524** is inserted in order to open and close the anvil **3524** as the distal closure tube segment **3430** moves axially relative thereto. In various embodiments, the opening **3445** is shaped such that as the closure tube segment **3430** is moved in the proximal direction, the closure tube segment **3430** causes the anvil **3524** to pivot to an open position. In addition or in the alternative, a spring (not shown) may be employed to bias the anvil **3524** to the open position.

As can be seen in FIGS. **60**-**63**, the distal closure tube segment **3430** includes a lug **3442** that extends from its distal end **3440** into threaded engagement with a variable pitch groove/thread **3414** formed in the distal end **3412** of the rotatable proximal closure tube segment **3410**. The variable pitch groove/thread **3414** has a distal section **3416** and a proximal section **3418**. The pitch of the distal groove/thread section **3416** is finer than the pitch of the proximal groove/thread section **3418**. As can also be seen in FIGS. **60**-**63**, the distal closure tube segment **3430** is constrained for axial movement relative to the spine member **3420** by an axial retainer pin **3450** that is received in an axial slot **3424** in the distal end of the spine member **3420**.

As indicated above, the anvil **2524** is open and closed by rotating the proximal closure tube segment **3410**. The variable pitch thread arrangement permits the distal closure tube segment **3430** to be driven in the distal direction "DD" at a first speed or rate by virtue of the engagement between the lug **3442** and the proximal groove/thread section **3418**. When the lug **3442** engages the distal groove/thread section **3416**, the distal closure tube segment **3430** will be driven in the distal direction at a second speed or rate. Because the proximal groove/thread section **3418** is coarser than the distal groove/thread segment **3416**, the first speed will be greater than the second speed.

In at least one embodiment, the tool mounting portion **3500** is configured to receive a corresponding first rotary motion from the robotic controller **1001** and convert that first rotary motion to a primary rotary motion for rotating the rotatable proximal closure tube segment **3410** about a longitudinal tool axis LT-LT. As can be seen in FIG. **64**, a proximal end **3460** of the proximal closure tube segment **3410** is rotatably supported within a cradle arrangement **3504** attached to a tool mounting plate **3502** of the tool mounting portion **3500**. A rotation gear **3462** is formed on or attached to the proximal end **3460** of the closure tube segment **3410** for meshing engagement with a rotation drive assembly **3470** that is operably supported on the tool mounting plate **3502**. In at least one embodiment, a rotation drive gear **3472** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3502** when the tool mounting portion **3500** is coupled to the tool holder **1270**. See FIGS. **22** and **64**. The rotation drive assembly **3470** further comprises a rotary driven gear **3474** that is rotatably supported on the tool mounting plate **3502** in meshing engagement with the rotation gear **3462** and the rotation drive gear **3472**. Application of a first rotary control motion from the

46

robotic controller **1001** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **3472** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **3472** ultimately results in the rotation of the closure tube segment **3410** to open and close the anvil **3524** as described above.

As indicated above, the surgical end effector **3412** employs a cutting instrument of the type and constructions described above. FIG. **64** illustrates one form of knife drive assembly **3480** for axially advancing a knife bar **3492** that is attached to such cutting instrument. One form of the knife drive assembly **3480** comprises a rotary drive gear **3482** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3502** when the tool drive portion **3500** is coupled to the tool holder **1270**. See FIGS. **22** and **64**. The knife drive assembly **3480** further comprises a first rotary driven gear assembly **3484** that is rotatably supported on the tool mounting plate **5200**. The first rotary driven gear assembly **3484** is in meshing engagement with a third rotary driven gear assembly **3486** that is rotatably supported on the tool mounting plate **3502** and which is in meshing engagement with a fourth rotary driven gear assembly **3488** that is in meshing engagement with a threaded portion **3494** of drive shaft assembly **3490** that is coupled to the knife bar **3492**. Rotation of the rotary drive gear **3482** in a second rotary direction will result in the axial advancement of the drive shaft assembly **3490** and knife bar **3492** in the distal direction "DD". Conversely, rotation of the rotary drive gear **3482** in a secondary rotary direction (opposite to the second rotary direction) will cause the drive shaft assembly **3490** and the knife bar **3492** to move in the proximal direction.

FIGS. **65**-**74** illustrate another surgical tool **3600** embodiment of the present invention that may be employed in connection with a robotic system **1000**. As can be seen in FIG. **65**, the tool **3600** includes an end effector in the form of a disposable loading unit **3612**. Various forms of disposable loading units that may be employed in connection with tool **3600** are disclosed, for example, in U.S. Patent Application Publication No. US 2009/0206131 A1, entitled END EFFECTOR ARRANGEMENTS FOR A SURGICAL CUTTING AND STAPLING INSTRUMENT, which published on Aug. 20, 2009, the disclosure of which is herein incorporated by reference in its entirety.

In at least one form, the disposable loading unit **3612** includes an anvil assembly **3620** that is supported for pivotal travel relative to a carrier **3630** that operably supports a staple cartridge **3640** therein. A mounting assembly **3650** is pivotally coupled to the cartridge carrier **3630** to enable the carrier **3630** to pivot about an articulation axis AA-AA relative to a longitudinal tool axis LT-LT. Referring to FIG. **70**, mounting assembly **3650** includes upper and lower mounting portions **3652** and **3654**. Each mounting portion includes a threaded bore **3656** on each side thereof dimensioned to receive threaded bolts (not shown) for securing the proximal end of carrier **3630** thereto. A pair of centrally located pivot members **3658** extends between upper and lower mounting portions via a pair of coupling members **3660** which engage a distal end of a housing portion **3662**. Coupling members **3660** each include an interlocking proximal portion **3664** configured to be received in grooves **3666** formed in the proximal end of housing portion **3662** to retain mounting assembly **3650** and housing portion **3662** in a longitudinally fixed position in relation thereto.

In various forms, housing portion **3662** of disposable loading unit **3614** includes an upper housing half **3670** and a lower housing half **3672** contained within an outer casing **3674**. The

US 8,991,677 B2

47

proximal end of housing half **3670** includes engagement nubs **3676** for releasably engaging an elongated shaft **3700** and an insertion tip **3678**. Nubs **3676** form a bayonet-type coupling with the distal end of the elongated shaft **3700** which will be discussed in further detail below. Housing halves **3670**, **3672** define a channel **3674** for slidably receiving axial drive assembly **3680**. A second articulation link **3690** is dimensioned to be slidably positioned within a slot **3679** formed between housing halves **3670**, **3672**. A pair of blow out slots **3691** are positioned adjacent the distal end of housing portion **3662** adjacent the distal end of axial drive assembly **3680** to prevent outward bulging of drive assembly **3680** during articulation of carrier **3630**.

In various embodiments, the second articulation link **3690** includes at least one elongated metallic plate. Preferably, two or more metallic plates are stacked to form link **3690**. The proximal end of articulation link **3690** includes a hook portion **3692** configured to engage first articulation link **3710** extending through the elongated shaft **3700**. The distal end of the second articulation link **3690** includes a loop **3694** dimensioned to engage a projection formed on mounting assembly **3650**. The projection is laterally offset from pivot pin **3658** such that linear movement of second articulation link **3690** causes mounting assembly **3650** to pivot about pivot pins **3658** to articulate the carrier **3630**.

In various forms, axial drive assembly **3680** includes an elongated drive beam **3682** including a distal working head **3684** and a proximal engagement section **3685**. Drive beam **3682** may be constructed from a single sheet of material or, preferably, multiple stacked sheets. Engagement section **3685** includes a pair of engagement fingers which are dimensioned and configured to mountingly engage a pair of corresponding retention slots formed in drive member **3686**. Drive member **3686** includes a proximal porthole **3687** configured to receive the distal end **3722** of control rod **2720** (See FIG. **74**) when the proximal end of disposable loading unit **3614** is engaged with elongated shaft **3700** of surgical tool **3600**.

Referring to FIGS. **65** and **72-74**, to use the surgical tool **3600**, a disposable loading unit **3612** is first secured to the distal end of elongated shaft **3700**. It will be appreciated that the surgical tool **3600** may include an articulating or a nonarticulating disposable loading unit. To secure the disposable loading unit **3612** to the elongated shaft **3700**, the distal end **3722** of control rod **3720** is inserted into insertion tip **3678** of disposable loading unit **3612**, and insertion tip **3678** is slid longitudinally into the distal end of the elongated shaft **3700** in the direction indicated by arrow "A" in FIG. **72** such that hook portion **3692** of second articulation link **3690** slides within a channel **3702** in the elongated shaft **3700**. Nubs **3676** will each be aligned in a respective channel (not shown) in elongated shaft **3700**. When hook portion **3692** engages the proximal wall **3704** of channel **3702**, disposable loading unit **3612** is rotated in the direction indicated by arrow "B" in FIGS. **71** and **74** to move hook portion **3692** of second articulation link **3690** into engagement with finger **3712** of first articulation link **3710**. Nubs **3676** also form a "bayonet-type" coupling within annular channel **3703** in the elongated shaft **3700**. During rotation of loading unit **3612**, nubs **3676** engage cam surface **3732** (FIG. **72**) of block plate **3730** to initially move plate **3730** in the direction indicated by arrow "C" in FIG. **72** to lock engagement member **3734** in recess **3721** of control rod **3720** to prevent longitudinal movement of control rod **3720** during attachment of disposable loading unit **3612**. During the final degree of rotation, nubs **3676** disengage from cam surface **3732** to allow blocking plate **3730** to move in the direction indicated by arrow "D" in FIGS. **71** and **74** from behind engagement member **3734** to once again permit lon-

48

gitudinal movement of control rod **3720**. While the above-described attachment method reflects that the disposable loading unit **3612** is manipulated relative to the elongated shaft **3700**, the person of ordinary skill in the art will appreciate that the disposable loading unit **3612** may be supported in a stationary position and the robotic system **1000** may manipulate the elongated shaft **3700** relative to the disposable loading unit **3612** to accomplish the above-described coupling procedure.

FIG. **75** illustrates another disposable loading unit **3612'** that is attachable in a bayonet-type arrangement with the elongated shaft **3700'** that is substantially identical to shaft **3700** except for the differences discussed below. As can be seen in FIG. **75**, the elongated shaft **3700'** has slots **3705** that extend for at least a portion thereof and which are configured to receive nubs **3676** therein. In various embodiments, the disposable loading unit **3612'** includes arms **3677** extending therefrom which, prior to the rotation of disposable loading unit **3612'**, can be aligned, or at least substantially aligned, with nubs **3676** extending from housing portion **3662**. In at least one embodiment, arms **3677** and nubs **3676** can be inserted into slots **3705** in elongated shaft **3700'**, for example, when disposable loading unit **3612'** is inserted into elongated shaft **3700'**. When disposable loading unit **3612'** is rotated, arms **3677** can be sufficiently confined within slots **3705** such that slots **3705** can hold them in position, whereas nubs **3676** can be positioned such that they are not confined within slots **3705** and can be rotated relative to arms **3677**. When rotated, the hook portion **3692** of the articulation link **3690** is engaged with the first articulation link **3710** extending through the elongated shaft **3700'**.

Other methods of coupling the disposable loading units to the end of the elongated shaft may be employed. For example, as shown in FIGS. **76** and **77**, disposable loading unit **3612"** can include connector portion **3613** which can be configured to be engaged with connector portion **3740** of the elongated shaft **3700"**. In at least one embodiment, connector portion **3613** can include at least one projection and/or groove which can be mated with at least one projection and/or groove of connector portion **3740**. In at least one such embodiment, the connector portions can include co-operating dovetail portions. In various embodiments, the connector portions can be configured to interlock with one another and prevent, or at least inhibit, distal and/or proximal movement of disposable loading unit **3612"** along axis **3741**. In at least one embodiment, the distal end of the axial drive assembly **3680'** can include aperture **3681** which can be configured to receive projection **3721** extending from control rod **3720'**. In various embodiments, such an arrangement can allow disposable loading unit **3612"** to be assembled to elongated shaft **3700** in a direction which is not collinear with or parallel to axis **3741**. Although not illustrated, axial drive assembly **3680'** and control rod **3720** can include any other suitable arrangement of projections and apertures to operably connect them to each other. Also in this embodiment, the first articulation link **3710** which can be operably engaged with second articulation link **3690**.

As can be seen in FIGS. **65** and **78**, the surgical tool **3600** includes a tool mounting portion **3750**. The tool mounting portion **3750** includes a tool mounting plate **3751** that is configured for attachment to the tool drive assembly **1010**. The tool mounting portion operably supported a transmission arrangement **3752** thereon. In use, it may be desirable to rotate the disposable loading unit **3612** about the longitudinal tool axis defined by the elongated shaft **3700**. In at least one embodiment, the transmission arrangement **3752** includes a rotational transmission assembly **3753** that is configured to

US 8,991,677 B2

49

receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft **3700** (and the disposable loading unit **3612**) about the longitudinal tool axis LT-LT. As can be seen in FIG. **78**, a proximal end **3701** of the elongated shaft **3700** is rotatably supported within a cradle arrangement **3754** that is attached to the tool mounting plate **3751** of the tool mounting portion **3750**. A rotation gear **3755** is formed on or attached to the proximal end **3701** of the elongated shaft **3700** for meshing engagement with a rotation gear assembly **3756** operably supported on the tool mounting plate **3751**. In at least one embodiment, a rotation drive gear **3757** drivingly coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3751** when the tool mounting portion **3750** is coupled to the tool drive assembly **1010**. The rotation transmission assembly **3753** further comprises a rotary driven gear **3758** that is rotatably supported on the tool mounting plate **3751** in meshing engagement with the rotation gear **3755** and the rotation drive gear **3757**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **3757** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **3757** ultimately results in the rotation of the elongated shaft **3700** (and the disposable loading unit **3612**) about the longitudinal tool axis LT-LT (primary rotary motion).

As can be seen in FIG. **78**, a drive shaft assembly **3760** is coupled to a proximal end of the control rod **2720**. In various embodiments, the control rod **2720** is axially advanced in the distal and proximal directions by a knife/closure drive transmission **3762**. One form of the knife/closure drive assembly **3762** comprises a knife/closure drive gear **3763** that is coupled to a corresponding second one of the driven rotatable body portions, discs or elements **1304** on the adapter side of the tool mounting plate **3751** when the tool mounting portion **3750** is coupled to the tool holder **1270**. The rotary driven gear **3763** is in meshing driving engagement with a gear train, generally depicted as **3764**. In at least one form, the gear train **3764** further comprises a first rotary driven gear assembly **3765** that is rotatably supported on the tool mounting plate **3751**. The first rotary driven gear assembly **3765** is in meshing engagement with a second rotary driven gear assembly **3766** that is rotatably supported on the tool mounting plate **3751** and which is in meshing engagement with a third rotary driven gear assembly **3767** that is in meshing engagement with a threaded portion **3768** of the drive shaft assembly **3760**. Rotation of the rotary drive gear **3763** in a second rotary direction will result in the axial advancement of the drive shaft assembly **3760** and control rod **2720** in the distal direction "DD". Conversely, rotation of the rotary drive gear **3763** in a secondary rotary direction which is opposite to the second rotary direction will cause the drive shaft assembly **3760** and control rod **2720** to move in the proximal direction. When the control rod **2720** moves in the distal direction, it drives the drive beam **3682** and the working head **3684** thereof distally through the surgical staple cartridge **3640**. As the working head **3684** is driven distally, it operably engages the anvil **3620** to pivot it to a closed position.

The cartridge carrier **3630** may be selectively articulated about articulation axis AA-AA by applying axial articulation control motions to the first and second articulation links **3710** and **3690**. In various embodiments, the transmission arrangement **3752** further includes an articulation drive **3770** that is operably supported on the tool mounting plate **3751**. More specifically and with reference to FIG. **78**, it can be seen that

50

a proximal end portion **3772** of an articulation drive shaft **3771** configured to operably engage with the first articulation link **3710** extends through the rotation gear **3755** and is rotatably coupled to a shifter rack gear **3774** that is slidably affixed to the tool mounting plate **3751** through slots **3775**. The articulation drive **3770** further comprises a shifter drive gear **3776** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3751** when the tool mounting portion **3750** is coupled to the tool holder **1270**. The articulation drive assembly **3770** further comprises a shifter driven gear **3778** that is rotatably supported on the tool mounting plate **3751** in meshing engagement with the shifter drive gear **3776** and the shifter rack gear **3774**. Application of a third rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the shifter drive gear **3776** by virtue of being operably coupled thereto. Rotation of the shifter drive gear **3776** ultimately results in the axial movement of the shifter gear rack **3774** and the articulation drive shaft **3771**. The direction of axial travel of the articulation drive shaft **3771** depends upon the direction in which the shifter drive gear **3776** is rotated by the robotic system **1000**. Thus, rotation of the shifter drive gear **3776** in a first rotary direction will result in the axial movement of the articulation drive shaft **3771** in the proximal direction "PD" and cause the cartridge carrier **3630** to pivot in a first direction about articulation axis AA-AA. Conversely, rotation of the shifter drive gear **3776** in a second rotary direction (opposite to the first rotary direction) will result in the axial movement of the articulation drive shaft **3771** in the distal direction "DD" to thereby cause the cartridge carrier **3630** to pivot about articulation axis AA-AA in an opposite direction.

FIG. **79** illustrates yet another surgical tool **3800** embodiment of the present invention that may be employed with a robotic system **1000**. As can be seen in FIG. **79**, the surgical tool **3800** includes a surgical end effector **3812** in the form of an endocutter **3814** that employs various cable-driven components. Various forms of cable driven endocutters are disclosed, for example, in U.S. Pat. No. 7,726,537, entitled SURGICAL STAPLER WITH UNIVERSAL ARTICULATION AND TISSUE PRE-CLAMP, which issued on Jun. 1, 2010, and U.S. Patent Application Publication No. US 2008/0308603A1, entitled CABLE DRIVEN SURGICAL STAPLING AND CUTTING INSTRUMENT WITH IMPROVED CABLE ATTACHMENT ARRANGEMENTS, which published on Dec. 18, 2008, the disclosures of each are herein incorporated by reference in their respective entireties. Such endocutters **3814** may be referred to as a "disposable loading unit" because they are designed to be disposed of after a single use. However, the various unique and novel arrangements of various embodiments of the present invention may also be employed in connection with cable driven end effectors that are reusable.

As can be seen in FIG. **79**, in at least one form, the endocutter **3814** includes an elongated channel **3822** that operably supports a surgical staple cartridge **3834** therein. An anvil **3824** is pivotally supported for movement relative to the surgical staple cartridge **3834**. The anvil **3824** has a cam surface **3825** that is configured for interaction with a pre-clamping collar **3840** that is supported for axial movement relative thereto. The end effector **3814** is coupled to an elongated shaft assembly **3808** that is attached to a tool mounting portion **3900**. In various embodiments, a closure cable **3850** is employed to move pre-clamping collar **3840** distally onto and over cam surface **3825** to close the anvil **3824** relative to the surgical staple cartridge **3834** and compress the tissue ther-

US 8,991,677 B2

51

ebetween. Preferably, closure cable **3850** attaches to the pre-clamping collar **3840** at or near point **3841** and is fed through a passageway in anvil **3824** (or under a proximal portion of anvil **3824**) and fed proximally through shaft **3808**. Actuation of closure cable **3850** in the proximal direction "PD" causes pre-clamping collar **3840** distally against cam surface **3825** to close anvil **3824** relative to staple cartridge assembly **3834**. A return mechanism, e.g., a spring, cable system or the like, may be employed to return pre-clamping collar **3840** to a pre-clamping orientation which re-opens the anvil **3824**.

The elongated shaft assembly **3808** may be cylindrical in shape and define a channel **3811** which may be dimensioned to receive a tube adapter **3870**. See FIG. **80**. In various embodiments, the tube adapter **3870** may be slidingly received in friction-fit engagement with the internal channel **3808**. The outer surface of the tube adapter **3870** may further include at least one mechanical interface, e.g., a cutout or notch **3871**, oriented to mate with a corresponding mechanical interface, e.g., a radially inwardly extending protrusion or detent (not shown), disposed on the inner periphery of internal channel **3811** to lock the tube adapter **3870** to the elongated shaft **3808**. In various embodiments, the distal end of tube adapter **3870** may include a pair of opposing flanges **3872**a and **3872**b which define a cavity for pivotably receiving a pivot block **3873** therein. Each flange **3872**a and **3872**b may include an aperture **3874**a and **3874**b that is oriented to receive a pivot pin **3875** that extends through an aperture in pivot block **3873** to allow pivotable movement of pivot block **3873** about an axis that is perpendicular to longitudinal tool axis "LT-LT". The channel **3822** may be formed with two upwardly extending flanges **3823**a, **3823**b that have apertures therein, which are dimensioned to receive a pivot pin **3827**. In turn, pivot pin **3875** mounts through apertures in pivot block **3873** to permit rotation of the surgical end effector **3814** about the "Y" axis as needed during a given surgical procedure. Rotation of pivot block **3873** about pin **3875** along "Z" axis rotates the surgical end effector **3814** about the "Z" axis. See FIG. **80**. Other methods of fastening the elongated channel **3822** to the pivot block **3873** may be effectively employed without departing from the spirit and scope of the present invention.

The surgical staple cartridge **3834** can be assembled and mounted within the elongated channel **3822** during the manufacturing or assembly process and sold as part of the surgical end effector **3812**, or the surgical staple cartridge **3834** may be designed for selective mounting within the elongated channel **3822** as needed and sold separately, e.g., as a single use replacement, replaceable or disposable staple cartridge assembly. It is within the scope of this disclosure that the surgical end effector **3812** may be pivotally, operatively, or integrally attached, for example, to distal end **3809** of the elongated shaft assembly **3808** of a disposable surgical stapler. As is known, a used or spent disposable loading unit **3814** can be removed from the elongated shaft assembly **3808** and replaced with an unused disposable unit. The endcutter **3814** may also preferably include an actuator, preferably a dynamic clamping member **3860**, a sled **3862**, as well as staple pushers (not shown) and staples (not shown) once an unspent or unused cartridge **3834** is mounted in the elongated channel **3822**. See FIG. **80**.

In various embodiments, the dynamic clamping member **3860** is associated with, e.g., mounted on and rides on, or with or is connected to or integral with and/or rides behind sled **3862**. It is envisioned that dynamic clamping member **3860** can have cam wedges or cam surfaces attached or integrally formed or be pushed by a leading distal surface thereof. In various embodiments, dynamic clamping member **3860** may

52

include an upper portion **3863** having a transverse aperture **3864** with a pin **3865** mountable or mounted therein, a central support or upward extension **3866** and substantially T-shaped bottom flange **3867** which cooperate to slidingly retain dynamic clamping member **3860** along an ideal cutting path during longitudinal, distal movement of sled **3862**. The leading cutting edge **3868**, here, knife blade **3869**, is dimensioned to ride within slot **3835** of staple cartridge assembly **3834** and separate tissue once stapled. As used herein, the term "knife assembly" may include the aforementioned dynamic clamping member **3860**, knife **3869**, and sled **3862** or other knife/beam/sled drive arrangements and cutting instrument arrangements. In addition, the various embodiments of the present invention may be employed with knife assembly/cutting instrument arrangements that may be entirely supported in the staple cartridge **3834** or partially supported in the staple cartridge **3834** and elongated channel **3822** or entirely supported within the elongated channel **3822**.

In various embodiments, the dynamic clamping member **3860** may be driven in the proximal and distal directions by a cable drive assembly **3870**. In one non-limiting form, the cable drive assembly comprises a pair of advance cables **3880**, **3882** and a firing cable **3884**. FIGS. **81** and **82** illustrate the cables **3880**, **3882**, **3884** in diagrammatic form. As can be seen in those Figures, a first advance cable **3880** is operably supported on a first distal cable transition support **3885** which may comprise, for example, a pulley, rod, capstan, etc. that is attached to the distal end of the elongated channel **3822** and a first proximal cable transition support **3886** which may comprise, for example, a pulley, rod, capstan, etc. that is operably supported by the elongated channel **3822**. A distal end **3881** of the first advance cable **3880** is affixed to the dynamic clamping assembly **3860**. The second advance cable **3882** is operably supported on a second distal cable transition support **3887** which may, for example, comprise a pulley, rod, capstan etc. that is mounted to the distal end of the elongated channel **3822** and a second proximal cable transition support **3888** which may, for example, comprise a pulley, rod, capstan, etc. mounted to the proximal end of the elongated channel **3822**. The proximal end **3883** of the second advance cable **3882** may be attached to the dynamic clamping assembly **3860**. Also in these embodiments, an endless firing cable **3884** is employed and journaled on a support **3889** that may comprise a pulley, rod, capstan, etc. mounted within the elongated shaft **3808**. In one embodiment, the retract cable **3884** may be formed in a loop and coupled to a connector **3889'** that is fixedly attached to the first and second advance cables **3880**, **3882**.

Various non-limiting embodiments of the present invention include a cable drive transmission **3920** that is operably supported on a tool mounting plate **3902** of the tool mounting portion **3900**. The tool mounting portion **3900** has an array of electrical connecting pins **3904** which are configured to interface with the slots **1258** (FIG. **21**) in the adapter **1240'**. Such arrangement permits the robotic system **1000** to provide control signals to a control circuit **3910** of the tool **3800**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

Control circuit **3910** is shown in schematic form in FIG. **79**. In one form or embodiment, the control circuit **3910** includes a power supply in the form of a battery **3912** that is coupled to an on-off solenoid powered switch **3914**. In other embodiments, however, the power supply may comprise a source of alternating current. Control circuit **3910** further includes an on/off solenoid **3916** that is coupled to a double pole switch

US 8,991,677 B2

53

54

3918 for controlling motor rotation direction. Thus, when the robotic system 1000 supplies an appropriate control signal, switch 3914 will permit battery 3912 to supply power to the double pole switch 3918. The robotic system 1000 will also supply an appropriate signal to the double pole switch 3918 to supply power to a shifter motor 3922.

Turning to FIGS. 83-88, at least one embodiment of the cable drive transmission 3920 comprises a drive pulley 3930 that is operably mounted to a drive shaft 3932 that is attached to a driven element 1304 of the type and construction described above that is designed to interface with a corresponding drive element 1250 of the adapter 1240. See FIGS. 18 and 84. Thus, when the tool mounting portion 3900 is operably coupled to the tool holder 1270, the robot system 1000 can apply rotary motion to the drive pulley 3930 in a desired direction. A first drive member or belt 3934 drivingly engages the drive pulley 3930 and a second drive shaft 3936 that is rotatably supported on a shifter yoke 3940. The shifter yoke 3940 is operably coupled to the shifter motor 3922 such that rotation of the shaft 3923 of the shifter motor 3922 in a first direction will shift the shifter yoke in a first direction "FD" and rotation of the shifter motor shaft 3923 in a second direction will shift the shifter yoke 3940 in a second direction "SD". Other embodiments of the present invention may employ a shifter solenoid arrangement for shifting the shifter yoke in said first and second directions.

As can be seen in FIGS. 83-86, a closure drive gear 3950 mounted to a second drive shaft 3936 and is configured to selectively mesh with a closure drive assembly, generally designated as 3951. Likewise a firing drive gear 3960 is also mounted to the second drive shaft 3936 and is configured to selectively mesh with a firing drive assembly generally designated as 3961. Rotation of the second drive shaft 3936 causes the closure drive gear 3950 and the firing drive gear 3960 to rotate. In one non-limiting embodiment, the closure drive assembly 3951 comprises a closure driven gear 3952 that is coupled to a first closure pulley 3954 that is rotatably supported on a third drive shaft 3956. The closure cable 3850 is drivingly received on the first closure pulley 3954 such that rotation of the closure driven gear 3952 will drive the closure cable 3850. Likewise, the firing drive assembly 3961 comprises a firing driven gear 3962 that is coupled to a first firing pulley 3964 that is rotatably supported on the third drive shaft 3956. The first and second driving pulleys 3954 and 3964 are independently rotatable on the third drive shaft 3956. The firing cable 3884 is drivingly received on the first firing pulley 3964 such that rotation of the firing driven gear 3962 will drive the firing cable 3884.

Also in various embodiments, the cable drive transmission 3920 further includes a braking assembly 3970. In at least one embodiment, for example, the braking assembly 3970 includes a closure brake 3972 that comprises a spring arm 3973 that is attached to a portion of the transmission housing 3971. The closure brake 3972 has a gear lug 3974 that is sized to engage the teeth of the closure driven gear 3952 as will be discussed in further detail below. The braking assembly 3970 further includes a firing brake 3976 that comprises a spring arm 3977 that is attached to another portion of the transmission housing 3971. The firing brake 3976 has a gear lug 3978 that is sized to engage the teeth of the firing driven gear 3962.

At least one embodiment of the surgical tool 3800 may be used as follows. The tool mounting portion 3900 is operably coupled to the interface 1240 of the robotic system 1000. The controller or control unit of the robotic system is operated to locate the tissue to be cut and stapled between the open anvil 3824 and the staple cartridge 3834. In that initial position, the braking assembly 3970 has locked the closure driven

gear 3952 and the firing driven gear 3962 such that they cannot rotate. That is, as shown in FIG. 84, the gear lug 3974 is in locking engagement with the closure driven gear 3952 and the gear lug 3978 is in locking engagement with the firing driven gear 3962. Once the surgical end effector 3814 has been properly located, the controller 1001 of the robotic system 1000 will provide a control signal to the shifter motor 3922 (or shifter solenoid) to move the shifter yoke 3940 in the first direction. As the shifter yoke 3940 is moved in the first direction, the closure drive gear 3950 moves the gear lug 3974 out of engagement with the closure driven gear 3952 as it moves into meshing engagement with the closure driven gear 3952. As can be seen in FIG. 83, when in that position, the gear lug 3978 remains in locking engagement with the firing driven gear 3962 to prevent actuation of the firing system. Thereafter, the robotic controller 1001 provides a first rotary actuation motion to the drive pulley 3930 through the interface between the driven element 1304 and the corresponding components of the tool holder 1240. As the drive pulley 3930 is rotated in the first direction, the closure cable 3850 is rotated to drive the preclamping collar 3840 into closing engagement with the cam surface 3825 of the anvil 3824 to move it to the closed position thereby clamping the target tissue between the anvil 3824 and the staple cartridge 3834. See FIG. 79. Once the anvil 3824 has been moved to the closed position, the robotic controller 1001 stops the application of the first rotary motion to the drive pulley 3930. Thereafter, the robotic controller 1001 may commence the firing process by sending another control signal to the shifter motor 3922 (or shifter solenoid) to cause the shifter yoke to move in the second direction "SD" as shown in FIG. 94. As the shifter yoke 3940 is moved in the second direction, the firing drive gear 3960 moves the gear lug 3978 out of engagement with the firing driven gear 3962 as it moves into meshing engagement with the firing driven gear 3962. As can be seen in FIG. 85, when in that position, the gear lug 3974 remains in locking engagement with the closure driven gear 3952 to prevent actuation of the closure system. Thereafter, the robotic controller 1001 is activated to provide the first rotary actuation motion to the drive pulley 3930 through the interface between the driven element 1304 and the corresponding components of the tool holder 1240. As the drive pulley 3930 is rotated in the first direction, the firing cable 3884 is rotated to drive the dynamic clamping member 3860 in the distal direction "DD" thereby firing the stapes and cutting the tissue clamped in the end effector 3814. Once the robotic system 1000 determines that the dynamic clamping member 3860 has reached its distal most position—either through sensors or through monitoring the amount of rotary input applied to the drive pulley 3930, the controller 1001 may then apply a second rotary motion to the drive pulley 3930 to rotate the closure cable 3850 in an opposite direction to cause the dynamic clamping member 3860 to be retracted in the proximal direction "PD". Once the dynamic clamping member has been retracted to the starting position, the application of the second rotary motion to the drive pulley 3930 is discontinued. Thereafter, the shifter motor 3922 (or shifter solenoid) is powered to move the shifter yoke 3940 to the closure position (FIG. 83). Once the closure drive gear 3950 is in meshing engagement with the closure driven gear 3952, the robotic controller 1001 may once again apply the second rotary motion to the drive pulley 3930. Rotation of the drive pulley 3930 in the second direction causes the closure cable 3850 to retract the preclamping collar 3840 out of engagement with the cam surface 3825 of the anvil 3824 to permit the anvil

**3824** to move to an open position (by a spring or other means) to release the stapled tissue from the surgical end effector **3814**.

FIG. **89** illustrates a surgical tool **4000** that employs a gear driven firing bar **4092** as shown in FIGS. **90-92**. This embodiment includes an elongated shaft assembly **4008** that extends from a tool mounting portion **4100**. The tool mounting portion **4100** includes a tool mounting plate **4102** that operable supports a transmission arrangement **4103** thereon. The elongated shaft assembly **4008** includes a rotatable proximal closure tube **4010** that is rotatably journaled on a proximal spine member **4020** that is rigidly coupled to the tool mounting plate **4102**. The proximal spine member **4020** has a distal end that is coupled to an elongated channel portion **4022** of a surgical end effector **4012**. The surgical effector **4012** may be substantially similar to surgical end effector **3412** described above. In addition, the anvil **4024** of the surgical end effector **4012** may be opened and closed by a distal closure tube **4030** that operably interfaces with the proximal closure tube **4010**. Distal closure tube **4030** is identical to distal closure tube **3430** described above. Similarly, proximal closure tube **4010** is identical to proximal closure tube segment **3410** described above.

Anvil **4024** is opened and closed by rotating the proximal closure tube **4010** in manner described above with respect to distal closure tube **3410**. In at least one embodiment, the transmission arrangement comprises a closure transmission, generally designated as **4011**. As will be further discussed below, the closure transmission **4011** is configured to receive a corresponding first rotary motion from the robotic system **1000** and convert that first rotary motion to a primary rotary motion for rotating the rotatable proximal closure tube **4010** about the longitudinal tool axis LT-LT. As can be seen in FIG. **92**, a proximal end **4060** of the proximal closure tube **4010** is rotatably supported within a cradle arrangement **4104** that is attached to a tool mounting plate **4102** of the tool mounting portion **4100**. A rotation gear **4062** is formed on or attached to the proximal end **4060** of the closure tube segment **4010** for meshing engagement with a rotation drive assembly **4070** that is operably supported on the tool mounting plate **4102**. In at least one embodiment, a rotation drive gear **4072** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **4102** when the tool mounting portion **4100** is coupled to the tool holder **1270**. See FIGS. **22** and **92**. The rotation drive assembly **4070** further comprises a rotary driven gear **4074** that is rotatably supported on the tool mounting plate **4102** in meshing engagement with the rotation gear **4062** and the rotation drive gear **4072**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **4072** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **4072** ultimately results in the rotation of the closure tube segment **4010** to open and close the anvil **4024** as described above.

As indicated above, the end effector **4012** employs a cutting element **3860** as shown in FIGS. **90** and **91**. In at least one non-limiting embodiment, the transmission arrangement **4103** further comprises a knife drive transmission that includes a knife drive assembly **4080**. FIG. **92** illustrates one form of knife drive assembly **4080** for axially advancing the knife bar **4092** that is attached to such cutting element using cables as described above with respect to surgical tool **3800**. In particular, the knife bar **4092** replaces the firing cable **3884** employed in an embodiment of surgical tool **3800**. One form of the knife drive assembly **4080** comprises a rotary drive gear

**4082** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **4102** when the tool mounting portion **4100** is coupled to the tool holder **1270**. See FIGS. **22** and **92**. The knife drive assembly **4080** further comprises a first rotary driven gear assembly **4084** that is rotatably supported on the tool mounting plate **4102**. The first rotary driven gear assembly **4084** is in meshing engagement with a third rotary driven gear assembly **4086** that is rotatably supported on the tool mounting plate **4102** and which is in meshing engagement with a fourth rotary driven gear assembly **4088** that is in meshing engagement with a threaded portion **4094** of drive shaft assembly **4090** that is coupled to the knife bar **4092**. Rotation of the rotary drive gear **4082** in a second rotary direction will result in the axial advancement of the drive shaft assembly **4090** and knife bar **4092** in the distal direction "DD". Conversely, rotation of the rotary drive gear **4082** in a secondary rotary direction (opposite to the second rotary direction) will cause the drive shaft assembly **4090** and the knife bar **4092** to move in the proximal direction. Movement of the firing bar **4092** in the proximal direction "PD" will drive the cutting element **3860** in the distal direction "DD". Conversely, movement of the firing bar **4092** in the distal direction "DD" will result in the movement of the cutting element **3860** in the proximal direction "PD".

FIGS. **93-99** illustrate yet another surgical tool **5000** that may be effectively employed in connection with a robotic system **1000**. In various forms, the surgical tool **5000** includes a surgical end effector **5012** in the form of a surgical stapling instrument that includes an elongated channel **5020** and a pivotally translatable clamping member, such as an anvil **5070**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **5012**. As can be seen in FIG. **95**, the elongated channel **5020** may be substantially U-shaped in cross-section and be fabricated from, for example, titanium, 203 stainless steel, 304 stainless steel, 416 stainless steel, 17-4 stainless steel, 17-7 stainless steel, 6061 or 7075 aluminum, chromium steel, ceramic, etc. A substantially U-shaped metal channel pan **5022** may be supported in the bottom of the elongated channel **5020** as shown.

Various embodiments include an actuation member in the form of a sled assembly **5030** that is operably supported within the surgical end effector **5012** and axially movable therein between a starting position and an ending position in response to control motions applied thereto. In some forms, the metal channel pan **5022** has a centrally-disposed slot **5024** therein to movably accommodate a base portion **5032** of the sled assembly **5030**. The base portion **5032** includes a foot portion **5034** that is sized to be slidably received in a slot **5021** in the elongated channel **5020**. See FIG. **95**. As can be seen in FIGS. **94**, **95**, **98**, and **99**, the base portion **5032** of sled assembly **5030** includes an axially extending threaded bore **5036** that is configured to be threadedly received on a threaded drive shaft **5130** as will be discussed in further detail below. In addition, the sled assembly **5030** includes an upstanding support portion **5038** that supports a tissue cutting blade or tissue cutting instrument **5040**. The upstanding support portion **5038** terminates in a top portion **5042** that has a pair of laterally extending retaining fins **5044** protruding therefrom. As shown in FIG. **95**, the fins **5044** are positioned to be received within corresponding slots **5072** in anvil **5070**. The fins **5044** and the foot **5034** serve to retain the anvil **5070** in a desired spaced closed position as the sled assembly **5030** is driven distally through the tissue clamped within the surgical end effector **5014**. As can also be seen in FIGS. **97** and **99**, the sled assembly **5030** further includes a reciprocatably

57                                    58

or sequentially activatable drive assembly **5050** for driving staple pushers toward the closed anvil **5070**.

More specifically and with reference to FIGS. **95** and **96**, the elongated channel **5020** is configured to operably support a surgical staple cartridge **5080** therein. In at least one form, the surgical staple cartridge **5080** comprises a body portion **5082** that may be fabricated from, for example, Vectra, Nylon (6/6 or 6/12) and include a centrally disposed slot **5084** for accommodating the upstanding support portion **5038** of the sled assembly **5030**. See FIG. **95**. These materials could also be filled with glass, carbon, or mineral fill of 10%-40%. The surgical staple cartridge **5080** further includes a plurality of cavities **5086** for movably supporting lines or rows of staple-supporting pushers **5088** therein. The cavities **5086** may be arranged in spaced longitudinally extending lines or rows **5090**, **5092**, **5094**, **5096**. For example, the rows **5090** may be referred to herein as first outboard rows. The rows **5092** may be referred to herein as first inboard rows. The rows **5094** may be referred to as second inboard rows and the rows **5096** may be referred to as second outboard rows. The first inboard row **5090** and the first outboard row **5092** are located on a first lateral side of the longitudinal slot **5084** and the second inboard row **5094** and the second outboard row **5096** are located on a second lateral side of the longitudinal slot **5084**. The first staple pushers **5088** in the first inboard row **5092** are staggered in relationship to the first staple pushers **5088** in the first outboard row **5090**. Similarly, the second staple pushers **5088** in the second outboard row **5096** are staggered in relationship to the second pushers **5088** in the second inboard row **5094**. Each pusher **5088** operably supports a surgical staple **5098** thereon.

In various embodiments, the sequentially-activatable or reciprocatably-activatable drive assembly **5050** includes a pair of outboard drivers **5052** and a pair of inboard drivers **5054** that are each attached to a common shaft **5056** that is rotatably mounted within the base **5032** of the sled assembly **5030**. The outboard drivers **5052** are oriented to sequentially or reciprocatingly engage a corresponding plurality of outboard activation cavities **5026** provided in the channel pan **5022**. Likewise, the inboard drivers **5054** are oriented to sequentially or reciprocatingly engage a corresponding plurality of inboard activation cavities **5028** provided in the channel pan **5022**. The inboard activation cavities **5028** are arranged in a staggered relationship relative to the adjacent outboard activation cavities **5026**. See FIG. **96**. As can also be seen in FIGS. **96** and **98**, in at least one embodiment, the sled assembly **5030** further includes distal wedge segments **5060** and intermediate wedge segments **5062** located on each side of the bore **5036** to engage the pushers **5088** as the sled assembly **5030** is driven distally in the distal direction "DD". As indicated above, the sled assembly **5030** is threadedly received on a threaded portion **5132** of a drive shaft **5130** that is rotatably supported within the end effector **5012**. In various embodiments, for example, the drive shaft **5130** has a distal end **5134** that is supported in a distal bearing **5136** mounted in the surgical end effector **5012**. See FIGS. **95** and **96**.

In various embodiments, the surgical end effector **5012** is coupled to a tool mounting portion **5200** by an elongated shaft assembly **5108**. In at least one embodiment, the tool mounting portion **5200** operably supports a transmission arrangement generally designated as **5204** that is configured to receive rotary output motions from the robotic system. The elongated shaft assembly **5108** includes an outer closure tube **5110** that is rotatable and axially movable on a spine member **5120** that is rigidly coupled to a tool mounting plate **5201** of the tool mounting portion **5200**. The spine member **5120** also

has a distal end **5122** that is coupled to the elongated channel portion **5020** of the surgical end effector **5012**.

In use, it may be desirable to rotate the surgical end effector **5012** about a longitudinal tool axis LT-LT defined by the elongated shaft assembly **5008**. In various embodiments, the outer closure tube **5110** has a proximal end **5112** that is rotatably supported on the tool mounting plate **5201** of the tool drive portion **5200** by a forward support cradle **5203**. The proximal end **5112** of the outer closure tube **5110** is configured to operably interface with a rotation transmission portion **5206** of the transmission arrangement **5204**. In various embodiments, the proximal end **5112** of the outer closure tube **5110** is also supported on a closure sled **5140** that is also movably supported on the tool mounting plate **5201**. A closure tube gear segment **5114** is formed on the proximal end **5112** of the outer closure tube **5110** for meshing engagement with a rotation drive assembly **5150** of the rotation transmission **5206**. As can be seen in FIG. **93**, the rotation drive assembly **5150**, in at least one embodiment, comprises a rotation drive gear **5152** that is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **5201** when the tool drive portion **5200** is coupled to the tool holder **1270**. The rotation drive assembly **5150** further comprises a rotary driven gear **5154** that is rotatably supported on the tool mounting plate **5201** in meshing engagement with the closure tube gear segment **5114** and the rotation drive gear **5152**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **5152**. Rotation of the rotation drive gear **5152** ultimately results in the rotation of the elongated shaft assembly **5108** (and the end effector **5012**) about the longitudinal tool axis LT-LT (represented by arrow "R" in FIG. **93**).

Closure of the anvil **5070** relative to the surgical staple cartridge **5080** is accomplished by axially moving the outer closure tube **5110** in the distal direction "DD". Such axial movement of the outer closure tube **5110** may be accomplished by a closure transmission portion **5144** of the transmission arrangement **5204**. As indicated above, in various embodiments, the proximal end **5112** of the outer closure tube **5110** is supported by the closure sled **5140** which enables the proximal end **5112** to rotate relative thereto, yet travel axially with the closure sled **5140**. In particular, as can be seen in FIG. **93**, the closure sled **5140** has an upstanding tab **5141** that extends into a radial groove **5115** in the proximal end portion **5112** of the outer closure tube **5110**. In addition, as was described above, the closure sled **5140** is slidably mounted to the tool mounting plate **5201**. In various embodiments, the closure sled **5140** has an upstanding portion **5142** that has a closure rack gear **5143** formed thereon. The closure rack gear **5143** is configured for driving engagement with the closure transmission **5144**.

In various forms, the closure transmission **5144** includes a closure spur gear **5145** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **5201**. Thus, application of a second rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **5145** when the interface **1230** is coupled to the tool mounting portion **5200**. The closure transmission **5144** further includes a driven closure gear set **5146** that is supported in meshing engagement with the closure spur gear **5145** and the closure rack gear **5143**. Thus, application of a second rotary control motion from the robotic

59                                                        60

system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **5145** and ultimately drive the closure sled **5140** and the outer closure tube **5110** axially. The axial direction in which the closure tube **5110** moves ultimately depends upon the direction in which the second driven element **1304** is rotated. For example, in response to one rotary closure motion received from the robotic system **1000**, the closure sled **5140** will be driven in the distal direction "DD" and ultimately the outer closure **10** tube **5110** will be driven in the distal direction as well. The outer closure tube **5110** has an opening **5117** in the distal end **5116** that is configured for engagement with a tab **5071** on the anvil **5070** in the manners described above. As the outer closure tube **5110** is driven distally, the proximal end **5116** of **15** the closure tube **5110** will contact the anvil **5070** and pivot it closed. Upon application of an "opening" rotary motion from the robotic system **1000**, the closure sled **5140** and outer closure tube **5110** will be driven in the proximal direction "PD" and pivot the anvil **5070** to the open position in the **20** manners described above.

In at least one embodiment, the drive shaft **5130** has a proximal end **5137** that has a proximal shaft gear **5138** attached thereto. The proximal shaft gear **5138** is supported in meshing engagement with a distal drive gear **5162** attached to **25** a rotary drive bar **5160** that is rotatably supported with spine member **5120**. Rotation of the rotary drive bar **5160** and ultimately rotary drive shaft **5130** is controlled by a rotary knife transmission **5207** which comprises a portion of the transmission arrangement **5204** supported on the tool mount- **30** ing plate **5210**. In various embodiments, the rotary knife transmission **5207** comprises a rotary knife drive system **5170** that is operably supported on the tool mounting plate **5201**. In various embodiments, the knife drive system **5170** includes a rotary drive gear **5172** that is coupled to a corresponding third **35** one of the driven discs or elements **1304** on the adapter side of the tool drive portion **5200** when the tool drive portion **5200** is coupled to the tool holder **1270**. The knife drive system **5170** further comprises a first rotary driven gear **5174** that is rotatably supported on the tool mounting plate **5201** in mesh- **40** ing engagement with a second rotary driven gear **5176** and the rotary drive gear **5172**. The second rotary driven gear **5176** is coupled to a proximal end portion **5164** of the rotary drive bar **5160**.

Rotation of the rotary drive gear **5172** in a first rotary **45** direction will result in the rotation of the rotary drive bar **5160** and rotary drive shaft **5130** in a first direction. Conversely, rotation of the rotary drive gear **5172** in a second rotary direction (opposite to the first rotary direction) will cause the rotary drive bar **5160** and rotary drive shaft **5130** to rotate in **50** a second direction. **2400**. Thus, rotation of the drive shaft **2440** results in rotation of the drive sleeve **2400**.

One method of operating the surgical tool **5000** will now be described. The tool drive **5200** is operably coupled to the interface **1240** of the robotic system **1000**. The controller **55** **1001** of the robotic system **1000** is operated to locate the tissue to be cut and stapled between the open anvil **5070** and the surgical staple cartridge **5080**. Once the surgical end effector **5012** has been positioned by the robot system **1000** such that the target tissue is located between the anvil **5070** **60** and the surgical staple cartridge **5080**, the controller **1001** of the robotic system **1000** may be activated to apply the second rotary output motion to the second driven element **1304** coupled to the closure spur gear **5145** to drive the closure sled **5140** and the outer closure tube **5110** axially in the distal **65** direction to pivot the anvil **5070** closed in the manner described above. Once the robotic controller **1001** determines

that the anvil **5070** has been closed by, for example, sensors in the surgical end effector **5012** and/or the tool drive portion **5200**, the robotic controller **1001** system may provide the surgeon with an indication that signifies the closure of the anvil. Such indication may be, for example, in the form of a light and/or audible sound, tactile feedback on the control members, etc. Then the surgeon may initiate the firing process. In alternative embodiments, however, the robotic controller **1001** may automatically commence the firing process.

To commence the firing process, the robotic controller applies a third rotary output motion to the third driven disc or element **1304** coupled to the rotary drive gear **5172**. Rotation of the rotary drive gear **5172** results in the rotation of the rotary drive bar **5160** and rotary drive shaft **5130** in the manner described above. Firing and formation of the surgical staples **5098** can be best understood from reference to FIGS. **94**, **96**, and **97**. As the sled assembly **5030** is driven in the distal direction "DD" through the surgical staple cartridge **5080**, the distal wedge segments **5060** first contact the staple pushers **5088** and start to move them toward the closed anvil **5070**. As the sled assembly **5030** continues to move distally, the outboard drivers **5052** will drop into the corresponding activation cavity **5026** in the channel pan **5022**. The opposite end of each outboard driver **5052** will then contact the corresponding outboard pusher **5088** that has moved up the distal and intermediate wedge segments **5060**, **5062**. Further distal movement of the sled assembly **5030** causes the outboard drivers **5052** to rotate and drive the corresponding pushers **5088** toward the anvil **5070** to cause the staples **5098** supported thereon to be formed as they are driven into the anvil **5070**. It will be understood that as the sled assembly **5030** moves distally, the knife blade **5040** cuts through the tissue that is clamped between the anvil and the staple cartridge. Because the inboard drivers **5054** and outboard drivers **5052** are attached to the same shaft **5056** and the inboard drivers **5054** are radially offset from the outboard drivers **5052** on the shaft **5056**, as the outboard drivers **5052** are driving their corresponding pushers **5088** toward the anvil **5070**, the inboard drivers **5054** drop into their next corresponding activation cavity **5028** to cause them to rotatably or reciprocatingly drive the corresponding inboard pushers **5088** towards the closed anvil **5070** in the same manner. Thus, the laterally corresponding outboard staples **5098** on each side of the centrally disposed slot **5084** are simultaneously formed together and the laterally corresponding inboard staples **5098** on each side of the slot **5084** are simultaneously formed together as the sled assembly **5030** is driven distally. Once the robotic controller **1001** determines that the sled assembly **5030** has reached its distal most position—either through sensors or through monitoring the amount of rotary input applied to the drive shaft **5130** and/or the rotary drive bar **5160**, the controller **1001** may then apply a third rotary output motion to the drive shaft **5130** to rotate the drive shaft **5130** in an opposite direction to retract the sled assembly **5030** back to its starting position. Once the sled assembly **5030** has been retracted to the starting position (as signaled by sensors in the end effector **5012** and/or the tool drive portion **5200**), the application of the second rotary motion to the drive shaft **5130** is discontinued. Thereafter, the surgeon may manually activate the anvil opening process or it may be automatically commenced by the robotic controller **1001**. To open the anvil **5070**, the second rotary output motion is applied to the closure spur gear **5145** to drive the closure sled **5140** and the outer closure tube **5110** axially in the proximal direction. As the closure tube **5110** moves proximally, the opening **5117** in the distal end **5116** of the closure tube **5110** contacts the tab **5071** on the anvil **5070** to pivot the anvil **5070** to the open

**61**

position. A spring may also be employed to bias the anvil **5070** to the open position when the closure tube **5116** has been returned to the starting position. Again, sensors in the surgical end effector **5012** and/or the tool mounting portion **5200** may provide the robotic controller **1001** with a signal indicating that the anvil **5070** is now open. Thereafter, the surgical end effector **5012** may be withdrawn from the surgical site.

FIGS. **100-105** diagrammatically depict the sequential firing of staples in a surgical tool assembly **5000'** that is substantially similar to the surgical tool assembly **5000** described above. In this embodiment, the inboard and outboard drivers **5052'**, **5054'** have a cam-like shape with a cam surface **5053** and an actuator protrusion **5055** as shown in FIGS. **100-106**. The drivers **5052'**, **5054'** are journaled on the same shaft **5056'** that is rotatably supported by the sled assembly **5030'**. In this embodiment, the sled assembly **5030'** has distal wedge segments **5060'** for engaging the pushers **5088**. FIG. **100** illustrates an initial position of two inboard or outboard drivers **5052'**, **5054'** as the sled assembly **5030'** is driven in the distal direction "DD". As can be seen in that Figure, the pusher **5088**a has advanced up the wedge segment **5060'** and has contacted the driver **5052'**, **5054'**. Further travel of the sled assembly **5030'** in the distal direction causes the driver **5052'**, **5054'** to pivot in the "P" direction (FIG. **101**) until the actuator portion **5055** contacts the end wall **5029**a of the activation cavity **5026**, **5028** as shown in FIG. **102**. Continued advancement of the sled assembly **5030'** in the distal direction "DD" causes the driver **5052'**, **5054'** to rotate in the "D" direction as shown in FIG. **103**. As the driver **5052'**, **5054'** rotates, the pusher **5088**a rides up the cam surface **5053** to the final vertical position shown in FIG. **104**. When the pusher **5088**a reaches the final vertical position shown in FIGS. **104** and **105**, the staple (not shown) supported thereon has been driven into the staple forming surface of the anvil to form the staple.

FIGS. **107-112** illustrate a surgical end effector **5312** that may be employed for example, in connection with the tool mounting portion **1300** and shaft **2008** described in detail above. In various forms, the surgical end effector **5312** includes an elongated channel **5322** that is constructed as described above for supporting a surgical staple cartridge **5330** therein. The surgical staple cartridge **5330** comprises a body portion **5332** that includes a centrally disposed slot **5334** for accommodating an upstanding support portion **5386** or a sled assembly **5380**. See FIGS. **107-109**. The surgical staple cartridge body portion **5332** further includes a plurality of cavities **5336** for movably supporting staple-supporting pushers **5350** therein. The cavities **5336** may be arranged in spaced longitudinally extending rows **5340**, **5342**, **5344**, **5346**. The rows **5340**, **5342** are located on one lateral side of the longitudinal slot **5334** and the rows **5344**, **5346** are located on the other side of longitudinal slot **5334**. In at least one embodiment, the pushers **5350** are configured to support two surgical staples **5352** thereon. In particular, each pusher **5350** located on one side of the elongated slot **5334** supports one staple **5352** in row **5340** and one staple **5352** in row **5342** in a staggered orientation. Likewise, each pusher **5350** located on the other side of the elongated slot **5334** supports one surgical staple **5352** in row **5344** and another surgical staple **5352** in row **5346** in a staggered orientation. Thus, every pusher **5350** supports two surgical staples **5352**.

As can be further seen in FIGS. **107**, **108**, the surgical staple cartridge **5330** includes a plurality of rotary drivers **5360**. More particularly, the rotary drivers **5360** on one side of the elongated slot **5334** are arranged in a single line **5370** and correspond to the pushers **5350** in lines **5340**, **5342**. In addition, the rotary drivers **5360** on the other side of the elongated

**62**

slot **5334** are arranged in a single line **5372** and correspond to the pushers **5350** in lines **5344**, **5346**. As can be seen in FIG. **107**, each rotary driver **5360** is rotatably supported within the staple cartridge body **5332**. More particularly, each rotary driver **5360** is rotatably received on a corresponding driver shaft **5362**. Each driver **5360** has an arcuate ramp portion **5364** formed thereon that is configured to engage an arcuate lower surface **5354** formed on each pusher **5350**. See FIG. **112**. In addition, each driver **5360** has a lower support portion **5366** extend therefrom to slidably support the pusher **5360** on the channel **5322**. Each driver **5360** has a downwardly extending actuation rod **5368** that is configured for engagement with a sled assembly **5380**.

As can be seen in FIG. **109**, in at least one embodiment, the sled assembly **5380** includes a base portion **5382** that has a foot portion **5384** that is sized to be slidably received in a slot **5333** in the channel **5322**. See FIG. **107**. The sled assembly **5380** includes an upstanding support portion **5386** that supports a tissue cutting blade or tissue cutting instrument **5388**. The upstanding support portion **5386** terminates in a top portion **5390** that has a pair of laterally extending retaining fins **5392** protruding therefrom. The fins **5392** are positioned to be received within corresponding slots (not shown) in the anvil (not shown). As with the above-described embodiments, the fins **5392** and the foot portion **5384** serve to retain the anvil (not shown) in a desired spaced closed position as the sled assembly **5380** is driven distally through the tissue clamped within the surgical end effector **5312**. The upstanding support portion **5386** is configured for attachment to a knife bar **2200** (FIG. **28**). The sled assembly **5380** further has a horizontally-extending actuator plate **5394** that is shaped for actuating engagement with each of the actuation rods **5368** on the pushers **5360**.

Operation of the surgical end effector **5312** will now be explained with reference to FIGS. **107** and **108**. As the sled assembly **5380** is driven in the distal direction "DD" through the staple cartridge **5330**, the actuator plate **5394** sequentially contacts the actuation rods **5368** on the pushers **5360**. As the sled assembly **5380** continues to move distally, the actuator plate **5394** sequentially contacts the actuator rods **5368** of the drivers **5360** on each side of the elongated slot **5334**. Such action causes the drivers **5360** to rotate from a first unactuated position to an actuated portion wherein the pushers **5350** are driven towards the closed anvil. As the pushers **5350** are driven toward the anvil, the surgical staples **5352** thereon are driven into forming contact with the underside of the anvil. Once the robotic system **1000** determines that the sled assembly **5080** has reached its distal most position through sensors or other means, the control system of the robotic system **1000** may then retract the knife bar and sled assembly **5380** back to the starting position. Thereafter, the robotic control system may then activate the procedure for returning the anvil to the open position to release the stapled tissue.

FIGS. **113-117** depict one form of an automated reloading system embodiment of the present invention, generally designated as **5500**. In one form, the automated reloading system **5500** is configured to replace a "spent" surgical end effector component in a manipulatable surgical tool portion of a robotic surgical system with a "new" surgical end effector component. As used herein, the term "surgical end effector component" may comprise, for example, a surgical staple cartridge, a disposable loading unit or other end effector components that, when used, are spent and must be replaced with a new component. Furthermore, the term "spent" means that the end effector component has been activated and is no longer useable for its intended purpose in its present state. For example, in the context of a surgical staple cartridge or dis-

63

posable loading unit, the term "spent" means that at least some of the unformed staples that were previously supported therein have been "fired" therefrom. As used herein, the term "new" surgical end effector component refers to an end effector component that is in condition for its intended use. In the context of a surgical staple cartridge or disposable loading unit, for example, the term "new" refers to such a component that has unformed staples therein and which is otherwise ready for use.

In various embodiments, the automated reloading system **5500** includes a base portion **5502** that may be strategically located within a work envelope **1109** of a robotic arm cart **1100** (FIG. **14**) of a robotic system **1000**. As used herein, the term "manipulatable surgical tool portion" collectively refers to a surgical tool of the various types disclosed herein and other forms of surgical robotically-actuated tools that are operably attached to, for example, a robotic arm cart **1100** or similar device that is configured to automatically manipulate and actuate the surgical tool. The term "work envelope" as used herein refers to the range of movement of the manipulatable surgical tool portion of the robotic system. FIG. **14** generally depicts an area that may comprise a work envelope of the robotic arm cart **1100**. Those of ordinary skill in the art will understand that the shape and size of the work envelope depicted therein is merely illustrative. The ultimate size, shape and location of a work envelope will ultimately depend upon the construction, range of travel limitations, and location of the manipulatable surgical tool portion. Thus, the term "work envelope" as used herein is intended to cover a variety of different sizes and shapes of work envelopes and should not be limited to the specific size and shape of the sample work envelope depicted in FIG. **14**.

As can be seen in FIG. **113**, the base portion **5502** includes a new component support section or arrangement **5510** that is configured to operably support at least one new surgical end effector component in a "loading orientation". As used herein, the term "loading orientation" means that the new end effector component is supported in such away so as to permit the corresponding component support portion of the manipulatable surgical tool portion to be brought into loading engagement with (i.e., operably seated or operably attached to) the new end effector component (or the new end effector component to be brought into loading engagement with the corresponding component support portion of the manipulatable surgical tool portion) without human intervention beyond that which may be necessary to actuate the robotic system. As will be further appreciated as the present Detailed Description proceeds, in at least one embodiment, the preparation nurse will load the new component support section before the surgery with the appropriate new surgical end cartridges (some surgical staple cartridges may support certain sizes of staples that may support certain sizes of staples the cartridge may be indicated by the color of the cartridge body) required for completing the surgical procedure. However, no direct human interaction is necessary during the surgery to reload the robotic endocutter. In one form, the surgical end effector component comprises a staple cartridge **2034** that is configured to be operably seated within a component support portion (elongated channel) of any of the various other end effector arrangements described above. For explanation purposes, new (unused) cartridges will be designated as "**2034**a" and spent cartridges will be designated as "**2034**b". The Figures depict cartridges **2034**a, **2034**b designed for use with a surgical end effector **2012** that includes a channel **2022** and an anvil **2024**, the construction and operation of which were discussed in detail above. Cartridges **2034**a, **2034**b are identical to cartridges **2034** described above. In various embodiments, the cartridges

64

**2034**a, **2034**b are configured to be snappingly retained (i.e., loading engagement) within the channel **2022** of a surgical end effector **2012**. As the present Detailed Description proceeds, however, those of ordinary skill in the art will appreciate that the unique and novel features of the automated cartridge reloading system **5500** may be effectively employed in connection with the automated removal and installation of other cartridge arrangements without departing from the spirit and scope of the present invention.

In the depicted embodiment, the term "loading orientation" means that the distal tip portion **2035**a of a new surgical staple cartridge **2034**a is inserted into a corresponding support cavity **5512** in the new cartridge support section **5510** such that the proximal end portion **2037**a of the new surgical staple cartridge **2034**a is located in a convenient orientation for enabling the arm cart **1100** to manipulate the surgical end effector **2012** into a position wherein the new cartridge **2034**a may be operably loaded into the channel **2022** of the surgical end effector **2012**. In various embodiments, the base **5502** includes at least one sensor **5504** which communicates with the control system **1003** of the robotic controller **1001** to provide the control system **1003** with the location of the base **5502** and/or the length and color doe each staged or new cartridge **2034**a.

As can also be seen in the Figures, the base **5502** further includes a collection receptacle **5520** that is configured to collect spent cartridges **2034**b that have been removed or disengaged from the surgical end effector **2012** that is operably attached to the robotic system **1000**. In addition, in one form, the automated reloading system **5500** includes an extraction system **5530** for automatically removing the spent end effector component from the corresponding support portion of the end effector or manipulatable surgical tool portion without specific human intervention beyond that which may be necessary to activate the robotic system. In various embodiments, the extraction system **5530** includes an extraction hook member **5532**. In one form, for example, the extraction hook member **5532** is rigidly supported on the base portion **5502**. In one embodiment, the extraction hook member has at least one hook **5534** formed thereon that is configured to hookingly engage the distal end **2035** of a spent cartridge **2034**b when it is supported in the elongated channel **2022** of the surgical end effector **2012**. In various forms, the extraction hook member **5532** is conveniently located within a portion of the collection receptacle **5520** such that when the spent end effector component (cartridge **2034**b) is brought into extractive engagement with the extraction hook member **5532**, the spent end effector component (cartridge **2034**b) is dislodged from the corresponding component support portion (elongated channel **2022**), and falls into the collection receptacle **5020**. Thus, to use this embodiment, the manipulatable surgical tool portion manipulates the end effector attached thereto to bring the distal end **2035** of the spent cartridge **2034**b therein into hooking engagement with the hook **5534** and then moves the end effector in such a way to dislodge the spent cartridge **2034**b from the elongated channel **2022**.

In other arrangements, the extraction hook member **5532** comprises a rotatable wheel configuration that has a pair of diametrically-opposed hooks **5534** protruding therefrom. See FIGS. **113** and **116**. The extraction hook member **5532** is rotatably supported within the collection receptacle **5520** and is coupled to an extraction motor **5540** that is controlled by the controller **1001** of the robotic system. This form of the automated reloading system **5500** may be used as follows. FIG. **115** illustrates the introduction of the surgical end effector **2012** that is operably attached to the manipulatable surgi-

US 8,991,677 B2

65
66

cal tool portion **1200**. As can be seen in that Figure, the arm cart **1100** of the robotic system **1000** locates the surgical end effector **2012** in the shown position wherein the hook end **5534** of the extraction member **5532** hookingly engages the distal end **2035** of the spent cartridge **2034b** in the surgical end effector **2012**. The anvil **2024** of the surgical end effector **2012** is in the open position. After the distal end **2035** of the spent cartridge **2034b** is engaged with the hook end **5532**, the extraction motor **5540** is actuated to rotate the extraction wheel **5532** to disengage the spent cartridge **2034b** from the channel **2022**. To assist with the disengagement of the spent cartridge **2034b** from the channel **2022** (or if the extraction member **5530** is stationary), the robotic system **1000** may move the surgical end effector **2012** in an upward direction (arrow "U" in FIG. **116**). As the spent cartridge **2034b** is dislodged from the channel **2022**, the spent cartridge **2034b** falls into the collection receptacle **5520**. Once the spent cartridge **2034b** has been removed from the surgical end effector **2012**, the robotic system **1000** moves the surgical end effector **2012** to the position shown in FIG. **117**.

In various embodiments, a sensor arrangement **5533** is located adjacent to the extraction member **5532** that is in communication with the controller **1001** of the robotic system **1000**. The sensor arrangement **5533** may comprise a sensor that is configured to sense the presence of the surgical end effector **2012** and, more particularly the tip **2035b** of the spent surgical staple cartridge **2034b** thereof as the distal tip portion **2035b** is brought into engagement with the extraction member **5532**. In some embodiments, the sensor arrangement **5533** may comprise, for example, a light curtain arrangement. However, other forms of proximity sensors may be employed. In such arrangement, when the surgical end effector **2012** with the spent surgical staple cartridge **2034b** is brought into extractive engagement with the extraction member **5532**, the sensor senses the distal tip **2035b** of the surgical staple cartridge **2034b** (e.g., the light curtain is broken). When the extraction member **5532** spins and pops the surgical staple cartridge **2034b** loose and it falls into the collection receptacle **5520**, the light curtain is again unbroken. Because the surgical end effector **2012** was not moved during this procedure, the robotic controller **1001** is assured that the spent surgical staple cartridge **2034b** has been removed therefrom. Other sensor arrangements may also be successfully employed to provide the robotic controller **1001** with an indication that the spent surgical staple cartridge **2034b** has been removed from the surgical end effector **2012**.

As can be seen in FIG. **117**, the surgical end effector **2012** is positioned to grasp a new surgical staple cartridge **2034a** between the channel **2022** and the anvil **2024**. More specifically, as shown in FIGS. **114** and **117**, each cavity **5512** has a corresponding upstanding pressure pad **5514** associated with it. The surgical end effector **2012** is located such that the pressure pad **5514** is located between the new cartridge **2034a** and the anvil **2024**. Once in that position, the robotic system **1000** closes the anvil **2024** onto the pressure pad **5514** which serves to push the new cartridge **2034a** into snapping engagement with the channel **2022** of the surgical end effector **2012**. Once the new cartridge **2034a** has been snapped into position within the elongated channel **2022**, the robotic system **1000** then withdraws the surgical end effector **2012** from the automated robotic reloading system **5500** for use in connection with performing another surgical procedure.

FIGS. **118-122** depict another automated reloading system **5600** that may be used to remove a spent disposable loading unit **3612** from a manipulatable surgical tool arrangement **3600** (FIGS. **65-78**) that is operably attached to an arm cart **1100** or other portion of a robotic system **1000** and reload a

new disposable loading unit **3612** therein. As can be seen in FIGS. **118** and **119**, one form of the automated reloading system **5600** includes a housing **5610** that has a movable support assembly in the form of a rotary carrousel top plate **5620** supported thereon which cooperates with the housing **5610** to form a hollow enclosed area **5612**. The automated reloading system **5600** is configured to be operably supported within the work envelop of the manipulatable surgical tool portion of a robotic system as was described above. In various embodiments, the rotary carrousel plate **5620** has a plurality of holes **5622** for supporting a plurality of orientation tubes **5660** therein. As can be seen in FIGS. **119** and **120**, the rotary carrousel plate **5620** is affixed to a spindle shaft **5624**. The spindle shaft **5624** is centrally disposed within the enclosed area **5612** and has a spindle gear **5626** attached thereto. The spindle gear **5626** is in meshing engagement with a carrousel drive gear **5628** that is coupled to a carrousel drive motor **5630** that is in operative communication with the robotic controller **1001** of the robotic system **1000**.

Various embodiments of the automated reloading system **5600** may also include a carrousel locking assembly, generally designated as **5640**. In various forms, the carrousel locking assembly **5640** includes a cam disc **5642** that is affixed to the spindle shaft **5624**. The spindle gear **5626** may be attached to the underside of the cam disc **5642** and the cam disc **5642** may be keyed onto the spindle shaft **5624**. In alternative arrangements, the spindle gear **5626** and the cam disc **5642** may be independently non-rotatably affixed to the spindle shaft **5624**. As can be seen in FIGS. **119** and **120**, a plurality of notches **5644** are spaced around the perimeter of the cam disc **5642**. A locking arm **5648** is pivotally mounted within the housing **5610** and is biased into engagement with the perimeter of the cam disc **5642** by a locking spring **5649**. As can be seen in FIG. **118**, the outer perimeter of the cam disc **5642** is rounded to facilitate rotation of the cam disc **5642** relative to the locking arm **5648**. The edges of each notch **5644** are also rounded such that when the cam disc **5642** is rotated, the locking arm **5648** is cammed out of engagement with the notches **5644** by the perimeter of the cam disc **5642**.

Various forms of the automated reloading system **5600** are configured to support a portable/replaceable tray assembly **5650** that is configured to support a plurality of disposable loading units **3612** in individual orientation tubes **5660**. More specifically and with reference to FIGS. **119** and **120**, the replaceable tray assembly **5650** comprises a tray **5652** that has a centrally-disposed locator spindle **5654** protruding from the underside thereof. The locator spindle **5654** is sized to be received within a hollow end **5625** of spindle shaft **5624**. The tray **5652** has a plurality of holes **5656** therein that are configured to support an orientation tube **5660** therein. Each orientation tube **5660** is oriented within a corresponding hole **5656** in the replaceable tray assembly **5650** in a desired orientation by a locating fin **5666** on the orientation tube **5660** that is designed to be received within a corresponding locating slot **5658** in the tray assembly **5650**. In at least one embodiment, the locating fin **5666** has a substantially V-shaped cross-sectional shape that is sized to fit within a V-shaped locating slot **5658**. Such arrangement serves to orient the orientation tube **5660** in a desired starting position while enabling it to rotate within the hole **5656** when a rotary motion is applied thereto. That is, when a rotary motion is applied to the orientation tube **5660** the V-shaped locating fin **5666** will pop out of its corresponding locating slot enabling the tube **5660** to rotate relative to the tray **5652** as will be discussed in further detail below. As can also be seen in FIGS. **118-120**, the replaceable tray **5652** may be provided with one

US 8,991,677 B2

67

or more handle portions **5653** to facilitate transport of the tray assembly **5652** when loaded with disposable loading units **5660**.

As can be seen in FIG. **122**, each orientation tube **5660** comprises a body portion **5662** that has a flanged open end **5664**. The body portion **5662** defines a cavity **5668** that is sized to receive a portion of a disposable loading unit **3612** therein. To properly orient the disposable loading unit **3612** within the orientation tube **5660**, the cavity **5668** has a flat locating surface **5670** formed therein. As can be seen in FIG. **122**, the flat locating surface **5670** is configured to facilitate the insertion of the disposable loading unit into the cavity **5668** in a desired or predetermined non-rotatable orientation. In addition, the end **5669** of the cavity **5668** may include a foam or cushion material **5672** that is designed to cushion the distal end of the disposable loading unit **3612** within the cavity **5668**. Also, the length of the locating surface may cooperate with a sliding support member **3689** of the axial drive assembly **3680** of the disposable loading unit **3612** to further locate the disposable loading unit **3612** at a desired position within the orientation tube **5660**.

The orientation tubes **5660** may be fabricated from Nylon, polycarbonate, polyethylene, liquid crystal polymer, 6061 or 7075 aluminum, titanium, 300 or 400 series stainless steel, coated or painted steel, plated steel, etc. and, when loaded in the replaceable tray **5662** and the locator spindle **5654** is inserted into the hollow end **5625** of spindle shaft **5624**, the orientation tubes **5660** extend through corresponding holes **5662** in the carrousel top plate **5620**. Each replaceable tray **5662** is equipped with a location sensor **5663** that communicates with the control system **1003** of the controller **1001** of the robotic system **1000**. The sensor **5663** serves to identify the location of the reload system, and the number, length, color and fired status of each reload housed in the tray. In addition, an optical sensor or sensors **5665** that communicate with the robotic controller **1001** may be employed to sense the type/size/length of disposable loading units that are loaded within the tray **5662**.

Various embodiments of the automated reloading system **5600** further include a drive assembly **5680** for applying a rotary motion to the orientation tube **5660** holding the disposable loading unit **3612** to be attached to the shaft **3700** of the surgical tool **3600** (collectively the "manipulatable surgical tool portion") that is operably coupled to the robotic system. The drive assembly **5680** includes a support yoke **5682** that is attached to the locking arm **5648**. Thus, the support yoke **5682** pivots with the locking arm **5648**. The support yoke **5682** rotatably supports a tube idler wheel **5684** and a tube drive wheel **5686** that is driven by a tube motor **5688** attached thereto. Tube motor **5688** communicates with the control system **1003** and is controlled thereby. The tube idler wheel **5684** and tube drive wheel **5686** are fabricated from, for example, natural rubber, sanoprene, isoplast, etc. such that the outer surfaces thereof create sufficient amount of friction to result in the rotation of an orientation tube **5660** in contact therewith upon activation of the tube motor **5688**. The idler wheel **5684** and tube drive wheel **5686** are oriented relative to each other to create a cradle area **5687** therebetween for receiving an orientation tube **5060** in driving engagement therein.

In use, one or more of the orientation tubes **5660** loaded in the automated reloading system **5600** are left empty, while the other orientation tubes **5660** may operably support a corresponding new disposable loading unit **3612** therein. As will be discussed in further detail below, the empty orientation tubes **5660** are employed to receive a spent disposable loading unit **3612** therein.

68

The automated reloading system **5600** may be employed as follows after the system **5600** is located within the work envelope of the manipulatable surgical tool portion of a robotic system. If the manipulatable surgical tool portion has a spent disposable loading unit **3612** operably coupled thereto, one of the orientation tubes **5660** that are supported on the replaceable tray **5662** is left empty to receive the spent disposable loading unit **3612** therein. If, however, the manipulatable surgical tool portion does not have a disposable loading unit **3612** operably coupled thereto, each of the orientation tubes **5660** may be provided with a properly oriented new disposable loading unit **3612**.

As described hereinabove, the disposable loading unit **3612** employs a rotary "bayonet-type" coupling arrangement for operably coupling the disposable loading unit **3612** to a corresponding portion of the manipulatable surgical tool portion. That is, to attach a disposable loading unit **3612** to the corresponding portion of the manipulatable surgical tool portion (**3700**—see FIG. **71**, **72**), a rotary installation motion must be applied to the disposable loading unit **3612** and/or the corresponding portion of the manipulatable surgical tool portion when those components have been moved into loading engagement with each other. Such installation motions are collectively referred to herein as "loading motions". Likewise, to decouple a spent disposable loading unit **3612** from the corresponding portion of the manipulatable surgical tool, a rotary decoupling motion must be applied to the spent disposable loading unit **3612** and/or the corresponding portion of the manipulatable surgical tool portion while simultaneously moving the spent disposable loading unit and the corresponding portion of the manipulatable surgical tool away from each other. Such decoupling motions are collectively referred to herein as "extraction motions".

To commence the loading process, the robotic system **1000** is activated to manipulate the manipulatable surgical tool portion and/or the automated reloading system **5600** to bring the manipulatable surgical tool portion into loading engagement with the new disposable loading unit **3612** that is supported in the orientation tube **5660** that is in driving engagement with the drive assembly **5680**. Once the robotic controller **1001** (FIG. **13**) of the robotic control system **1000** has located the manipulatable surgical tool portion in loading engagement with the new disposable loading unit **3612**, the robotic controller **1001** activates the drive assembly **5680** to apply a rotary loading motion to the orientation tube **5660** in which the new disposable loading unit **3612** is supported and/or applies another rotary loading motion to the corresponding portion of the manipulatable surgical tool portion. Upon application of such rotary loading motions(s), the robotic controller **1001** also causes the corresponding portion of the manipulatable surgical tool portion to be moved towards the new disposable loading unit **3612** into loading engagement therewith. Once the disposable loading unit **3612** is in loading engagement with the corresponding portion of the manipulatable tool portion, the loading motions are discontinued and the manipulatable surgical tool portion may be moved away from the automated reloading system **5600** carrying with it the new disposable loading unit **3612** that has been operably coupled thereto.

To decouple a spent disposable loading unit **3612** from a corresponding manipulatable surgical tool portion, the robotic controller **1001** of the robotic system manipulates the manipulatable surgical tool portion so as to insert the distal end of the spent disposable loading unit **3612** into the empty orientation tube **5660** that remains in driving engagement with the drive assembly **5680**. Thereafter, the robotic controller **1001** activates the drive assembly **5680** to apply a rotary

**69**

extraction motion to the orientation tube **5660** in which the spent disposable loading unit **3612** is supported and/or applies a rotary extraction motion to the corresponding portion of the manipulatable surgical tool portion. The robotic controller **1001** also causes the manipulatable surgical tool portion to withdraw away from the spent rotary disposable loading unit **3612**. Thereafter the rotary extraction motion(s) are discontinued.

After the spent disposable loading unit **3612** has been removed from the manipulatable surgical tool portion, the robotic controller **1001** may activate the carrousel drive motor **5630** to index the carrousel top plate **5620** to bring another orientation tube **5660** that supports a new disposable loading unit **3612** therein into driving engagement with the drive assembly **5680**. Thereafter, the loading process may be repeated to attach the new disposable loading unit **3612** therein to the portion of the manipulatable surgical tool portion. The robotic controller **1001** may record the number of disposable loading units that have been used from a particular replaceable tray **5652**. Once the controller **1001** determines that all of the new disposable loading units **3612** have been used from that tray, the controller **1001** may provide the surgeon with a signal (visual and/or audible) indicating that the tray **5652** supporting all of the spent disposable loading units **3612** must be replaced with a new tray **5652** containing new disposable loading units **3612**.

FIGS. **123-128** depict another non-limiting embodiment of a surgical tool **6000** of the present invention that is well-adapted for use with a robotic system **1000** that has a tool drive assembly **1010** (FIG. **18**) that is operatively coupled to a master controller **1001** that is operable by inputs from an operator (i.e., a surgeon). As can be seen in FIG. **123**, the surgical tool **6000** includes a surgical end effector **6012** that comprises an endocutter. In at least one form, the surgical tool **6000** generally includes an elongated shaft assembly **6008** that has a proximal closure tube **6040** and a distal closure tube **6042** that are coupled together by an articulation joint **6100**. The surgical tool **6000** is operably coupled to the manipulator by a tool mounting portion, generally designated as **6200**. The surgical tool **6000** further includes an interface **6030** which may mechanically and electrically couple the tool mounting portion **6200** to the manipulator in the various manners described in detail above.

In at least one embodiment, the surgical tool **6000** includes a surgical end effector **6012** that comprises, among other things, at least one component **6024** that is selectively movable between first and second positions relative to at least one other component **6022** in response to various control motions applied to component **6024** as will be discussed in further detail below to perform a surgical procedure. In various embodiments, component **6022** comprises an elongated channel **6022** configured to operably support a surgical staple cartridge **6034** therein and component **6024** comprises a pivotally translatable clamping member, such as an anvil **6024**. Various embodiments of the surgical end effector **6012** are configured to maintain the anvil **6024** and elongated channel **6022** at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **6012**. Unless otherwise stated, the end effector **6012** is similar to the surgical end effector **2012** described above and includes a cutting instrument (not shown) and a sled (not shown). The anvil **6024** may include a tab **6027** at its proximal end that interacts with a component of the mechanical closure system (described further below) to facilitate the opening of the anvil **6024**. The elongated channel **6022** and the anvil **6024** may be made of an electrically conductive material (such as metal) so that they may serve as part of an antenna that communicates

**70**

with sensor(s) in the end effector, as described above. The surgical staple cartridge **6034** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **6034**, as was also described above.

As can be seen in FIG. **123**, the surgical end effector **6012** is attached to the tool mounting portion **6200** by the elongated shaft assembly **6008** according to various embodiments. As shown in the illustrated embodiment, the elongated shaft assembly **6008** includes an articulation joint generally designated as **6100** that enables the surgical end effector **6012** to be selectively articulated about a first tool articulation axis AA1-AA1 that is substantially transverse to a longitudinal tool axis LT-LT and a second tool articulation axis AA2-AA2 that is substantially transverse to the longitudinal tool axis LT-LT as well as the first articulation axis AA1-AA1. See FIG. **124**. In various embodiments, the elongated shaft assembly **6008** includes a closure tube assembly **6009** that comprises a proximal closure tube **6040** and a distal closure tube **6042** that are pivotably linked by a pivot links **6044** and **6046**. The closure tube assembly **6009** is movably supported on a spine assembly generally designated as **6102**.

As can be seen in FIG. **125**, the proximal closure tube **6040** is pivotally linked to an intermediate closure tube joint **6043** by an upper pivot link **6044**U and a lower pivot link **6044**L such that the intermediate closure tube joint **6043** is pivotable relative to the proximal closure tube **6040** about a first closure axis CA1-CA1 and a second closure axis CA2-CA2. In various embodiments, the first closure axis CA1-CA1 is substantially parallel to the second closure axis CA2-CA2 and both closure axes CA1-CA1, CA2-CA2 are substantially transverse to the longitudinal tool axis LT-LT. As can be further seen in FIG. **134**, the intermediate closure tube joint **6043** is pivotally linked to the distal closure tube **6042** by a left pivot link **6046**L and a right pivot link **6046**R such that the intermediate closure tube joint **6043** is pivotable relative to the distal closure tube **6042** about a third closure axis CA3-CA3 and a fourth closure axis CA4-CA4. In various embodiments, the third closure axis CA3-CA3 is substantially parallel to the fourth closure axis CA4-CA4 and both closure axes CA3-CA3, CA4-CA4 are substantially transverse to the first and second closure axes CA1-CA1, CA2-CA2 as well as to longitudinal tool axis LT-LT.

The closure tube assembly **6009** is configured to axially slide on the spine assembly **6102** in response to actuation motions applied thereto. The distal closure tube **6042** includes an opening **6045** which interfaces with the tab **6027** on the anvil **6024** to facilitate opening of the anvil **6024** as the distal closure tube **6042** is moved axially in the proximal direction "PD". The closure tubes **6040**, **6042** may be made of electrically conductive material (such as metal) so that they may serve as part of the antenna, as described above. Components of the spine assembly **6102** may be made of a nonconductive material (such as plastic).

As indicated above, the surgical tool **6000** includes a tool mounting portion **6200** that is configured for operable attachment to the tool mounting assembly **1010** of the robotic system **1000** in the various manners described in detail above. As can be seen in FIG. **127**, the tool mounting portion **6200** comprises a tool mounting plate **6202** that operably supports a transmission arrangement **6204** thereon. In various embodiments, the transmission arrangement **6204** includes an articulation transmission **6210** that comprises a portion of an articulation system **6140** for articulating the surgical end effector **6012** about a first tool articulation axis TA1-TA1 and a second tool articulation axis TA2-TA2. The first tool articulation axis TA1-TA1 is substantially transverse to the second tool articu-

71

lation axis TA2-TA2 and both of the first and second tool articulation axes are substantially transverse to the longitudinal tool axis LT-LT. See FIG. 124.

To facilitate selective articulation of the surgical end effector 6012 about the first and second tool articulation axes TA1-TA1, TA2-TA2, the spine assembly 6102 comprises a proximal spine portion 6110 that is pivotally coupled to a distal spine portion 6120 by pivot pins 6122 for selective pivotal travel about TA1-TA1. Similarly, the distal spine portion 6120 is pivotally attached to the elongated channel 6022 of the surgical end effector 6012 by pivot pins 6124 to enable the surgical end effector 6012 to selectively pivot about the second tool axis TA2-TA2 relative to the distal spine portion 6120.

In various embodiments, the articulation system 6140 further includes a plurality of articulation elements that operably interface with the surgical end effector 6012 and an articulation control arrangement 6160 that is operably supported in the tool mounting member 6200 as will be described in further detail below. In at least one embodiment, the articulation elements comprise a first pair of first articulation cables 6144 and 6146. The first articulation cables are located on a first or right side of the longitudinal tool axis. Thus, the first articulation cables are referred to herein as a right upper cable 6144 and a right lower cable 6146. The right upper cable 6144 and the right lower cable 6146 extend through corresponding passages 6147, 6148, respectively along the right side of the proximal spine portion 6110. See FIG. 128. The articulation system 6140 further includes a second pair of second articulation cables 6150, 6152. The second articulation cables are located on a second or left side of the longitudinal tool axis. Thus, the second articulation cables are referred to herein as a left upper articulation cable 6150 and a left articulation cable 6152. The left upper articulation cable 6150 and the left lower articulation cable 6152 extend through passages 6153, 6154, respectively in the proximal spine portion 6110.

As can be seen in FIG. 124, the right upper cable 6144 extends around an upper pivot joint 6123 and is attached to a left upper side of the elongated channel 6022 at a left pivot joint 6125. The right lower cable 6146 extends around a lower pivot joint 6126 and is attached to a left lower side of the elongated channel 6022 at left pivot joint 6125. The left upper cable 6150 extends around the upper pivot joint 6123 and is attached to a right upper side of the elongated channel 6022 at a right pivot joint 6127. The left lower cable 6152 extends around the lower pivot joint 6126 and is attached to a right lower side of the elongated channel 6022 at right pivot joint 6127. Thus, to pivot the surgical end effector 6012 about the first tool articulation axis TA1-TA1 to the left (arrow "L"), the right upper cable 6144 and the right lower cable 6146 must be pulled in the proximal direction "PD". To articulate the surgical end effector 6012 to the right (arrow "R") about the first tool articulation axis TA1-TA1, the left upper cable 6150 and the left lower cable 6152 must be pulled in the proximal direction "PD". To articulate the surgical end effector 6012 about the second tool articulation axis TA2-TA2, in an upward direction (arrow "U"), the right upper cable 6144 and the left lower cable 6152 must be pulled in the proximal direction "PD". To articulate the surgical end effector 6012 in the downward direction (arrow "DW") about the second tool articulation axis TA2-TA2, the right lower cable 6146 and the left lower cable 6152 must be pulled in the proximal direction "PD".

The proximal ends of the articulation cables 6144, 6146, 6150, 6152 are coupled to the articulation control arrangement 6160 which comprises a ball joint assembly that is a part of the articulation transmission 6142. More specifically and

72

with reference to FIG. 128, the ball joint assembly 6160 includes a ball-shaped member 6162 that is formed on a proximal portion of the proximal spine 6110. Movably supported on the ball-shaped member 6162 is an articulation control ring 6164. As can be further seen in FIG. 128, the proximal ends of the articulation cables 6144, 6146, 6150, 6152 are coupled to the articulation control ring 6164 by corresponding ball joint arrangements 6166. The articulation control ring 6164 is controlled by an articulation drive assembly 6170. As can be most particularly seen in FIG. 128, the proximal ends of the first articulation cables 6144, 6146 are attached to the articulation control ring 6164 at corresponding spaced first points 6149, 6151 that are located on plane 6159. Likewise, the proximal ends of the second articulation cables 6150, 6152 are attached to the articulation control ring 6164 at corresponding spaced second points 6153, 6155 that are also located along plane 6159. As the present Detailed Description proceeds, those of ordinary skill in the art will appreciate that such cable attachment configuration on the articulation control ring 6164 facilitates the desired range of articulation motions as the articulation control ring 6164 is manipulated by the articulation drive assembly 6170.

In various forms, the articulation drive assembly 6170 comprises a horizontal articulation assembly generally designated as 6171. In at least one form, the horizontal articulation assembly 6171 comprises a horizontal push cable 6172 that is attached to a horizontal gear arrangement 6180. The articulation drive assembly 6170 further comprises a vertically articulation assembly generally designated as 6173. In at least one form, the vertical articulation assembly 6173 comprises a vertical push cable 6174 that is attached to a vertical gear arrangement 6190. As can be seen in FIGS. 127 and 128, the horizontal push cable 6172 extends through a support plate 6167 that is attached to the proximal spine portion 6110. The distal end of the horizontal push cable 6174 is attached to the articulation control ring 6164 by a corresponding ball/pivot joint 6168. The vertical push cable 6174 extends through the support plate 6167 and the distal end thereof is attached to the articulation control ring 6164 by a corresponding ball/pivot joint 6169.

The horizontal gear arrangement 6180 includes a horizontal driven gear 6182 that is pivotally mounted on a horizontal shaft 6181 that is attached to a proximal portion of the proximal spine portion 6110. The proximal end of the horizontal push cable 6172 is pivotally attached to the horizontal driven gear 6182 such that, as the horizontal driven gear 6172 is rotated about horizontal pivot axis HA, the horizontal push cable 6172 applies a first pivot motion to the articulation control ring 6164. Likewise, the vertical gear arrangement 6190 includes a vertical driven gear 6192 that is pivotally supported on a vertical shaft 6191 attached to the proximal portion of the proximal spine portion 6110 for pivotal travel about a vertical pivot axis VA. The proximal end of the vertical push cable 6174 is pivotally attached to the vertical driven gear 6192 such that as the vertical driven gear 6192 is rotated about vertical pivot axis VA, the vertical push cable 6174 applies a second pivot motion to the articulation control ring 6164.

The horizontal driven gear 6182 and the vertical driven gear 6192 are driven by an articulation gear train 6300 that operably interfaces with an articulation shifter assembly 6320. In at least one form, the articulation shifter assembly comprises an articulation drive gear 6322 that is coupled to a corresponding one of the driven discs or elements 1304 on the adapter side 1307 of the tool mounting plate 6202. See FIG. 22. Thus, application of a rotary input motion from the robotic system 1000 through the tool drive assembly 1010 to the

73

corresponding driven element **1304** will cause rotation of the articulation drive gear **6322** when the interface **1230** is coupled to the tool holder **1270**. An articulation driven gear **6324** is attached to a splined shifter shaft **6330** that is rotatably supported on the tool mounting plate **6202**. The articulation driven gear **6324** is in meshing engagement with the articulation drive gear **6322** as shown. Thus, rotation of the articulation drive gear **6322** will result in the rotation of the shaft **6330**. In various forms, a shifter driven gear assembly **6340** is movably supported on the splined portion **6332** of the shifter shaft **6330**.

In various embodiments, the shifter driven gear assembly **6340** includes a driven shifter gear **6342** that is attached to a shifter plate **6344**. The shifter plate **6344** operably interfaces with a shifter solenoid assembly **6350**. The shifter solenoid assembly **6350** is coupled to corresponding pins **6352** by conductors **6352**. See FIG. **127**. Pins **6352** are oriented to electrically communicate with slots **1258** (FIG. **21**) on the tool side **1244** of the adaptor **1240**. Such arrangement serves to electrically couple the shifter solenoid assembly **6350** to the robotic controller **1001**. Thus, activation of the shifter solenoid **6350** will shift the shifter driven gear assembly **6340** on the splined portion **6332** of the shifter shaft **6330** as represented by arrow "S" in FIGS. **136** and **137**. Various embodiments of the articulation gear train **6300** further include a horizontal gear assembly **6360** that includes a first horizontal drive gear **6362** that is mounted on a shaft **6361** that is rotatably attached to the tool mounting plate **6202**. The first horizontal drive gear **6362** is supported in meshing engagement with a second horizontal drive gear **6364**. As can be seen in FIG. **128**, the horizontal driven gear **6182** is in meshing engagement with the distal face portion **6365** of the second horizontal driven gear **6364**.

Various embodiments of the articulation gear train **6300** further include a vertical gear assembly **6370** that includes a first vertical drive gear **6372** that is mounted on a shaft **6371** that is rotatably supported on the tool mounting plate **6202**. The first vertical drive gear **6372** is supported in meshing engagement with a second vertical drive gear **6374** that is concentrically supported with the second horizontal drive gear **6364**. The second vertical drive gear **6374** is rotatably supported on the proximal spine portion **6110** for travel therearound. The second horizontal drive gear **6364** is rotatably supported on a portion of said second vertical drive gear **6374** for independent rotatable travel thereon. As can be seen in FIG. **128**, the vertical driven gear **6192** is in meshing engagement with the distal face portion **6375** of the second vertical driven gear **6374**.

In various forms, the first horizontal drive gear **6362** has a first diameter and the first vertical drive gear **6372** has a second diameter. As can be seen in FIGS. **127** and **128**, the shaft **6361** is not on a common axis with shaft **6371**. That is, the first horizontal driven gear **6362** and the first vertical driven gear **6372** do not rotate about a common axis. Thus, when the shifter gear **6342** is positioned in a center "locking" position such that the shifter gear **6342** is in meshing engagement with both the first horizontal driven gear **6362** and the first vertical drive gear **6372**, the components of the articulation system **6140** are locked in position. Thus, the shiftable shifter gear **6342** and the arrangement of first horizontal and vertical drive gears **6362**, **6372** as well as the articulation shifter assembly **6320** collectively may be referred to as an articulation locking system, generally designated as **6380**.

In use, the robotic controller **1001** of the robotic system **1000** may control the articulation system **6140** as follows. To articulate the end effector **6012** to the left about the first tool articulation axis TA1-TA1, the robotic controller **1001** acti-

74

vates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362**. Thereafter, the controller **1001** causes a first rotary output motion to be applied to the articulation drive gear **6322** to drive the shifter gear in a first direction to ultimately drive the horizontal driven gear **6182** in another first direction. The horizontal driven gear **6182** is driven to pivot the articulation ring **6164** on the ball-shaped portion **6162** to thereby pull right upper cable **6144** and the right lower cable **6146** in the proximal direction "PD". To articulate the end effector **6012** to the right about the first tool articulation axis TA1-TA1, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362**. Thereafter, the controller **1001** causes the first rotary output motion in an opposite direction to be applied to the articulation drive gear **6322** to drive the shifter gear **6342** in a second direction to ultimately drive the horizontal driven gear **6182** in another second direction. Such actions result in the articulation control ring **6164** moving in such a manner as to pull the left upper cable **6150** and the left lower cable **6152** in the proximal direction "PD". In various embodiments the gear ratios and frictional forces generated between the gears of the vertical gear assembly **6370** serve to prevent rotation of the vertical driven gear **6192** as the horizontal gear assembly **6360** is actuated.

To articulate the end effector **6012** in the upper direction about the second tool articulation axis TA2-TA2, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first vertical drive gear **6372**. Thereafter, the controller **1001** causes the first rotary output motion to be applied to the articulation drive gear **6322** to drive the shifter gear **6342** in a first direction to ultimately drive the vertical driven gear **6192** in another first direction. The vertical driven gear **6192** is driven to pivot the articulation ring **6164** on the ball-shaped portion **6162** of the proximal spine portion **6110** to thereby pull right upper cable **6144** and the left upper cable **6150** in the proximal direction "PD". To articulate the end effector **6012** in the downward direction about the second tool articulation axis TA2-TA2, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first vertical drive gear **6372**. Thereafter, the controller **1001** causes the first rotary output motion to be applied in an opposite direction to the articulation drive gear **6322** to drive the shifter gear **6342** in a second direction to ultimately drive the vertical driven gear **6192** in another second direction. Such actions thereby cause the articulation control ring **6164** to pull the right lower cable **6146** and the left lower cable **6152** in the proximal direction "PD". In various embodiments, the gear ratios and frictional forces generated between the gears of the horizontal gear assembly **6360** serve to prevent rotation of the horizontal driven gear **6182** as the vertical gear assembly **6370** is actuated.

In various embodiments, a variety of sensors may communicate with the robotic controller **1001** to determine the articulated position of the end effector **6012**. Such sensors may interface with, for example, the articulation joint **6100** or be located within the tool mounting portion **6200**. For example, sensors may be employed to detect the position of the articulation control ring **6164** on the ball-shaped portion **6162** of the proximal spine portion **6110**. Such feedback from the sensors to the controller **1001** permits the controller **1001** to adjust the amount of rotation and the direction of the rotary output to the articulation drive gear **6322**. Further, as indicated above, when the shifter drive gear **6342** is centrally

US 8,991,677 B2

75

positioned in meshing engagement with the first horizontal drive gear **6362** and the first vertical drive gear **6372**, the end effector **6012** is locked in the articulated position. Thus, after the desired amount of articulation has been attained, the controller **1001** may activate the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362** and the first vertical drive gear **6372**. In alternative embodiments, the shifter solenoid assembly **6350** may be spring activated to the central locked position.

In use, it may be desirable to rotate the surgical end effector **6012** about the longitudinal tool axis LT-LT. In at least one embodiment, the transmission arrangement **6204** on the tool mounting portion includes a rotational transmission assembly **6400** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **6008** (and surgical end effector **6012**) about the longitudinal tool axis LT-LT. In various embodiments, for example, a proximal end portion **6041** of the proximal closure tube **6040** is rotatably supported on the tool mounting plate **6202** of the tool mounting portion **6200** by a forward support cradle **6205** and a closure sled **6510** that is also movably supported on the tool mounting plate **6202**. In at least one form, the rotational transmission assembly **6400** includes a tube gear segment **6402** that is formed on (or attached to) the proximal end **6041** of the proximal closure tube **6040** for operable engagement by a rotational gear assembly **6410** that is operably supported on the tool mounting plate **6202**. As can be seen in FIG. **136**, the rotational gear assembly **6410**, in at least one embodiment, comprises a rotation drive gear **6412** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202** when the tool mounting portion **6200** is coupled to the tool drive assembly **1010**. See FIG. **22**. The rotational gear assembly **6410** further comprises a first rotary driven gear **6414** that is rotatably supported on the tool mounting plate **6202** in meshing engagement with the rotation drive gear **6412**. The first rotary driven gear **6414** is attached to a drive shaft **6416** that is rotatably supported on the tool mounting plate **6202**. A second rotary driven gear **6418** is attached to the drive shaft **6416** and is in meshing engagement with tube gear segment **6402** on the proximal closure tube **6040**. Application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **6412**. Rotation of the rotation drive gear **6412** ultimately results in the rotation of the elongated shaft assembly **6008** (and the surgical end effector **6012**) about the longitudinal tool axis LT-LT. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the rotation of the elongated shaft assembly **6008** and surgical end effector **6012** about the longitudinal tool axis LT-LT in a first direction and an application of the rotary output motion in an opposite direction will result in the rotation of the elongated shaft assembly **6008** and surgical end effector **6012** in a second direction that is opposite to the first direction.

In at least one embodiment, the closure of the anvil **2024** relative to the staple cartridge **2034** is accomplished by axially moving a closure portion of the elongated shaft assembly **2008** in the distal direction "DD" on the spine assembly **2049**. As indicated above, in various embodiments, the proximal end portion **6041** of the proximal closure tube **6040** is supported by the closure sled **6510** which comprises a portion of a closure transmission, generally depicted as **6512**. As can be

76

seen in FIG. **127**, the proximal end portion **6041** of the proximal closure tube portion **6040** has a collar **6048** formed thereon. The closure sled **6510** is coupled to the collar **6048** by a yoke **6514** that engages an annular groove **6049** in the collar **6048**. Such arrangement serves to enable the collar **6048** to rotate about the longitudinal tool axis LT-LT while still being coupled to the closure transmission **6512**. In various embodiments, the closure sled **6510** has an upstanding portion **6516** that has a closure rack gear **6518** formed thereon. The closure rack gear **6518** is configured for driving engagement with a closure gear assembly **6520**. See FIG. **127**.

In various forms, the closure gear assembly **6520** includes a closure spur gear **6522** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **22**. Thus, application of a third rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **6522** when the tool mounting portion **6202** is coupled to the tool drive assembly **1010**. The closure gear assembly **6520** further includes a closure reduction gear set **6524** that is supported in meshing engagement with the closure spur gear **6522** and the closure rack gear **2106**. Thus, application of a third rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **6522** and the closure transmission **6512** and ultimately drive the closure sled **6510** and the proximal closure tube **6040** axially on the proximal spine portion **6110**. The axial direction in which the proximal closure tube **6040** moves ultimately depends upon the direction in which the third driven element **1304** is rotated. For example, in response to one rotary output motion received from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **6510** will be driven in the distal direction "DD" and ultimately drive the proximal closure tube **6040** in the distal direction "DD". As the proximal closure tube **6040** is driven distally, the distal closure tube **6042** is also driven distally by virtue of it connection with the proximal closure tube **6040**. As the distal closure tube **6042** is driven distally, the end of the closure tube **6042** will engage a portion of the anvil **6024** and cause the anvil **6024** to pivot to a closed position. Upon application of an "opening" out put motion from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **6510** and the proximal closure tube **6040** will be driven in the proximal direction "PD" on the proximal spine portion **6110**. As the proximal closure tube **6040** is driven in the proximal direction "PD", the distal closure tube **6042** will also be driven in the proximal direction "PD". As the distal closure tube **6042** is driven in the proximal direction "PD", the opening **6045** therein interacts with the tab **6027** on the anvil **6024** to facilitate the opening thereof. In various embodiments, a spring (not shown) may be employed to bias the anvil **6024** to the open position when the distal closure tube **6042** has been moved to its starting position. In various embodiments, the various gears of the closure gear assembly **6520** are sized to generate the necessary closure forces needed to satisfactorily close the anvil **6024** onto the tissue to be cut and stapled by the surgical end effector **6012**. For example, the gears of the closure transmission **6520** may be sized to generate approximately 70-120 pounds of closure forces.

In various embodiments, the cutting instrument is driven through the surgical end effector **6012** by a knife bar **6530**. See FIG. **127**. In at least one form, the knife bar **6530** is fabricated with a joint arrangement (not shown) and/or is fabricated from material that can accommodate the articula-

US 8,991,677 B2

77

tion of the surgical end effector **6102** about the first and second tool articulation axes while remaining sufficiently rigid so as to push the cutting instrument through tissue clamped in the surgical end effector **6012**. The knife bar **6530** extends through a hollow passage **6532** in the proximal spine portion **6110**.

In various embodiments, a proximal end **6534** of the knife bar **6530** is rotatably affixed to a knife rack gear **6540** such that the knife bar **6530** is free to rotate relative to the knife rack gear **6540**. The distal end of the knife bar **6530** is attached to the cutting instrument in the various manners described above. As can be seen in FIG. **127**, the knife rack gear **6540** is slidably supported within a rack housing **6542** that is attached to the tool mounting plate **6202** such that the knife rack gear **6540** is retained in meshing engagement with a knife drive transmission portion **6550** of the transmission arrangement **6204**. In various embodiments, the knife drive transmission portion **6550** comprises a knife gear assembly **6560**. More specifically and with reference to FIG. **127**, in at least one embodiment, the knife gear assembly **6560** includes a knife spur gear **6562** that is coupled to a corresponding fourth one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **22**. Thus, application of another rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding fourth driven element **1304** will cause rotation of the knife spur gear **6562**. The knife gear assembly **6560** further includes a knife gear reduction set **6564** that includes a first knife driven gear **6566** and a second knife drive gear **6568**. The knife gear reduction set **6564** is rotatably mounted to the tool mounting plate **6202** such that the firs knife driven gear **6566** is in meshing engagement with the knife spur gear **6562**. Likewise, the second knife drive gear **6568** is in meshing engagement with a third knife drive gear assembly **6570**. As shown in FIG. **127**, the second knife driven gear **6568** is in meshing engagement with a fourth knife driven gear **6572** of the third knife drive gear assembly **6570**. The fourth knife driven gear **6572** is in meshing engagement with a fifth knife driven gear assembly **6574** that is in meshing engagement with the knife rack gear **6540**. In various embodiments, the gears of the knife gear assembly **6560** are sized to generate the forces needed to drive the cutting instrument through the tissue clamped in the surgical end effector **6012** and actuate the staples therein. For example, the gears of the knife gear assembly **6560** may be sized to generate approximately 40 to 100 pounds of driving force. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the axial movement of the cutting instrument in a distal direction and application of the rotary output motion in an opposite direction will result in the axial travel of the cutting instrument in a proximal direction.

As can be appreciated from the foregoing description, the surgical tool **6000** represents a vast improvement over prior robotic tool arrangements. The unique and novel transmission arrangement employed by the surgical tool **6000** enables the tool to be operably coupled to a tool holder portion **1010** of a robotic system that only has four rotary output bodies, yet obtain the rotary output motions therefrom to: (i) articulate the end effector about two different articulation axes that are substantially transverse to each other as well as the longitudinal tool axis; (ii) rotate the end effector **6012** about the longitudinal tool axis; (iii) close the anvil **6024** relative to the surgical staple cartridge **6034** to varying degrees to enable the end effector **6012** to be used to manipulate tissue and then clamp it into position for cutting and stapling; and (iv) firing the cutting instrument to cut through the tissue clamped

78

within the end effector **6012**. The unique and novel shifter arrangements of various embodiments of the present invention described above enable two different articulation actions to be powered from a single rotatable body portion of the robotic system.

The various embodiments of the present invention have been described above in connection with cutting-type surgical instruments. It should be noted, however, that in other embodiments, the inventive surgical instrument disclosed herein need not be a cutting-type surgical instrument, but rather could be used in any type of surgical instrument including remote sensor transponders. For example, it could be a non-cutting endoscopic instrument, a grasper, a stapler, a clip applier, an access device, a drug/gene therapy delivery device, an energy device using ultrasound, RF, laser, etc. In addition, the present invention may be in laparoscopic instruments, for example. The present invention also has application in conventional endoscopic and open surgical instrumentation as well as robotic-assisted surgery.

FIG. **129** depicts use of various aspects of certain embodiments of the present invention in connection with a surgical tool **7000** that has an ultrasonically powered end effector **7012**. The end effector **7012** is operably attached to a tool mounting portion **7100** by an elongated shaft assembly **7008**. The tool mounting portion **7100** may be substantially similar to the various tool mounting portions described hereinabove. In one embodiment, the end effector **7012** includes an ultrasonically powered jaw portion **7014** that is powered by alternating current or direct current in a known manner. Such ultrasonically-powered devices are disclosed, for example, in U.S. Pat. No. 6,783,524, entitled ROBOTIC SURGICAL TOOL WITH ULTRASOUND CAUTERIZING AND CUTTING INSTRUMENT, which issued on Aug. 31, 2004, the entire disclosure of which is herein incorporated by reference. In the illustrated embodiment, a separate power cord **7020** is shown. It will be understood, however, that the power may be supplied thereto from the robotic controller **1001** through the tool mounting portion **7100**. The surgical end effector **7012** further includes a movable jaw **7016** that may be used to clamp tissue onto the ultrasonic jaw portion **7014**. The movable jaw portion **7016** may be selectively actuated by the robotic controller **1001** through the tool mounting portion **7100** in anyone of the various manners herein described.

FIG. **130** illustrates use of various aspects of certain embodiments of the present invention in connection with a surgical tool **8000** that has an end effector **8012** that comprises a linear stapling device. The end effector **8012** is operably attached to a tool mounting portion **8100** by an elongated shaft assembly **3700** of the type and construction describe above. However, the end effector **8012** may be attached to the tool mounting portion **8100** by a variety of other elongated shaft assemblies described herein. In one embodiment, the tool mounting portion **8100** may be substantially similar to tool mounting portion **3750**. However, various other tool mounting portions and their respective transmission arrangements describe in detail herein may also be employed. Such linear stapling head portions are also disclosed, for example, in U.S. Pat. No. 7,673,781, entitled SURGICAL STAPLING DEVICE WITH STAPLE DRIVER THAT SUPPORTS MULTIPLE WIRE DIAMETER STAPLES, which issued on Mar. 9, 2010, the entire disclosure of which is herein incorporated by reference.

Various sensor embodiments described in U.S. Patent Publication No. 2011/0062212 A1, entitled SURGICAL INSTRUMENT HAVING RECORDING CAPABILITIES, now U.S. Pat. No. 8,167,185, which issued on May 1, 2012, the disclosure of which is herein incorporated by reference in

79

80

its entirety, may be employed with many of the surgical tool embodiments disclosed herein. As was indicated above, the master controller **1001** generally includes master controllers (generally represented by **1003**) which are grasped by the surgeon and manipulated in space while the surgeon views the procedure via a stereo display **1002**. See FIG. **13**. The master controllers **1001** are manual input devices which preferably move with multiple degrees of freedom, and which often further have an actuatable handle for actuating the surgical tools. Some of the surgical tool embodiments disclosed herein employ a motor or motors in their tool drive portion to supply various control motions to the tool's end effector. Such embodiments may also obtain additional control motion(s) from the motor arrangement employed in the robotic system components. Other embodiments disclosed herein obtain all of the control motions from motor arrangements within the robotic system.

Such motor powered arrangements may employ various sensor arrangements that are disclosed in the published US patent application cited above to provide the surgeon with a variety of forms of feedback without departing from the spirit and scope of the present invention. For example, those master controller arrangements **1003** that employ a manually actuatable firing trigger can employ run motor sensor(s) to provide the surgeon with feedback relating to the amount of force applied to or being experienced by the cutting member. The run motor sensor(s) may be configured for communication with the firing trigger portion to detect when the firing trigger portion has been actuated to commence the cutting/stapling operation by the end effector. The run motor sensor may be a proportional sensor such as, for example, a rheostat or variable resistor. When the firing trigger is drawn in, the sensor detects the movement, and sends an electrical signal indicative of the voltage (or power) to be supplied to the corresponding motor. When the sensor is a variable resistor or the like, the rotation of the motor may be generally proportional to the amount of movement of the firing trigger. That is, if the operator only draws or closes the firing trigger in a small amount, the rotation of the motor is relatively low. When the firing trigger is fully drawn in (or in the fully closed position), the rotation of the motor is at its maximum. In other words, the harder the surgeon pulls on the firing trigger, the more voltage is applied to the motor causing greater rates of rotation. Other arrangements may provide the surgeon with a feed back meter **1005** that may be viewed through the display **1002** and provide the surgeon with a visual indication of the amount of force being applied to the cutting instrument or dynamic clamping member. Other sensor arrangements may be employed to provide the master controller **1001** with an indication as to whether a staple cartridge has been loaded into the end effector, whether the anvil has been moved to a closed position prior to firing, etc.

In alternative embodiments, a motor-controlled interface may be employed in connection with the controller **1001** that limit the maximum trigger pull based on the amount of loading (e.g., clamping force, cutting force, etc.) experienced by the surgical end effector. For example, the harder it is to drive the cutting instrument through the tissue clamped within the end effector, the harder it would be to pull/actuate the activation trigger. In still other embodiments, the trigger on the controller **1001** is arranged such that the trigger pull location is proportionate to the end effector-location/condition. For example, the trigger is only fully depressed when the end effector is fully fired.

The devices disclosed herein can be designed to be disposed of after a single use, or they can be designed to be used multiple times. In either case, however, the device can be reconditioned for reuse after at least one use. Reconditioning can include any combination of the steps of disassembly of the device, followed by cleaning or replacement of particular pieces, and subsequent reassembly. In particular, the device can be disassembled, and any number of the particular pieces or parts of the device can be selectively replaced or removed in any combination. Upon cleaning and/or replacement of particular parts, the device can be reassembled for subsequent use either at a reconditioning facility, or by a surgical team immediately prior to a surgical procedure. Those skilled in the art will appreciate that reconditioning of a device can utilize a variety of techniques for disassembly, cleaning/replacement, and reassembly. Use of such techniques, and the resulting reconditioned device, are all within the scope of the present application.

Although the present invention has been described herein in connection with certain disclosed embodiments, many modifications and variations to those embodiments may be implemented. For example, different types of end effectors may be employed. Also, where materials are disclosed for certain components, other materials may be used. The foregoing description and following claims are intended to cover all such modification and variations.

Any patent, publication, or other disclosure material, in whole or in part, that is said to be incorporated by reference herein is incorporated herein only to the extent that the incorporated materials does not conflict with existing definitions, statements, or other disclosure material set forth in this disclosure. As such, and to the extent necessary, the disclosure as explicitly set forth herein supersedes any conflicting material incorporated herein by reference. Any material, or portion thereof, that is said to be incorporated by reference herein, but which conflicts with existing definitions, statements, or other disclosure material set forth herein will only be incorporated to the extent that no conflict arises between that incorporated material and the existing disclosure material.

What is claimed is:

**1**. A disposable loading unit configured to be operably attached to a surgical instrument which is configured to selectively generate at least one control motion for the operation of said disposable loading unit, said disposable loading unit comprising:

a carrier operably supporting a cartridge assembly therein;

an anvil supported relative to said carrier and being movable from an open position to closed positions upon application of at least one control motion thereto;

a housing coupled to said carrier, said housing including means for removably attaching said housing to the surgical instrument;

a rotary drive at least partially supported within said housing;

a motor supported within said housing and operably interfacing with said rotary drive to selectively apply a rotary motion thereto, wherein said motor is configured to receive power from a power source such that said motor can only selectively receive power from said power source when said means for removably attaching said housing to the surgical instrument is operably coupled to the surgical instrument; and

a linear member coupled with said rotary drive which moves axially upon the application of a rotary motion thereto from said motor.

**2**. The disposable loading unit of claim **1**, wherein said cartridge assembly comprises a plurality of staples removably stored therein.

US 8,991,677 B2

81

**3**. The disposable loading unit of claim **2**, wherein said linear member comprises a sled movable between a start position and an end position to eject said staples from said cartridge assembly.

**4**. The disposable loading unit of claim **3**, wherein said linear member further comprises a knife configured to incise tissue captured between said anvil and said cartridge assembly.

**5**. The disposable loading unit of claim **1**, wherein said cartridge assembly is configured to be removed from said carrier and replaced with a different cartridge assembly.

**6**. A stapling sub-system configured to be operably engaged with a surgical instrument, said stapling sub-system comprising:

a staple cartridge carrier;

a staple cartridge assembly supported by said staple cartridge carrier;

an anvil supported relative to said staple cartridge carrier and movable from an open position to a closed position;

a housing, wherein said staple cartridge carrier extends from said housing, and wherein said housing comprises a housing connector removably attachable to the surgical instrument system; and

a rotary drive system, comprising

a rotary shaft;

a translatable drive member operably engaged with said rotary shaft, wherein said translatable drive member is selectively translatable through said staple cartridge assembly from a start position to an end position when a rotary motion is applied to said rotary shaft; and

an electric motor operably interfacing with said rotary shaft to selectively apply said rotary motion to said rotary shaft, wherein said electric motor is operably disconnected from a power source when said housing is not attached to the surgical instrument system, and wherein said electric motor is operably connected to the power source when said housing is attached to the surgical instrument system.

**7**. The stapling sub-system of claim **6**, wherein said staple cartridge assembly comprises a plurality of staples removably stored therein.

**8**. The stapling sub-system of claim **7**, wherein said translatable drive member comprises a sled movable between said start position and said end position to eject said staples from said staple cartridge assembly.

**9**. The stapling sub-system of claim **8**, wherein said translatable drive member further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge assembly.

**10**. The stapling sub-system of claim **6**, wherein said staple cartridge assembly is configured to be removed from said staple cartridge carrier and replaced with a different staple cartridge assembly.

**11**. A stapling attachment configured to be operably attached to a surgical instrument system, said stapling attachment comprising:

a staple cartridge carrier;

a staple cartridge body supported by said staple cartridge carrier, wherein said staple cartridge body comprises a proximal end and a distal end;

a plurality of staples removably stored in said staple cartridge body;

an anvil supported relative to said staple cartridge carrier and movable from an open position to a closed position;

82

a housing, wherein said staple cartridge carrier extends from said housing, and wherein said housing is removably attachable to the surgical instrument system;

an electric motor configured to produce rotational motion, wherein said electric motor selectively receives power from a power source only when said housing is coupled to said surgical instrument system; and

drive means for converting the rotational motion produced by said electric motor to translational motion to eject said staples from said staple cartridge body.

**12**. The stapling attachment of claim **11**, wherein said drive means comprises a sled movable between a proximal position and a distal position to eject said staples from said staple cartridge body.

**13**. The stapling attachment of claim **12**, wherein said drive means further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge body.

**14**. The stapling attachment of claim **11**, wherein said staple cartridge body is configured to be removed from said staple cartridge carrier and replaced with a different staple cartridge body.

**15**. The stapling attachment of claim **11**, wherein the translational motion is directed toward said distal end.

**16**. A loading unit configured to be operably attached to a surgical instrument which is configured to selectively generate at least one control motion for the operation of said loading unit, said loading unit comprising:

an end effector;

a housing including means for removably attaching said housing to the surgical instrument;

a rotary drive at least partially supported within said housing;

a motor supported within said housing and operably interfacing with said rotary drive to selectively apply a rotary motion thereto, wherein said motor is configured to receive power from a power source such that said motor can only selectively receive power from said power source when said means for removably attaching said housing to the surgical instrument is operably coupled to the surgical instrument; and

a linear member coupled with said rotary drive which moves axially upon the application of a rotary motion thereto from said motor.

**17**. A stapling sub-system configured to be operably engaged with a surgical instrument, said stapling sub-system comprising:

a stapling portion;

a housing, wherein said stapling portion extends from said housing, and wherein said housing comprises a housing connector removably attachable to the surgical instrument system; and

a rotary drive system, comprising

a rotary shaft;

a translatable drive member operably engaged with said rotary shaft, wherein said translatable drive member is selectively translatable through said stapling portion from a start position to an end position when a rotary motion is applied to said rotary shaft; and

an electric motor operably interfacing with said rotary shaft to selectively apply said rotary motion to said rotary shaft, wherein said electric motor is operably disconnected from a power source when said housing is not attached to the surgical instrument system, and wherein said electric motor is operably connected to the power source when said housing is attached to the surgical instrument system.

US 8,991,677 B2

83

84

**18**. A stapling attachment configured to be operably attached to a surgical instrument system, said stapling attachment comprising:

a staple cartridge body comprising a proximal end and a distal end;

a plurality of staples removably stored in said staple cartridge body;

an anvil supported relative to said staple cartridge body;

a housing removably attachable to the surgical instrument system;

an electric motor configured to produce rotational motion, wherein said electric motor selectively receives power from a power source only when said housing is coupled to said surgical instrument system; and

drive means for converting the rotational motion produced by said electric motor to translational motion to eject said staples from said staple cartridge body.

* * * * *

# EXHIBIT F

US009084601B2

(12) **United States Patent**

Moore et al.

(10) Patent No.: **US 9,084,601 B2**

(45) Date of Patent: *****Jul. 21, 2015**

(54) **DETACHABLE MOTOR POWERED SURGICAL INSTRUMENT**

(71) Applicant: **Ethicon Endo-Surgery, Inc.**, Cincinnati, OH (US)

(72) Inventors: **Kyle P. Moore**, Mason, OH (US); **Frederick E. Shelton, IV**, Hillsboro, OH (US); **William B. Weisenburgh, II**, Maineville, OH (US); **Jerome R. Morgan**, Cincinnati, OH (US); **Mark H. Ransick**, West Chester, OH (US); **Eugene L. Timperman**, Cincinnati, OH (US)

(73) Assignee: **Ethicon Endo-Surgery, Inc.**, Cincinnati, OH (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 214 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **13/832,522**

(22) Filed: **Mar. 15, 2013**

(65) **Prior Publication Data**

US 2013/0200132 A1    Aug. 8, 2013

**Related U.S. Application Data**

(63) Continuation of application No. 13/118,210, filed on May 27, 2011, now Pat. No. 8,752,749, which is a continuation-in-part of application No. 12/856,099, filed on Aug. 13, 2010, now Pat. No. 8,196,795, which is a continuation of application No. 12/031,628, filed on Feb. 14, 2008, now Pat. No. 7,793,812.

(51) **Int. Cl.**
*A61B 17/068* (2006.01)
*A61B 17/072* (2006.01)
(Continued)

(52) **U.S. Cl.**
CPC ........... *A61B 17/068* (2013.01); *A61B 17/0686* (2013.01); *A61B 17/072* (2013.01);
(Continued)

(58) **Field of Classification Search**
CPC ............. A61B 17/068; A61B 17/0686; A61B 17/072; A61B 17/07207
USPC ............... 227/19, 175.1, 175.2, 176.1, 178.1, 227/180.1; 606/139, 219
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| 66,052 A | 6/1867 | Smith |
|---|---|---|
| 662,587 A | 11/1900 | Blake |

(Continued)

FOREIGN PATENT DOCUMENTS

| AU | 2008207624 A1 | 3/2009 |
|---|---|---|
| AU | 2010214687 A1 | 9/2010 |

(Continued)

OTHER PUBLICATIONS

European Search Report, Application No. 09250367.1, dated Apr. 14, 2009 (7 pages).

(Continued)

*Primary Examiner* — Scott A. Smith

(57) **ABSTRACT**

A detachable motor-powered surgical instrument. The instrument may include a housing that includes at least one engagement member for removably attaching the housing to an actuator arrangement. A motor is supported within the housing for supplying actuation motions to various portions of a surgical end effector coupled to the housing. The housing may include a contact arrangement that is configured to permit power to be supplied to the motor only when the housing is operably attached to the actuator arrangement.

**20 Claims, 95 Drawing Sheets**



**US 9,084,601 B2**

Page 2

(51) **Int. Cl.**

| | |
|---|---|
| *A61B 19/02* | (2006.01) |
| *A61B 19/00* | (2006.01) |
| *A61B 17/32* | (2006.01) |
| *A61B 18/14* | (2006.01) |
| *A61B 17/00* | (2006.01) |
| *A61B 17/29* | (2006.01) |
| *A61B 18/00* | (2006.01) |

(52) **U.S. Cl.**

CPC ....... *A61B17/07207* (2013.01); *A61B 19/0256* (2013.01); *A61B 19/2203* (2013.01); *A61B 17/320092* (2013.01); *A61B 18/1445* (2013.01); *A61B 19/0287* (2013.01); *A61B 2017/00017* (2013.01); *A61B 2017/00398* (2013.01); *A61B 2017/00473* (2013.01); *A61B 2017/00734* (2013.01); *A61B 2017/0688* (2013.01); *A61B 2017/07271* (2013.01); *A61B 2017/2923* (2013.01); *A61B 2017/2927* (2013.01); *A61B 2017/320052* (2013.01); *A61B 2018/0063* (2013.01); *A61B 2019/2223* (2013.01)

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 670,748 | A | 3/1901 | Weddeler |
| 951,393 | A | 3/1910 | Hahn |
| 1,306,107 | A | 6/1919 | Elliott |
| 1,314,601 | A | 9/1919 | McCaskey |
| 1,677,337 | A | 7/1928 | Grove |
| 2,037,727 | A | 4/1936 | La Chapelle |
| 2,132,295 | A | 10/1938 | Hawkins |
| 2,161,632 | A | 6/1939 | Nattenheimer |
| 2,211,117 | A | 8/1940 | Hess |
| 2,214,870 | A | 9/1940 | West |
| 2,441,096 | A | 5/1948 | Happe |
| 2,526,902 | A | 10/1950 | Rublee |
| 2,674,149 | A | 4/1954 | Benson |
| 2,804,848 | A | 9/1957 | O'Farrell et al. |
| 2,808,482 | A | 10/1957 | Zanichkowsky et al. |
| 2,853,074 | A | 9/1958 | Olson |
| 2,959,974 | A | 11/1960 | Emrick |
| 3,032,769 | A | 5/1962 | Palmer |
| 3,075,062 | A | 1/1963 | Iaccarino |
| 3,078,465 | A | 2/1963 | Bobrov |
| 3,079,606 | A | 3/1963 | Bobrov et al. |
| 3,166,072 | A | 1/1965 | Sullivan, Jr. |
| 3,196,869 | A | 7/1965 | Scholl |
| 3,266,494 | A | 8/1966 | Brownrigg et al. |
| 3,269,630 | A | 8/1966 | Fleischer |
| 3,275,211 | A | 9/1966 | Hirsch et al. |
| 3,317,103 | A | 5/1967 | Cullen et al. |
| 3,317,105 | A | 5/1967 | Astafjev et al. |
| 3,357,296 | A | 12/1967 | Lefever |
| 3,490,675 | A | 1/1970 | Green et al. |
| 3,494,533 | A | 2/1970 | Green et al. |
| 3,499,591 | A | 3/1970 | Green |
| 3,551,987 | A | 1/1971 | Wilkinson |
| 3,572,159 | A | 3/1971 | Tschanz |
| 3,598,943 | A | 8/1971 | Barrett |
| 3,643,851 | A | 2/1972 | Green et al. |
| 3,662,939 | A | 5/1972 | Bryan |
| 3,717,294 | A | 2/1973 | Green |
| 3,734,207 | A | 5/1973 | Fishbein |
| 3,740,994 | A | 6/1973 | DeCarlo, Jr. |
| 3,744,495 | A | 7/1973 | Johnson |
| 3,746,002 | A | 7/1973 | Haller |
| 3,751,902 | A | 8/1973 | Kingsbury et al. |
| 3,819,100 | A | 6/1974 | Noiles et al. |
| 3,821,919 | A | 7/1974 | Knohl |
| 3,841,474 | A | 10/1974 | Maier |
| 3,851,196 | A | 11/1974 | Hinds |
| 3,885,491 | A | 5/1975 | Curtis |
| 3,892,228 | A | 7/1975 | Mitsui |

| | | | |
|---|---|---|---|
| 3,894,174 | A | 7/1975 | Cartun |
| 3,940,844 | A | 3/1976 | Colby et al. |
| 3,955,581 | A | 5/1976 | Spasiano et al. |
| RE28,932 | E | 8/1976 | Noiles et al. |
| 3,981,051 | A | 9/1976 | Brumlik |
| 4,054,108 | A | 10/1977 | Gill |
| 4,060,089 | A | 11/1977 | Noiles |
| 4,106,446 | A | 8/1978 | Yamada et al. |
| 4,111,206 | A | 9/1978 | Vishnevsky et al. |
| 4,129,059 | A | 12/1978 | Van Eck |
| 4,169,990 | A | 10/1979 | Lerdman |
| 4,198,734 | A | 4/1980 | Brumlik |
| 4,198,982 | A | 4/1980 | Fortner et al. |
| 4,207,898 | A | 6/1980 | Becht |
| 4,213,562 | A | 7/1980 | Garrett et al. |
| 4,226,242 | A | 10/1980 | Jarvik |
| 4,244,372 | A | 1/1981 | Kapitanov et al. |
| 4,250,436 | A | 2/1981 | Weissman |
| 4,261,244 | A | 4/1981 | Becht et al. |
| 4,272,002 | A | 6/1981 | Moshofsky |
| 4,272,662 | A | 6/1981 | Simpson |
| 4,274,304 | A | 6/1981 | Curtiss |
| 4,275,813 | A | 6/1981 | Noiles |
| 4,289,133 | A | 9/1981 | Rothfuss |
| 4,305,539 | A | 12/1981 | Korolkov et al. |
| 4,312,685 | A | 1/1982 | Riedl |
| 4,317,451 | A | 3/1982 | Cerwin et al. |
| 4,321,002 | A | 3/1982 | Froehlich |
| 4,328,839 | A | 5/1982 | Lyons et al. |
| 4,331,277 | A | 5/1982 | Green |
| 4,340,331 | A | 7/1982 | Savino |
| 4,347,450 | A | 8/1982 | Colligan |
| 4,349,028 | A | 9/1982 | Green |
| 4,353,371 | A | 10/1982 | Cosman |
| 4,379,457 | A | 4/1983 | Gravener et al. |
| 4,380,312 | A | 4/1983 | Landrus |
| 4,382,326 | A | 5/1983 | Rabuse |
| 4,383,634 | A | 5/1983 | Green |
| 4,393,728 | A | 7/1983 | Larson et al. |
| 4,396,139 | A | 8/1983 | Hall et al. |
| 4,397,311 | A | 8/1983 | Kanshin et al. |
| 4,402,445 | A | 9/1983 | Green |
| 4,408,692 | A | 10/1983 | Siegel et al. |
| 4,409,057 | A | 10/1983 | Molenda et al. |
| 4,415,112 | A | 11/1983 | Green |
| 4,416,276 | A | 11/1983 | Newton et al. |
| 4,428,376 | A | 1/1984 | Mericle |
| 4,429,695 | A | 2/1984 | Green |
| 4,434,796 | A | 3/1984 | Karapetian et al. |
| 4,438,659 | A | 3/1984 | Desplats |
| 4,442,964 | A | 4/1984 | Becht |
| 4,451,743 | A | 5/1984 | Suzuki et al. |
| 4,454,887 | A | 6/1984 | Krüger |
| 4,467,805 | A | 8/1984 | Fukuda |
| 4,473,077 | A | 9/1984 | Noiles et al. |
| 4,475,679 | A | 10/1984 | Fleury, Jr. |
| 4,485,816 | A | 12/1984 | Krumme |
| 4,486,928 | A | 12/1984 | Tucker et al. |
| 4,488,523 | A | 12/1984 | Shichman |
| 4,489,875 | A | 12/1984 | Crawford et al. |
| 4,500,024 | A | 2/1985 | DiGiovanni et al. |
| 4,505,272 | A | 3/1985 | Utyamyshev et al. |
| 4,505,273 | A | 3/1985 | Braun et al. |
| 4,505,414 | A | 3/1985 | Filipi |
| 4,506,671 | A | 3/1985 | Green |
| 4,520,817 | A | 6/1985 | Green |
| 4,522,327 | A | 6/1985 | Korthoff et al. |
| 4,526,174 | A | 7/1985 | Froehlich |
| 4,527,724 | A | 7/1985 | Chow et al. |
| 4,530,453 | A | 7/1985 | Green |
| 4,531,522 | A | 7/1985 | Bedi et al. |
| 4,532,927 | A | 8/1985 | Miksza, Jr. |
| 4,548,202 | A | 10/1985 | Duncan |
| 4,565,109 | A | 1/1986 | Tsay |
| 4,565,189 | A | 1/1986 | Mabuchi |
| 4,566,620 | A | 1/1986 | Green et al. |
| 4,571,213 | A | 2/1986 | Ishimoto |
| 4,573,468 | A | 3/1986 | Conta et al. |
| 4,573,469 | A | 3/1986 | Golden et al. |

US 9,084,601 B2

Page 3

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,573,622 | A | 3/1986 | Green et al. |
| 4,576,167 | A | 3/1986 | Noiles et al. |
| 4,580,712 | A | 4/1986 | Green |
| 4,585,153 | A | 4/1986 | Failla et al. |
| 4,589,416 | A | 5/1986 | Green |
| 4,591,085 | A | 5/1986 | Di Giovanni |
| 4,600,037 | A | 7/1986 | Hatten |
| 4,604,786 | A | 8/1986 | Howie, Jr. |
| 4,605,001 | A | 8/1986 | Rothfuss et al. |
| 4,605,004 | A | 8/1986 | Di Giovanni et al. |
| 4,606,343 | A | 8/1986 | Conta et al. |
| 4,607,638 | A | 8/1986 | Crainich |
| 4,608,981 | A | 9/1986 | Rothfuss et al. |
| 4,610,250 | A | 9/1986 | Green |
| 4,610,383 | A | 9/1986 | Rothfuss et al. |
| 4,619,262 | A | 10/1986 | Taylor |
| 4,619,391 | A | 10/1986 | Sharkany et al. |
| 4,628,459 | A | 12/1986 | Shinohara et al. |
| 4,629,107 | A | 12/1986 | Fedotov et al. |
| 4,632,290 | A | 12/1986 | Green et al. |
| 4,633,874 | A | 1/1987 | Chow et al. |
| 4,634,419 | A | 1/1987 | Kreizman et al. |
| 4,641,076 | A | 2/1987 | Linden |
| 4,646,722 | A | 3/1987 | Silverstein et al. |
| 4,655,222 | A | 4/1987 | Florez et al. |
| 4,662,555 | A | 5/1987 | Thornton |
| 4,663,874 | A | 5/1987 | Sano et al. |
| 4,664,305 | A | 5/1987 | Blake, III et al. |
| 4,665,916 | A | 5/1987 | Green |
| 4,667,674 | A | 5/1987 | Korthoff et al. |
| 4,669,647 | A | 6/1987 | Storace |
| 4,671,445 | A | 6/1987 | Barker et al. |
| 4,676,245 | A | 6/1987 | Fukuda |
| 4,684,051 | A | 8/1987 | Akopov et al. |
| 4,693,248 | A | 9/1987 | Failla |
| 4,700,703 | A | 10/1987 | Resnick et al. |
| 4,708,141 | A | 11/1987 | Inoue et al. |
| 4,709,120 | A | 11/1987 | Pearson |
| 4,715,520 | A | 12/1987 | Roehr, Jr. et al. |
| 4,719,917 | A | 1/1988 | Barrows et al. |
| 4,727,308 | A | 2/1988 | Huljak et al. |
| 4,728,020 | A | 3/1988 | Green et al. |
| 4,728,876 | A | 3/1988 | Mongeon et al. |
| 4,729,260 | A | 3/1988 | Dudden |
| 4,730,726 | A | 3/1988 | Holzwarth |
| 4,741,336 | A | 5/1988 | Failla et al. |
| 4,743,214 | A | 5/1988 | Tai-Cheng |
| 4,747,820 | A | 5/1988 | Hornlein et al. |
| 4,750,902 | A | 6/1988 | Wuchinich et al. |
| 4,752,024 | A | 6/1988 | Green et al. |
| 4,754,909 | A | 7/1988 | Barker et al. |
| 4,767,044 | A | 8/1988 | Green |
| 4,773,420 | A | 9/1988 | Green |
| 4,777,780 | A | 10/1988 | Holzwarth |
| 4,787,387 | A | 11/1988 | Burbank, III et al. |
| 4,790,225 | A | 12/1988 | Moody et al. |
| 4,805,617 | A | 2/1989 | Bedi et al. |
| 4,805,823 | A | 2/1989 | Rothfuss |
| 4,809,695 | A | 3/1989 | Gwathmey et al. |
| 4,817,847 | A | 4/1989 | Redtenbacher et al. |
| 4,819,853 | A | 4/1989 | Green |
| 4,821,939 | A | 4/1989 | Green |
| 4,827,911 | A | 5/1989 | Broadwin et al. |
| 4,834,720 | A | 5/1989 | Blinkhorn |
| 4,844,068 | A | 7/1989 | Arata et al. |
| 4,848,637 | A | 7/1989 | Pruitt |
| 4,865,030 | A | 9/1989 | Polyak |
| 4,869,414 | A | 9/1989 | Green et al. |
| 4,869,415 | A | 9/1989 | Fox |
| 4,873,977 | A | 10/1989 | Avant et al. |
| 4,880,015 | A | 11/1989 | Nierman |
| 4,890,613 | A | 1/1990 | Golden et al. |
| 4,892,244 | A | 1/1990 | Fox et al. |
| 4,893,622 | A | 1/1990 | Green et al. |
| 4,896,678 | A | 1/1990 | Ogawa |

| | | | |
|---|---|---|---|
| 4,903,697 | A | 2/1990 | Resnick et al. |
| 4,915,100 | A | 4/1990 | Green |
| 4,930,503 | A | 6/1990 | Pruitt |
| 4,930,674 | A | 6/1990 | Barak |
| 4,931,047 | A | 6/1990 | Broadwin et al. |
| 4,932,960 | A | 6/1990 | Green et al. |
| 4,938,408 | A | 7/1990 | Bedi et al. |
| 4,941,623 | A | 7/1990 | Pruitt |
| 4,944,443 | A | 7/1990 | Oddsen et al. |
| 4,955,959 | A | 9/1990 | Tompkins et al. |
| 4,965,709 | A | 10/1990 | Ngo |
| 4,973,274 | A | 11/1990 | Hirukawa |
| 4,978,049 | A | 12/1990 | Green |
| 4,978,333 | A | 12/1990 | Broadwin et al. |
| 4,986,808 | A | 1/1991 | Broadwin et al. |
| 4,988,334 | A | 1/1991 | Hornlein et al. |
| 5,002,543 | A | 3/1991 | Bradshaw et al. |
| 5,002,553 | A | 3/1991 | Shiber |
| 5,009,661 | A | 4/1991 | Michelson |
| 5,014,899 | A | 5/1991 | Presty et al. |
| 5,015,227 | A | 5/1991 | Broadwin et al. |
| 5,024,671 | A | 6/1991 | Tu et al. |
| 5,027,834 | A | 7/1991 | Pruitt |
| 5,031,814 | A | 7/1991 | Tompkins et al. |
| 5,038,109 | A | 8/1991 | Goble et al. |
| 5,040,715 | A | 8/1991 | Green et al. |
| 5,042,707 | A | 8/1991 | Taheri |
| 5,061,269 | A | 10/1991 | Muller |
| 5,062,563 | A | 11/1991 | Green et al. |
| 5,065,929 | A | 11/1991 | Schulze et al. |
| 5,071,052 | A | 12/1991 | Rodak et al. |
| 5,071,430 | A | 12/1991 | de Salis et al. |
| 5,074,454 | A | 12/1991 | Peters |
| 5,080,556 | A | 1/1992 | Carreno |
| 5,083,695 | A | 1/1992 | Foslien et al. |
| 5,084,057 | A | 1/1992 | Green et al. |
| 5,088,979 | A | 2/1992 | Filipi et al. |
| 5,088,997 | A | 2/1992 | Delahuerga et al. |
| 5,094,247 | A | 3/1992 | Hernandez et al. |
| 5,100,420 | A | 3/1992 | Green et al. |
| 5,104,025 | A | 4/1992 | Main et al. |
| 5,104,397 | A | 4/1992 | Vasconcelos et al. |
| 5,106,008 | A | 4/1992 | Tompkins et al. |
| 5,111,987 | A | 5/1992 | Moeinzadeh et al. |
| 5,116,349 | A | 5/1992 | Aranyi |
| 5,122,156 | A | 6/1992 | Granger et al. |
| 5,129,570 | A | 7/1992 | Schulze et al. |
| 5,137,198 | A | 8/1992 | Nobis et al. |
| 5,139,513 | A | 8/1992 | Segato |
| 5,141,144 | A | 8/1992 | Foslien et al. |
| 5,142,932 | A | 9/1992 | Moya et al. |
| 5,155,941 | A | 10/1992 | Takahashi et al. |
| 5,156,315 | A | 10/1992 | Green et al. |
| 5,156,609 | A | 10/1992 | Nakao et al. |
| 5,156,614 | A | 10/1992 | Green et al. |
| 5,158,567 | A | 10/1992 | Green |
| D330,699 | S | 11/1992 | Gill |
| 5,163,598 | A | 11/1992 | Peters et al. |
| 5,171,247 | A | 12/1992 | Hughett et al. |
| 5,171,249 | A | 12/1992 | Stefanchik et al. |
| 5,171,253 | A | 12/1992 | Klieman et al. |
| 5,188,111 | A | 2/1993 | Yates et al. |
| 5,190,517 | A | 3/1993 | Zieve et al. |
| 5,192,288 | A | 3/1993 | Thompson et al. |
| 5,195,968 | A | 3/1993 | Lundquist et al. |
| 5,197,648 | A | 3/1993 | Gingold |
| 5,197,649 | A | 3/1993 | Bessler et al. |
| 5,200,280 | A | 4/1993 | Karasa |
| 5,205,459 | A | 4/1993 | Brinkerhoff et al. |
| 5,207,697 | A | 5/1993 | Carusillo et al. |
| 5,209,747 | A | 5/1993 | Knoepfler |
| 5,211,649 | A | 5/1993 | Kohler et al. |
| 5,211,655 | A | 5/1993 | Hasson |
| 5,217,457 | A | 6/1993 | Delahuerga et al. |
| 5,217,478 | A | 6/1993 | Rexroth |
| 5,219,111 | A | 6/1993 | Bilotti et al. |
| 5,221,036 | A | 6/1993 | Takase |
| 5,221,281 | A | 6/1993 | Klicek |
| 5,222,963 | A | 6/1993 | Brinkerhoff et al. |

US 9,084,601 B2

Page 4

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,222,975 A | 6/1993 | Crainich |
| 5,222,976 A | 6/1993 | Yoon |
| 5,223,675 A | 6/1993 | Taft |
| 5,234,447 A | 8/1993 | Kaster et al. |
| 5,236,440 A | 8/1993 | Hlavacek |
| 5,239,981 A | 8/1993 | Anapliotis |
| 5,240,163 A | 8/1993 | Stein et al. |
| 5,242,457 A | 9/1993 | Akopov et al. |
| 5,244,462 A | 9/1993 | Delahuerga et al. |
| 5,246,156 A | 9/1993 | Rothfuss et al. |
| 5,246,443 A | 9/1993 | Mai |
| 5,253,793 A | 10/1993 | Green et al. |
| 5,258,009 A | 11/1993 | Conners |
| 5,258,012 A | 11/1993 | Luscombe et al. |
| 5,259,366 A | 11/1993 | Reydel et al. |
| 5,260,637 A | 11/1993 | Pizzi |
| 5,263,629 A | 11/1993 | Trumbull et al. |
| 5,263,973 A | 11/1993 | Cook |
| 5,268,622 A | 12/1993 | Philipp |
| 5,271,543 A | 12/1993 | Grant et al. |
| 5,271,544 A | 12/1993 | Fox et al. |
| RE34,519 E | 1/1994 | Fox et al. |
| 5,275,323 A | 1/1994 | Schulze et al. |
| 5,275,608 A | 1/1994 | Forman et al. |
| 5,279,416 A | 1/1994 | Malec et al. |
| 5,281,216 A | 1/1994 | Klicek |
| 5,282,806 A | 2/1994 | Haber et al. |
| 5,282,829 A | 2/1994 | Hermes |
| 5,284,128 A | 2/1994 | Hart |
| 5,285,945 A | 2/1994 | Brinkerhoff et al. |
| 5,289,963 A | 3/1994 | McGarry et al. |
| 5,292,053 A | 3/1994 | Bilotti et al. |
| 5,297,714 A | 3/1994 | Kramer |
| 5,304,204 A | 4/1994 | Bregen |
| 5,307,976 A | 5/1994 | Olson et al. |
| 5,309,927 A | 5/1994 | Welch |
| 5,312,023 A | 5/1994 | Green et al. |
| 5,312,024 A | 5/1994 | Grant et al. |
| 5,312,329 A | 5/1994 | Beaty et al. |
| 5,314,424 A | 5/1994 | Nicholas |
| 5,314,445 A | 5/1994 | Heidmueller née Degwitz et al. |
| 5,318,221 A | 6/1994 | Green et al. |
| 5,330,487 A | 7/1994 | Thornton et al. |
| 5,330,502 A | 7/1994 | Hassler et al. |
| 5,332,142 A | 7/1994 | Robinson et al. |
| 5,333,422 A | 8/1994 | Warren et al. |
| 5,333,772 A | 8/1994 | Rothfuss et al. |
| 5,334,183 A | 8/1994 | Wuchinich |
| 5,336,232 A | 8/1994 | Green et al. |
| 5,339,799 A | 8/1994 | Kami et al. |
| 5,341,724 A | 8/1994 | Vatel |
| 5,341,810 A | 8/1994 | Dardel |
| 5,342,381 A | 8/1994 | Tidemand |
| 5,342,395 A | 8/1994 | Jarrett et al. |
| 5,342,396 A | 8/1994 | Cook |
| 5,344,060 A | 9/1994 | Gravener et al. |
| 5,346,504 A | 9/1994 | Ortiz et al. |
| 5,348,259 A | 9/1994 | Blanco et al. |
| 5,350,388 A | 9/1994 | Epstein |
| 5,350,391 A | 9/1994 | Iacovelli |
| 5,350,400 A | 9/1994 | Esposito et al. |
| 5,352,229 A | 10/1994 | Goble et al. |
| 5,352,235 A | 10/1994 | Koros et al. |
| 5,352,238 A | 10/1994 | Green et al. |
| 5,354,303 A | 10/1994 | Spaeth et al. |
| 5,356,006 A | 10/1994 | Alpern et al. |
| 5,358,506 A | 10/1994 | Green et al. |
| 5,358,510 A | 10/1994 | Luscombe et al. |
| 5,359,231 A | 10/1994 | Flowers et al. |
| D352,780 S | 11/1994 | Glaeser et al. |
| 5,360,428 A | 11/1994 | Hutchinson, Jr. |
| 5,364,001 A | 11/1994 | Bryan |
| 5,364,003 A | 11/1994 | Williamson, IV |
| 5,366,133 A | 11/1994 | Geiste |
| 5,366,134 A | 11/1994 | Green et al. |

| | | |
|---|---|---|
| 5,366,479 A | 11/1994 | McGarry et al. |
| 5,368,015 A | 11/1994 | Wilk |
| 5,368,592 A | 11/1994 | Stern et al. |
| 5,370,645 A | 12/1994 | Klicek et al. |
| 5,372,596 A | 12/1994 | Klicek et al. |
| 5,372,602 A | 12/1994 | Burke |
| 5,374,277 A | 12/1994 | Hassler |
| 5,376,095 A | 12/1994 | Ortiz |
| 5,379,933 A | 1/1995 | Green et al. |
| 5,381,782 A | 1/1995 | DeLaRama et al. |
| 5,382,247 A | 1/1995 | Cimino et al. |
| 5,383,880 A | 1/1995 | Hooven |
| 5,383,881 A | 1/1995 | Green et al. |
| 5,383,888 A | 1/1995 | Zvenyatsky et al. |
| 5,383,895 A | 1/1995 | Holmes et al. |
| 5,389,098 A | 2/1995 | Tsuruta et al. |
| 5,389,104 A | 2/1995 | Hahnen et al. |
| 5,391,180 A | 2/1995 | Tovey et al. |
| 5,392,979 A | 2/1995 | Green et al. |
| 5,395,030 A | 3/1995 | Kuramoto et al. |
| 5,395,033 A | 3/1995 | Byrne et al. |
| 5,395,034 A | 3/1995 | Allen et al. |
| 5,395,312 A | 3/1995 | Desai |
| 5,395,384 A | 3/1995 | Duthoit |
| 5,397,046 A | 3/1995 | Savage et al. |
| 5,397,324 A | 3/1995 | Carroll et al. |
| 5,403,312 A | 4/1995 | Yates et al. |
| 5,405,072 A | 4/1995 | Zlock et al. |
| 5,405,073 A | 4/1995 | Porter |
| 5,405,344 A | 4/1995 | Williamson et al. |
| 5,405,360 A | 4/1995 | Tovey |
| 5,407,293 A | 4/1995 | Crainich |
| 5,409,498 A | 4/1995 | Braddock et al. |
| 5,411,508 A | 5/1995 | Bessler et al. |
| 5,413,267 A | 5/1995 | Solyntjes et al. |
| 5,413,268 A | 5/1995 | Green et al. |
| 5,413,272 A | 5/1995 | Green et al. |
| 5,413,573 A | 5/1995 | Koivukangas |
| 5,415,334 A | 5/1995 | Williamson, IV et al. |
| 5,415,335 A | 5/1995 | Knodell, Jr. |
| 5,417,203 A | 5/1995 | Tovey et al. |
| 5,417,361 A | 5/1995 | Williamson, IV |
| 5,421,829 A | 6/1995 | Olichney et al. |
| 5,422,567 A | 6/1995 | Matsunaga |
| 5,423,471 A | 6/1995 | Mastri et al. |
| 5,423,809 A | 6/1995 | Klicek |
| 5,425,745 A | 6/1995 | Green et al. |
| 5,431,322 A | 7/1995 | Green et al. |
| 5,431,654 A | 7/1995 | Nic |
| 5,431,668 A | 7/1995 | Burbank, III et al. |
| 5,433,721 A | 7/1995 | Hooven et al. |
| 5,437,681 A | 8/1995 | Meade et al. |
| 5,438,302 A | 8/1995 | Goble |
| 5,439,155 A | 8/1995 | Viola |
| 5,439,156 A | 8/1995 | Grant et al. |
| 5,439,479 A | 8/1995 | Schichman et al. |
| 5,441,191 A | 8/1995 | Linden |
| 5,441,193 A | 8/1995 | Gravener |
| 5,441,483 A | 8/1995 | Avitall |
| 5,441,494 A | 8/1995 | Ortiz |
| 5,444,113 A | 8/1995 | Sinclair et al. |
| 5,445,155 A | 8/1995 | Sieben |
| 5,445,304 A | 8/1995 | Plyley et al. |
| 5,445,644 A | 8/1995 | Pietrafitta et al. |
| 5,447,417 A | 9/1995 | Kuhl et al. |
| 5,447,513 A | 9/1995 | Davison et al. |
| 5,449,355 A | 9/1995 | Rhum et al. |
| 5,449,365 A | 9/1995 | Green et al. |
| 5,449,370 A | 9/1995 | Vaitekunas |
| 5,452,836 A | 9/1995 | Huitema et al. |
| 5,452,837 A | 9/1995 | Williamson, IV et al. |
| 5,454,378 A | 10/1995 | Palmer et al. |
| 5,454,827 A | 10/1995 | Aust et al. |
| 5,456,401 A | 10/1995 | Green et al. |
| 5,458,579 A | 10/1995 | Chodorow et al. |
| 5,462,215 A | 10/1995 | Viola et al. |
| 5,464,013 A | 11/1995 | Lemelson |
| 5,464,144 A | 11/1995 | Guy et al. |
| 5,464,300 A | 11/1995 | Crainich |

US 9,084,601 B2

Page 5

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,465,894 A | 11/1995 | Clark et al. |
| 5,465,895 A | 11/1995 | Knodel et al. |
| 5,465,896 A | 11/1995 | Allen et al. |
| 5,466,020 A | 11/1995 | Page et al. |
| 5,467,911 A | 11/1995 | Tsuruta et al. |
| 5,468,253 A | 11/1995 | Bezwada et al. |
| 5,470,006 A | 11/1995 | Rodak |
| 5,470,007 A | 11/1995 | Plyley et al. |
| 5,470,009 A | 11/1995 | Rodak |
| 5,470,010 A | 11/1995 | Rothfuss et al. |
| 5,472,132 A | 12/1995 | Savage et al. |
| 5,472,442 A | 12/1995 | Klicek |
| 5,473,204 A | 12/1995 | Temple |
| 5,474,057 A | 12/1995 | Makower et al. |
| 5,474,566 A | 12/1995 | Alesi et al. |
| 5,476,206 A | 12/1995 | Green et al. |
| 5,476,479 A | 12/1995 | Green et al. |
| 5,478,003 A | 12/1995 | Green et al. |
| 5,478,354 A | 12/1995 | Tovey et al. |
| 5,480,089 A | 1/1996 | Blewett |
| 5,480,409 A | 1/1996 | Riza |
| 5,482,197 A | 1/1996 | Green et al. |
| 5,484,095 A | 1/1996 | Green et al. |
| 5,484,398 A | 1/1996 | Stoddard |
| 5,484,451 A | 1/1996 | Akopov et al. |
| 5,485,947 A | 1/1996 | Olson et al. |
| 5,485,952 A | 1/1996 | Fontayne |
| 5,487,499 A | 1/1996 | Sorrentino et al. |
| 5,487,500 A | 1/1996 | Knodel et al. |
| 5,489,058 A | 2/1996 | Plyley et al. |
| 5,489,256 A | 2/1996 | Adair |
| 5,496,312 A | 3/1996 | Klicek |
| 5,496,317 A | 3/1996 | Goble et al. |
| 5,497,933 A | 3/1996 | DeFonzo et al. |
| 5,503,320 A | 4/1996 | Webster et al. |
| 5,503,635 A | 4/1996 | Sauer et al. |
| 5,503,638 A | 4/1996 | Cooper et al. |
| 5,505,363 A | 4/1996 | Green et al. |
| 5,507,426 A | 4/1996 | Young et al. |
| 5,509,596 A | 4/1996 | Green et al. |
| 5,509,916 A | 4/1996 | Taylor |
| 5,511,564 A | 4/1996 | Wilk |
| 5,514,129 A | 5/1996 | Smith |
| 5,514,157 A | 5/1996 | Nicholas et al. |
| 5,518,163 A | 5/1996 | Hooven |
| 5,518,164 A | 5/1996 | Hooven |
| 5,520,678 A | 5/1996 | Heckele et al. |
| 5,520,700 A | 5/1996 | Beyar et al. |
| 5,522,817 A | 6/1996 | Sander et al. |
| 5,527,320 A | 6/1996 | Carruthers et al. |
| 5,529,235 A | 6/1996 | Boiarski et al. |
| D372,086 S | 7/1996 | Grasso et al. |
| 5,531,305 A | 7/1996 | Roberts et al. |
| 5,531,744 A | 7/1996 | Nardella et al. |
| 5,533,521 A | 7/1996 | Granger |
| 5,533,581 A | 7/1996 | Barth et al. |
| 5,533,661 A | 7/1996 | Main et al. |
| 5,535,934 A | 7/1996 | Boiarski et al. |
| 5,535,935 A | 7/1996 | Vidal et al. |
| 5,535,937 A | 7/1996 | Boiarski et al. |
| 5,540,375 A | 7/1996 | Bolanos et al. |
| 5,541,376 A | 7/1996 | Ladtkow et al. |
| 5,542,594 A | 8/1996 | McKean et al. |
| 5,542,949 A | 8/1996 | Yoon |
| 5,543,119 A | 8/1996 | Sutter et al. |
| 5,547,117 A | 8/1996 | Hamblin et al. |
| 5,549,621 A | 8/1996 | Bessler et al. |
| 5,549,628 A | 8/1996 | Cooper et al. |
| 5,549,637 A | 8/1996 | Crainich |
| 5,551,622 A | 9/1996 | Yoon |
| 5,553,675 A | 9/1996 | Pitzen et al. |
| 5,553,765 A | 9/1996 | Knodel et al. |
| 5,554,148 A | 9/1996 | Aebischer et al. |
| 5,554,169 A | 9/1996 | Green et al. |
| 5,556,416 A | 9/1996 | Clark et al. |
| 5,558,665 A | 9/1996 | Kieturakis |
| 5,558,671 A | 9/1996 | Yates |
| 5,560,530 A | 10/1996 | Bolanos et al. |
| 5,560,532 A | 10/1996 | DeFonzo et al. |
| 5,562,239 A | 10/1996 | Boiarski et al. |
| 5,562,241 A | 10/1996 | Knodel et al. |
| 5,562,682 A | 10/1996 | Oberlin et al. |
| 5,562,690 A | 10/1996 | Green et al. |
| 5,562,701 A | 10/1996 | Huitema et al. |
| 5,562,702 A | 10/1996 | Huitema et al. |
| 5,564,615 A | 10/1996 | Bishop et al. |
| 5,569,161 A | 10/1996 | Ebling et al. |
| 5,569,270 A | 10/1996 | Weng |
| 5,569,284 A | 10/1996 | Young et al. |
| 5,571,090 A | 11/1996 | Sherts |
| 5,571,100 A | 11/1996 | Goble et al. |
| 5,571,116 A | 11/1996 | Bolanos et al. |
| 5,571,285 A | 11/1996 | Chow et al. |
| 5,573,543 A | 11/1996 | Akopov et al. |
| 5,574,431 A | 11/1996 | McKeown et al. |
| 5,575,054 A | 11/1996 | Klinzing et al. |
| 5,575,789 A | 11/1996 | Bell et al. |
| 5,575,799 A | 11/1996 | Bolanos et al. |
| 5,575,803 A | 11/1996 | Cooper et al. |
| 5,575,805 A | 11/1996 | Li |
| 5,577,654 A | 11/1996 | Bishop |
| 5,579,978 A | 12/1996 | Green et al. |
| 5,580,067 A | 12/1996 | Hamblin et al. |
| 5,582,611 A | 12/1996 | Tsuruta et al. |
| 5,582,617 A | 12/1996 | Klieman et al. |
| 5,584,425 A | 12/1996 | Savage et al. |
| 5,586,711 A | 12/1996 | Plyley et al. |
| 5,588,579 A | 12/1996 | Schnut et al. |
| 5,588,580 A | 12/1996 | Paul et al. |
| 5,588,581 A | 12/1996 | Conlon et al. |
| 5,591,170 A | 1/1997 | Spievack et al. |
| 5,591,187 A | 1/1997 | Dekel |
| 5,597,107 A | 1/1997 | Knodel et al. |
| 5,599,151 A | 2/1997 | Daum et al. |
| 5,599,344 A | 2/1997 | Paterson |
| 5,599,350 A | 2/1997 | Schulze et al. |
| 5,599,852 A | 2/1997 | Scopelianos et al. |
| 5,601,224 A | 2/1997 | Bishop et al. |
| 5,603,443 A | 2/1997 | Clark et al. |
| 5,605,272 A | 2/1997 | Witt et al. |
| 5,605,273 A | 2/1997 | Hamblin et al. |
| 5,607,094 A | 3/1997 | Clark et al. |
| 5,607,095 A | 3/1997 | Smith et al. |
| 5,607,433 A | 3/1997 | Polla et al. |
| 5,607,450 A | 3/1997 | Zvenyatsky et al. |
| 5,609,285 A | 3/1997 | Grant et al. |
| 5,609,601 A | 3/1997 | Kolesa et al. |
| 5,611,709 A | 3/1997 | McAnulty |
| 5,613,966 A | 3/1997 | Makower et al. |
| 5,615,820 A | 4/1997 | Viola |
| 5,618,294 A | 4/1997 | Aust et al. |
| 5,618,303 A | 4/1997 | Marlow et al. |
| 5,618,307 A | 4/1997 | Donlon et al. |
| 5,619,992 A | 4/1997 | Guthrie et al. |
| 5,620,289 A | 4/1997 | Curry |
| 5,620,452 A | 4/1997 | Yoon |
| 5,624,398 A | 4/1997 | Smith et al. |
| 5,624,452 A | 4/1997 | Yates |
| 5,626,587 A | 5/1997 | Bishop et al. |
| 5,626,595 A | 5/1997 | Sklar et al. |
| 5,628,446 A | 5/1997 | Geiste et al. |
| 5,628,743 A | 5/1997 | Cimino |
| 5,628,745 A | 5/1997 | Bek |
| 5,630,539 A | 5/1997 | Plyley et al. |
| 5,630,540 A | 5/1997 | Blewett |
| 5,630,541 A | 5/1997 | Williamson, IV et al. |
| 5,630,782 A | 5/1997 | Adair |
| 5,632,432 A | 5/1997 | Schulze et al. |
| 5,632,433 A | 5/1997 | Grant et al. |
| 5,634,584 A | 6/1997 | Okorocha et al. |
| 5,636,779 A | 6/1997 | Palmer |
| 5,636,780 A | 6/1997 | Green et al. |
| 5,639,008 A | 6/1997 | Gallagher et al. |
| 5,643,291 A | 7/1997 | Pier et al. |

US 9,084,601 B2

Page 6

(56)                References Cited

              U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,645,209 A | 7/1997 | Green et al. |
| 5,647,526 A | 7/1997 | Green et al. |
| 5,647,869 A | 7/1997 | Goble et al. |
| 5,649,937 A | 7/1997 | Bito et al. |
| 5,649,956 A | 7/1997 | Jensen et al. |
| 5,651,491 A | 7/1997 | Heaton et al. |
| 5,653,373 A | 8/1997 | Green et al. |
| 5,653,374 A | 8/1997 | Young et al. |
| 5,653,677 A | 8/1997 | Okada et al. |
| 5,653,721 A | 8/1997 | Knodel et al. |
| 5,655,698 A | 8/1997 | Yoon |
| 5,657,921 A | 8/1997 | Young et al. |
| 5,658,281 A | 8/1997 | Heard |
| 5,658,300 A | 8/1997 | Bito et al. |
| 5,658,307 A | 8/1997 | Exconde |
| 5,662,258 A | 9/1997 | Knodel et al. |
| 5,662,260 A | 9/1997 | Yoon |
| 5,662,662 A | 9/1997 | Bishop et al. |
| 5,665,085 A | 9/1997 | Nardella |
| 5,667,517 A | 9/1997 | Hooven |
| 5,667,526 A | 9/1997 | Levin |
| 5,667,527 A | 9/1997 | Cook |
| 5,669,544 A | 9/1997 | Schulze et al. |
| 5,669,904 A | 9/1997 | Platt, Jr. et al. |
| 5,669,907 A | 9/1997 | Platt, Jr. et al. |
| 5,669,918 A | 9/1997 | Balazs et al. |
| 5,673,840 A | 10/1997 | Schulze et al. |
| 5,673,841 A | 10/1997 | Schulze et al. |
| 5,673,842 A | 10/1997 | Bittner et al. |
| 5,674,286 A | 10/1997 | D'Alessio et al. |
| 5,678,748 A | 10/1997 | Plyley et al. |
| 5,680,981 A | 10/1997 | Mililli et al. |
| 5,680,982 A | 10/1997 | Schulze et al. |
| 5,680,983 A | 10/1997 | Plyley et al. |
| 5,683,349 A | 11/1997 | Makower et al. |
| 5,685,474 A | 11/1997 | Seeber |
| 5,686,090 A | 11/1997 | Schilder et al. |
| 5,688,270 A | 11/1997 | Yates et al. |
| 5,690,269 A | 11/1997 | Bolanos et al. |
| 5,692,668 A | 12/1997 | Schulze et al. |
| 5,693,020 A | 12/1997 | Rauh |
| 5,693,042 A | 12/1997 | Boiarski et al. |
| 5,693,051 A | 12/1997 | Schulze et al. |
| 5,695,494 A | 12/1997 | Becker |
| 5,695,502 A | 12/1997 | Pier et al. |
| 5,695,504 A | 12/1997 | Gifford, III et al. |
| 5,695,524 A | 12/1997 | Kelley et al. |
| 5,697,543 A | 12/1997 | Burdorff |
| 5,697,943 A | 12/1997 | Sauer et al. |
| 5,700,270 A | 12/1997 | Peyser et al. |
| 5,702,387 A | 12/1997 | Arts et al. |
| 5,702,408 A | 12/1997 | Wales et al. |
| 5,702,409 A | 12/1997 | Rayburn et al. |
| 5,704,087 A | 1/1998 | Strub |
| 5,704,534 A | 1/1998 | Huitema et al. |
| 5,706,997 A | 1/1998 | Green et al. |
| 5,706,998 A | 1/1998 | Plyley et al. |
| 5,707,392 A | 1/1998 | Kortenbach |
| 5,709,334 A | 1/1998 | Sorrentino et al. |
| 5,709,680 A | 1/1998 | Yates et al. |
| 5,709,706 A | 1/1998 | Kienzle et al. |
| 5,711,472 A | 1/1998 | Bryan |
| 5,713,128 A | 2/1998 | Schrenk et al. |
| 5,713,505 A | 2/1998 | Huitema |
| 5,713,895 A | 2/1998 | Lontine et al. |
| 5,713,896 A | 2/1998 | Nardella |
| 5,713,920 A | 2/1998 | Bezwada et al. |
| 5,715,987 A | 2/1998 | Kelley et al. |
| 5,715,988 A | 2/1998 | Palmer |
| 5,716,366 A | 2/1998 | Yates |
| 5,718,359 A | 2/1998 | Palmer et al. |
| 5,718,360 A | 2/1998 | Green et al. |
| 5,718,548 A | 2/1998 | Costellessa |
| 5,720,744 A | 2/1998 | Eggleston et al. |
| D393,067 S | 3/1998 | Geary et al. |
| 5,725,536 A | 3/1998 | Oberlin et al. |
| 5,725,554 A | 3/1998 | Simon et al. |
| 5,728,110 A | 3/1998 | Vidal et al. |
| 5,728,121 A | 3/1998 | Bimbo et al. |
| 5,730,758 A | 3/1998 | Allgeyer |
| 5,732,821 A | 3/1998 | Stone et al. |
| 5,732,871 A | 3/1998 | Clark et al. |
| 5,732,872 A | 3/1998 | Bolduc et al. |
| 5,733,308 A | 3/1998 | Daugherty et al. |
| 5,735,445 A | 4/1998 | Vidal et al. |
| 5,735,848 A | 4/1998 | Yates et al. |
| 5,735,874 A | 4/1998 | Measamer et al. |
| 5,738,474 A | 4/1998 | Blewett |
| 5,738,648 A | 4/1998 | Lands et al. |
| 5,743,456 A | 4/1998 | Jones et al. |
| 5,747,953 A | 5/1998 | Philipp |
| 5,749,889 A | 5/1998 | Bacich et al. |
| 5,749,893 A | 5/1998 | Vidal et al. |
| 5,752,644 A | 5/1998 | Bolanos et al. |
| 5,752,965 A | 5/1998 | Francis et al. |
| 5,755,717 A | 5/1998 | Yates et al. |
| 5,758,814 A | 6/1998 | Gallagher et al. |
| 5,762,255 A | 6/1998 | Chrisman et al. |
| 5,762,256 A | 6/1998 | Mastri et al. |
| 5,766,188 A | 6/1998 | Igaki |
| 5,766,205 A | 6/1998 | Zvenyatsky et al. |
| 5,769,892 A | 6/1998 | Kingwell |
| 5,772,379 A | 6/1998 | Evensen |
| 5,772,578 A | 6/1998 | Heimberger et al. |
| 5,772,659 A | 6/1998 | Becker et al. |
| 5,776,130 A | 7/1998 | Buysse et al. |
| 5,779,130 A | 7/1998 | Alesi et al. |
| 5,779,131 A | 7/1998 | Knodel et al. |
| 5,779,132 A | 7/1998 | Knodel et al. |
| 5,782,396 A | 7/1998 | Mastri et al. |
| 5,782,397 A | 7/1998 | Koukline |
| 5,782,749 A | 7/1998 | Riza |
| 5,782,859 A | 7/1998 | Nicholas et al. |
| 5,784,934 A | 7/1998 | Izumisawa |
| 5,785,232 A | 7/1998 | Vidal et al. |
| 5,785,647 A | 7/1998 | Tompkins et al. |
| 5,787,897 A | 8/1998 | Kieturakis |
| 5,792,135 A | 8/1998 | Madhani et al. |
| 5,792,165 A | 8/1998 | Klieman et al. |
| 5,794,834 A | 8/1998 | Hamblin et al. |
| 5,796,188 A | 8/1998 | Bays |
| 5,797,536 A | 8/1998 | Smith et al. |
| 5,797,537 A | 8/1998 | Oberlin et al. |
| 5,797,538 A | 8/1998 | Heaton et al. |
| 5,797,906 A | 8/1998 | Rhum et al. |
| 5,797,959 A | 8/1998 | Castro et al. |
| 5,799,857 A | 9/1998 | Robertson et al. |
| 5,800,379 A | 9/1998 | Edwards |
| 5,800,423 A | 9/1998 | Jensen |
| 5,806,676 A | 9/1998 | Wasgien |
| 5,807,376 A | 9/1998 | Viola et al. |
| 5,807,378 A | 9/1998 | Jensen et al. |
| 5,807,393 A | 9/1998 | Williamson, IV et al. |
| 5,809,441 A | 9/1998 | McKee |
| 5,810,721 A | 9/1998 | Mueller et al. |
| 5,810,811 A | 9/1998 | Yates et al. |
| 5,810,846 A | 9/1998 | Virnich et al. |
| 5,810,855 A | 9/1998 | Rayburn et al. |
| 5,813,813 A | 9/1998 | Daum et al. |
| 5,814,055 A | 9/1998 | Knodel et al. |
| 5,814,057 A | 9/1998 | Oi et al. |
| 5,816,471 A | 10/1998 | Plyley et al. |
| 5,817,084 A | 10/1998 | Jensen |
| 5,817,091 A | 10/1998 | Nardella et al. |
| 5,817,093 A | 10/1998 | Williamson, IV et al. |
| 5,817,109 A | 10/1998 | McGarry et al. |
| 5,817,119 A | 10/1998 | Klieman et al. |
| 5,820,009 A | 10/1998 | Melling et al. |
| 5,823,066 A | 10/1998 | Huitema et al. |
| 5,826,776 A | 10/1998 | Schulze et al. |
| 5,827,271 A | 10/1998 | Buysse et al. |
| 5,827,298 A | 10/1998 | Hart et al. |
| 5,829,662 A | 11/1998 | Allen et al. |
| 5,833,690 A | 11/1998 | Yates et al. |

US 9,084,601 B2

Page 7

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,833,695 A | 11/1998 | Yoon |
| 5,833,696 A | 11/1998 | Whitfield et al. |
| 5,836,503 A | 11/1998 | Ehrenfels et al. |
| 5,836,960 A | 11/1998 | Kolesa et al. |
| 5,839,639 A | 11/1998 | Sauer et al. |
| 5,843,021 A | 12/1998 | Edwards et al. |
| 5,843,096 A | 12/1998 | Igaki et al. |
| 5,843,122 A | 12/1998 | Riza |
| 5,843,132 A | 12/1998 | Ilvento |
| 5,846,254 A | 12/1998 | Schulze et al. |
| 5,849,011 A | 12/1998 | Jones et al. |
| 5,849,023 A | 12/1998 | Mericle |
| 5,855,311 A | 1/1999 | Hamblin et al. |
| 5,855,583 A | 1/1999 | Wang et al. |
| 5,860,581 A | 1/1999 | Robertson et al. |
| 5,860,975 A | 1/1999 | Goble et al. |
| 5,865,361 A | 2/1999 | Milliman et al. |
| 5,868,760 A | 2/1999 | McGuckin, Jr. |
| 5,871,135 A | 2/1999 | Williamson, IV et al. |
| 5,873,885 A | 2/1999 | Weidenbenner |
| 5,876,401 A | 3/1999 | Schulze et al. |
| 5,878,193 A | 3/1999 | Wang et al. |
| 5,878,937 A | 3/1999 | Green et al. |
| 5,878,938 A | 3/1999 | Bittner et al. |
| 5,891,160 A | 4/1999 | Williamson, IV et al. |
| 5,893,506 A | 4/1999 | Powell |
| 5,893,835 A | 4/1999 | Witt et al. |
| 5,894,979 A | 4/1999 | Powell |
| 5,897,552 A | 4/1999 | Edwards et al. |
| 5,897,562 A | 4/1999 | Bolanos et al. |
| 5,899,914 A | 5/1999 | Zirps et al. |
| 5,901,895 A | 5/1999 | Heaton et al. |
| 5,902,312 A | 5/1999 | Frater et al. |
| 5,904,693 A | 5/1999 | Dicesare et al. |
| 5,906,625 A | 5/1999 | Bito et al. |
| 5,908,402 A | 6/1999 | Blythe |
| 5,908,427 A | 6/1999 | McKean et al. |
| 5,911,353 A | 6/1999 | Bolanos et al. |
| 5,915,616 A | 6/1999 | Viola et al. |
| 5,918,791 A | 7/1999 | Sorrentino et al. |
| 5,919,198 A | 7/1999 | Graves, Jr. et al. |
| 5,921,956 A | 7/1999 | Grinberg et al. |
| 5,928,256 A | 7/1999 | Riza |
| 5,931,847 A | 8/1999 | Bittner et al. |
| 5,931,853 A | 8/1999 | McEwen et al. |
| 5,937,951 A | 8/1999 | Izuchukwu et al. |
| 5,938,667 A | 8/1999 | Peyser et al. |
| 5,941,442 A | 8/1999 | Geiste et al. |
| 5,944,172 A | 8/1999 | Hannula |
| 5,944,715 A | 8/1999 | Goble et al. |
| 5,947,984 A | 9/1999 | Whipple |
| 5,948,030 A | 9/1999 | Miller et al. |
| 5,951,552 A | 9/1999 | Long et al. |
| 5,951,574 A | 9/1999 | Stefanchik et al. |
| 5,951,581 A | 9/1999 | Saadat et al. |
| 5,954,259 A | 9/1999 | Viola et al. |
| 5,964,774 A | 10/1999 | McKean et al. |
| 5,971,916 A | 10/1999 | Koren |
| 5,984,949 A | 11/1999 | Levin |
| 5,988,479 A | 11/1999 | Palmer |
| 5,997,528 A | 12/1999 | Bisch et al. |
| 5,997,552 A | 12/1999 | Person et al. |
| 6,003,517 A | 12/1999 | Sheffield et al. |
| 6,004,319 A | 12/1999 | Goble et al. |
| 6,010,054 A | 1/2000 | Johnson et al. |
| 6,010,513 A | 1/2000 | Törmälä et al. |
| 6,012,494 A | 1/2000 | Balazs |
| 6,013,076 A | 1/2000 | Goble et al. |
| 6,015,406 A | 1/2000 | Goble et al. |
| 6,017,322 A | 1/2000 | Snoke et al. |
| 6,017,354 A | 1/2000 | Culp et al. |
| 6,017,356 A | 1/2000 | Frederick et al. |
| 6,022,352 A | 2/2000 | Vandewalle |
| 6,024,741 A | 2/2000 | Williamson, IV et al. |
| 6,024,748 A | 2/2000 | Manzo et al. |

| | | |
|---|---|---|
| 6,027,501 A | 2/2000 | Goble et al. |
| 6,032,849 A | 3/2000 | Mastri et al. |
| 6,033,378 A | 3/2000 | Lundquist et al. |
| 6,033,399 A | 3/2000 | Gines |
| 6,033,427 A | 3/2000 | Lee |
| 6,037,724 A | 3/2000 | Buss et al. |
| 6,039,733 A | 3/2000 | Buysse et al. |
| 6,039,734 A | 3/2000 | Goble |
| 6,042,601 A | 3/2000 | Smith |
| 6,045,560 A | 4/2000 | McKean et al. |
| 6,047,861 A | 4/2000 | Vidal et al. |
| 6,050,472 A | 4/2000 | Shibata |
| 6,050,990 A | 4/2000 | Tankovich et al. |
| 6,050,996 A | 4/2000 | Schmaltz et al. |
| 6,053,390 A | 4/2000 | Green et al. |
| 6,053,922 A | 4/2000 | Krause et al. |
| RE36,720 E | 5/2000 | Green et al. |
| 6,056,735 A | 5/2000 | Okada et al. |
| 6,056,746 A | 5/2000 | Goble et al. |
| 6,062,360 A | 5/2000 | Shields |
| 6,063,097 A | 5/2000 | Oi et al. |
| 6,063,098 A | 5/2000 | Houser et al. |
| 6,065,919 A | 5/2000 | Peck |
| 6,066,132 A | 5/2000 | Chen et al. |
| 6,068,627 A | 5/2000 | Orszulak et al. |
| 6,071,233 A | 6/2000 | Ishikawa et al. |
| 6,074,386 A | 6/2000 | Goble et al. |
| 6,074,401 A | 6/2000 | Gardiner et al. |
| 6,077,286 A | 6/2000 | Cuschieri et al. |
| 6,079,606 A | 6/2000 | Milliman et al. |
| 6,082,577 A | 7/2000 | Coates et al. |
| 6,083,191 A | 7/2000 | Rose |
| 6,083,234 A | 7/2000 | Nicholas et al. |
| 6,083,242 A | 7/2000 | Cook |
| 6,086,544 A | 7/2000 | Hibner et al. |
| 6,086,600 A | 7/2000 | Kortenbach |
| 6,090,106 A | 7/2000 | Goble et al. |
| 6,093,186 A | 7/2000 | Goble |
| 6,099,537 A | 8/2000 | Sugai et al. |
| 6,099,551 A | 8/2000 | Gabbay |
| 6,102,271 A | 8/2000 | Longo et al. |
| 6,109,500 A | 8/2000 | Alli et al. |
| 6,117,148 A | 9/2000 | Ravo et al. |
| 6,117,158 A | 9/2000 | Measamer et al. |
| 6,119,913 A | 9/2000 | Adams et al. |
| 6,120,433 A | 9/2000 | Mizuno et al. |
| 6,123,241 A | 9/2000 | Walter et al. |
| H1904 H | 10/2000 | Yates et al. |
| 6,126,058 A | 10/2000 | Adams et al. |
| 6,126,670 A | 10/2000 | Walker et al. |
| 6,131,789 A | 10/2000 | Schulze et al. |
| 6,131,790 A | 10/2000 | Piraka |
| 6,132,368 A | 10/2000 | Cooper |
| 6,139,546 A | 10/2000 | Koenig et al. |
| 6,149,660 A | 11/2000 | Laufer et al. |
| 6,152,935 A | 11/2000 | Kammerer et al. |
| 6,155,473 A | 12/2000 | Tompkins et al. |
| 6,156,056 A | 12/2000 | Kearns et al. |
| 6,159,146 A | 12/2000 | El Gazayerli |
| 6,159,200 A | 12/2000 | Verdura et al. |
| 6,159,224 A | 12/2000 | Yoon |
| 6,162,208 A | 12/2000 | Hipps |
| 6,165,175 A | 12/2000 | Wampler et al. |
| 6,165,184 A | 12/2000 | Verdura et al. |
| 6,165,188 A | 12/2000 | Saadat et al. |
| 6,168,605 B1 | 1/2001 | Measamer et al. |
| 6,171,316 B1 | 1/2001 | Kovac et al. |
| 6,171,330 B1 | 1/2001 | Benchetrit |
| 6,174,308 B1 | 1/2001 | Goble et al. |
| 6,174,309 B1 | 1/2001 | Wrublewski et al. |
| 6,179,195 B1 | 1/2001 | Adams et al. |
| 6,179,776 B1 | 1/2001 | Adams et al. |
| 6,181,105 B1 | 1/2001 | Cutolo et al. |
| 6,182,673 B1 | 2/2001 | Kindermann et al. |
| 6,187,003 B1 | 2/2001 | Buysse et al. |
| 6,190,386 B1 | 2/2001 | Rydell |
| 6,193,129 B1 | 2/2001 | Bittner et al. |
| 6,197,042 B1 | 3/2001 | Ginn et al. |
| 6,200,330 B1 | 3/2001 | Benderev et al. |

US 9,084,601 B2

Page 8

(56)    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,202,914 | B1 | 3/2001 | Geiste et al. |
| 6,206,897 | B1 | 3/2001 | Jamiolkowski et al. |
| 6,210,403 | B1 | 4/2001 | Klicek |
| 6,213,999 | B1 | 4/2001 | Platt, Jr. et al. |
| 6,214,028 | B1 | 4/2001 | Yoon et al. |
| 6,220,368 | B1 | 4/2001 | Ark et al. |
| 6,223,100 | B1 | 4/2001 | Green |
| 6,223,835 | B1 | 5/2001 | Habedank et al. |
| 6,224,617 | B1 | 5/2001 | Saadat et al. |
| 6,228,081 | B1 | 5/2001 | Goble |
| 6,228,083 | B1 | 5/2001 | Lands et al. |
| 6,228,084 | B1 | 5/2001 | Kirwan, Jr. |
| 6,231,565 | B1 | 5/2001 | Tovey et al. |
| 6,234,178 | B1 | 5/2001 | Goble et al. |
| 6,241,139 | B1 | 6/2001 | Milliman et al. |
| 6,241,140 | B1 | 6/2001 | Adams et al. |
| 6,241,723 | B1 | 6/2001 | Heim et al. |
| 6,245,084 | B1 | 6/2001 | Mark et al. |
| 6,248,117 | B1 | 6/2001 | Blatter |
| 6,249,076 | B1 | 6/2001 | Madden et al. |
| 6,250,532 | B1 | 6/2001 | Green et al. |
| 6,258,107 | B1 | 7/2001 | Balázs et al. |
| 6,261,286 | B1 | 7/2001 | Goble et al. |
| 6,264,086 | B1 | 7/2001 | McGuckin, Jr. |
| 6,264,087 | B1 | 7/2001 | Whitman |
| 6,270,508 | B1 | 8/2001 | Klieman et al. |
| 6,273,876 | B1 | 8/2001 | Klima et al. |
| 6,273,897 | B1 | 8/2001 | Dalessandro et al. |
| 6,277,114 | B1 | 8/2001 | Bullivant et al. |
| 6,293,942 | B1 | 9/2001 | Goble et al. |
| 6,296,640 | B1 | 10/2001 | Wampler et al. |
| 6,302,311 | B1 | 10/2001 | Adams et al. |
| 6,305,891 | B1 | 10/2001 | Burlingame |
| 6,306,134 | B1 | 10/2001 | Goble et al. |
| 6,306,149 | B1 | 10/2001 | Meade |
| 6,309,403 | B1 | 10/2001 | Minor et al. |
| 6,315,184 | B1 | 11/2001 | Whitman |
| 6,320,123 | B1 | 11/2001 | Reimers |
| 6,322,494 | B1 | 11/2001 | Bullivant et al. |
| 6,324,339 | B1 | 11/2001 | Hudson et al. |
| 6,325,799 | B1 | 12/2001 | Goble |
| 6,325,810 | B1 | 12/2001 | Hamilton et al. |
| 6,330,965 | B1 | 12/2001 | Milliman et al. |
| 6,331,181 | B1 | 12/2001 | Tierney et al. |
| 6,331,761 | B1 | 12/2001 | Kumar et al. |
| 6,333,029 | B1 | 12/2001 | Vyakarnam et al. |
| 6,334,860 | B1 | 1/2002 | Dorn |
| 6,334,861 | B1 | 1/2002 | Chandler et al. |
| 6,336,926 | B1 | 1/2002 | Goble |
| 6,338,737 | B1 | 1/2002 | Toledano |
| 6,343,731 | B1 | 2/2002 | Adams et al. |
| 6,346,077 | B1 | 2/2002 | Taylor et al. |
| 6,352,503 | B1 | 3/2002 | Matsui et al. |
| 6,352,532 | B1 | 3/2002 | Kramer et al. |
| 6,355,699 | B1 | 3/2002 | Vyakarnam et al. |
| 6,358,224 | B1 | 3/2002 | Tims et al. |
| 6,364,877 | B1 | 4/2002 | Goble et al. |
| 6,364,888 | B1 | 4/2002 | Niemeyer et al. |
| 6,370,981 | B2 | 4/2002 | Watarai |
| 6,373,152 | B1 | 4/2002 | Wang et al. |
| 6,383,201 | B1 | 5/2002 | Dong |
| 6,387,113 | B1 | 5/2002 | Hawkins et al. |
| 6,387,114 | B2 | 5/2002 | Adams |
| 6,391,038 | B2 | 5/2002 | Vargas et al. |
| 6,398,781 | B1 | 6/2002 | Goble et al. |
| 6,398,797 | B2 | 6/2002 | Bombard et al. |
| 6,402,766 | B2 | 6/2002 | Bowman et al. |
| 6,406,440 | B1 | 6/2002 | Stefanchik |
| 6,406,472 | B1 | 6/2002 | Jensen |
| 6,409,724 | B1 | 6/2002 | Penny et al. |
| H2037 | H | 7/2002 | Yates et al. |
| 6,413,274 | B1 | 7/2002 | Pedros |
| 6,416,486 | B1 | 7/2002 | Wampler |
| 6,416,509 | B1 | 7/2002 | Goble et al. |
| 6,419,695 | B1 | 7/2002 | Gabbay |
| RE37,814 | E | 8/2002 | Allgeyer |
| 6,428,070 | B1 | 8/2002 | Takanashi et al. |
| 6,429,611 | B1 | 8/2002 | Li |
| 6,436,097 | B1 | 8/2002 | Nardella |
| 6,436,107 | B1 | 8/2002 | Wang et al. |
| 6,436,110 | B2 | 8/2002 | Bowman et al. |
| 6,436,122 | B1 | 8/2002 | Frank et al. |
| 6,439,439 | B1 | 8/2002 | Rickard et al. |
| 6,439,446 | B1 | 8/2002 | Perry et al. |
| 6,440,146 | B2 | 8/2002 | Nicholas et al. |
| 6,443,973 | B1 | 9/2002 | Whitman |
| 6,447,518 | B1 | 9/2002 | Krause et al. |
| 6,450,391 | B1 | 9/2002 | Kayan et al. |
| 6,450,989 | B2 | 9/2002 | Dubrul et al. |
| 6,454,781 | B1 | 9/2002 | Witt et al. |
| 6,468,275 | B1 | 10/2002 | Wampler et al. |
| 6,471,106 | B1 | 10/2002 | Reining |
| 6,478,210 | B2 | 11/2002 | Adams et al. |
| 6,482,200 | B2 | 11/2002 | Shippert |
| 6,485,490 | B2 | 11/2002 | Wampler et al. |
| 6,485,667 | B1 | 11/2002 | Tan |
| 6,488,196 | B1 | 12/2002 | Fenton, Jr. |
| 6,488,197 | B1 | 12/2002 | Whitman |
| 6,491,201 | B1 | 12/2002 | Whitman |
| 6,491,690 | B1 | 12/2002 | Goble et al. |
| 6,491,701 | B2 | 12/2002 | Tierney et al. |
| 6,492,785 | B1 | 12/2002 | Kasten et al. |
| 6,494,896 | B1 | 12/2002 | D'Alessio et al. |
| 6,500,176 | B1 | 12/2002 | Truckai et al. |
| 6,500,194 | B2 | 12/2002 | Benderev et al. |
| 6,503,257 | B2 | 1/2003 | Grant et al. |
| 6,503,259 | B2 | 1/2003 | Huxel et al. |
| 6,505,768 | B2 | 1/2003 | Whitman |
| 6,510,854 | B2 | 1/2003 | Goble |
| 6,511,468 | B1 | 1/2003 | Cragg et al. |
| 6,517,528 | B1 | 2/2003 | Pantages et al. |
| 6,517,535 | B2 | 2/2003 | Edwards |
| 6,517,565 | B1 | 2/2003 | Whitman et al. |
| 6,517,566 | B1 | 2/2003 | Hovland et al. |
| 6,522,101 | B2 | 2/2003 | Malackowski |
| 6,527,785 | B2 | 3/2003 | Sancoff et al. |
| 6,533,157 | B1 | 3/2003 | Whitman |
| 6,533,784 | B2 | 3/2003 | Truckai et al. |
| 6,535,764 | B2 | 3/2003 | Imran et al. |
| 6,543,456 | B1 | 4/2003 | Freeman |
| 6,545,384 | B1 | 4/2003 | Pelrine et al. |
| 6,547,786 | B1 | 4/2003 | Goble |
| 6,550,546 | B2 | 4/2003 | Thurler et al. |
| 6,551,333 | B2 | 4/2003 | Kuhns et al. |
| 6,554,861 | B2 | 4/2003 | Knox et al. |
| 6,558,379 | B1 | 5/2003 | Batchelor et al. |
| 6,565,560 | B1 | 5/2003 | Goble et al. |
| 6,569,085 | B2 | 5/2003 | Kortenbach et al. |
| 6,569,171 | B2 | 5/2003 | DeGuillebon et al. |
| 6,578,751 | B2 | 6/2003 | Hartwick |
| 6,582,427 | B1 | 6/2003 | Goble et al. |
| 6,583,533 | B2 | 6/2003 | Pelrine et al. |
| 6,585,144 | B2 | 7/2003 | Adams et al. |
| 6,588,643 | B2 | 7/2003 | Bolduc et al. |
| 6,589,164 | B1 | 7/2003 | Flaherty |
| 6,592,538 | B1 | 7/2003 | Hotchkiss et al. |
| 6,592,597 | B2 | 7/2003 | Grant et al. |
| 6,596,296 | B1 | 7/2003 | Nelson et al. |
| 6,596,304 | B1 | 7/2003 | Bayon et al. |
| 6,596,432 | B2 | 7/2003 | Kawakami et al. |
| D478,665 | S | 8/2003 | Isaacs et al. |
| D478,986 | S | 8/2003 | Johnston et al. |
| 6,601,749 | B2 | 8/2003 | Sullivan et al. |
| 6,602,252 | B2 | 8/2003 | Mollenauer |
| 6,602,262 | B2 | 8/2003 | Griego et al. |
| 6,605,078 | B2 | 8/2003 | Adams |
| 6,605,669 | B2 | 8/2003 | Awokola et al. |
| 6,607,475 | B2 | 8/2003 | Doyle et al. |
| 6,616,686 | B2 | 9/2003 | Coleman et al. |
| 6,619,529 | B2 | 9/2003 | Green et al. |
| 6,620,166 | B1 | 9/2003 | Wenstrom, Jr. et al. |
| 6,626,834 | B2 | 9/2003 | Dunne et al. |
| 6,629,630 | B2 | 10/2003 | Adams |
| 6,629,974 | B2 | 10/2003 | Penny et al. |

US 9,084,601 B2

Page 9

(56)　　　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,629,988 | B2 | 10/2003 | Weadock |
| 6,636,412 | B2 | 10/2003 | Smith |
| 6,638,108 | B2 | 10/2003 | Tachi |
| 6,638,285 | B2 | 10/2003 | Gabbay |
| 6,638,297 | B1 | 10/2003 | Huitema |
| RE38,335 | E | 11/2003 | Aust et al. |
| 6,641,528 | B2 | 11/2003 | Torii |
| 6,644,532 | B2 | 11/2003 | Green et al. |
| 6,645,201 | B1 | 11/2003 | Utley et al. |
| 6,646,307 | B1 | 11/2003 | Yu et al. |
| 6,648,816 | B2 | 11/2003 | Irion et al. |
| 6,652,595 | B1 | 11/2003 | Nicolo |
| D484,243 | S | 12/2003 | Ryan et al. |
| D484,595 | S | 12/2003 | Ryan et al. |
| D484,596 | S | 12/2003 | Ryan et al. |
| 6,656,177 | B2 | 12/2003 | Truckai et al. |
| 6,656,193 | B2 | 12/2003 | Grant et al. |
| 6,663,641 | B1 | 12/2003 | Kovac et al. |
| 6,666,854 | B1 | 12/2003 | Lange |
| 6,666,875 | B1 | 12/2003 | Sakurai et al. |
| 6,667,825 | B2 | 12/2003 | Lu et al. |
| 6,669,073 | B2 | 12/2003 | Milliman et al. |
| 6,671,185 | B2 | 12/2003 | Duval |
| D484,977 | S | 1/2004 | Ryan et al. |
| 6,676,660 | B2 | 1/2004 | Wampler et al. |
| 6,679,269 | B2 | 1/2004 | Swanson |
| 6,679,410 | B2 | 1/2004 | Würsch et al. |
| 6,681,978 | B2 | 1/2004 | Geiste et al. |
| 6,681,979 | B2 | 1/2004 | Whitman |
| 6,682,527 | B2 | 1/2004 | Strul |
| 6,682,528 | B2 | 1/2004 | Frazier et al. |
| 6,685,727 | B2 | 2/2004 | Fisher et al. |
| 6,689,153 | B1 | 2/2004 | Skiba |
| 6,692,507 | B2 | 2/2004 | Pugsley et al. |
| 6,695,198 | B2 | 2/2004 | Adams et al. |
| 6,695,199 | B2 | 2/2004 | Whitman |
| 6,698,643 | B2 | 3/2004 | Whitman |
| 6,699,235 | B2 | 3/2004 | Wallace et al. |
| 6,704,210 | B1 | 3/2004 | Myers |
| 6,705,503 | B1 | 3/2004 | Pedicini et al. |
| 6,709,445 | B2 | 3/2004 | Boebel et al. |
| 6,712,773 | B1 | 3/2004 | Viola |
| 6,716,223 | B2 | 4/2004 | Leopold et al. |
| 6,716,232 | B1 | 4/2004 | Vidal et al. |
| 6,716,233 | B1 | 4/2004 | Whitman |
| 6,722,552 | B2 | 4/2004 | Fenton, Jr. |
| 6,723,087 | B2 | 4/2004 | O'Neill et al. |
| 6,723,091 | B2 | 4/2004 | Goble et al. |
| 6,726,697 | B2 | 4/2004 | Nicholas et al. |
| 6,729,119 | B2 | 5/2004 | Schnipke et al. |
| 6,736,825 | B2 | 5/2004 | Blatter et al. |
| 6,736,854 | B2 | 5/2004 | Vadurro et al. |
| 6,740,030 | B2 | 5/2004 | Martone et al. |
| 6,747,121 | B2 | 6/2004 | Gogolewski |
| 6,749,560 | B1 | 6/2004 | Konstorum et al. |
| 6,752,768 | B2 | 6/2004 | Burdorff et al. |
| 6,752,816 | B2 | 6/2004 | Culp et al. |
| 6,755,195 | B1 | 6/2004 | Lemke et al. |
| 6,755,338 | B2 | 6/2004 | Hahnen et al. |
| 6,758,846 | B2 | 7/2004 | Goble et al. |
| 6,761,685 | B2 | 7/2004 | Adams et al. |
| 6,767,352 | B2 | 7/2004 | Field et al. |
| 6,767,356 | B2 | 7/2004 | Kanner et al. |
| 6,769,590 | B2 | 8/2004 | Vresh et al. |
| 6,769,594 | B2 | 8/2004 | Orban, III |
| 6,770,072 | B1 | 8/2004 | Truckai et al. |
| 6,773,409 | B2 | 8/2004 | Truckai et al. |
| 6,773,438 | B1 | 8/2004 | Knodel et al. |
| 6,777,838 | B2 | 8/2004 | Miekka et al. |
| 6,780,151 | B2 | 8/2004 | Grabover et al. |
| 6,780,180 | B1 | 8/2004 | Goble et al. |
| 6,783,524 | B2 | 8/2004 | Anderson et al. |
| 6,786,382 | B2 | 9/2004 | Hoffman |
| 6,786,864 | B2 | 9/2004 | Matsuura et al. |
| 6,786,896 | B1 | 9/2004 | Madani et al. |
| 6,790,173 | B2 | 9/2004 | Saadat et al. |
| 6,793,652 | B1 | 9/2004 | Whitman et al. |
| 6,793,661 | B2 | 9/2004 | Hamilton et al. |
| 6,793,663 | B2 | 9/2004 | Kneifel et al. |
| 6,802,843 | B2 | 10/2004 | Truckai et al. |
| 6,805,273 | B2 | 10/2004 | Bilotti et al. |
| 6,806,808 | B1 | 10/2004 | Watters et al. |
| 6,808,525 | B2 | 10/2004 | Latterell et al. |
| 6,814,741 | B2 | 11/2004 | Bowman et al. |
| 6,817,508 | B1 | 11/2004 | Racenet et al. |
| 6,817,509 | B2 | 11/2004 | Geiste et al. |
| 6,817,974 | B2 | 11/2004 | Cooper et al. |
| 6,818,018 | B1 | 11/2004 | Sawhney |
| 6,820,791 | B2 | 11/2004 | Adams |
| 6,821,273 | B2 | 11/2004 | Mollenauer |
| 6,821,284 | B2 | 11/2004 | Sturtz et al. |
| 6,827,246 | B2 | 12/2004 | Sullivan et al. |
| 6,827,712 | B2 | 12/2004 | Tovey et al. |
| 6,827,725 | B2 | 12/2004 | Batchelor et al. |
| 6,828,902 | B2 | 12/2004 | Casden |
| 6,830,174 | B2 | 12/2004 | Hillstead et al. |
| 6,831,629 | B2 | 12/2004 | Nishino et al. |
| 6,832,998 | B2 | 12/2004 | Goble |
| 6,834,001 | B2 | 12/2004 | Myono |
| 6,835,199 | B2 | 12/2004 | McGuckin, Jr. et al. |
| 6,835,336 | B2 | 12/2004 | Watt |
| 6,837,846 | B2 | 1/2005 | Jaffe et al. |
| 6,838,493 | B2 | 1/2005 | Williams et al. |
| 6,840,423 | B2 | 1/2005 | Adams et al. |
| 6,843,403 | B2 | 1/2005 | Whitman |
| 6,843,789 | B2 | 1/2005 | Goble |
| 6,843,793 | B2 | 1/2005 | Brock et al. |
| 6,846,307 | B2 | 1/2005 | Whitman et al. |
| 6,846,308 | B2 | 1/2005 | Whitman et al. |
| 6,846,309 | B2 | 1/2005 | Whitman et al. |
| 6,849,071 | B2 | 2/2005 | Whitman et al. |
| 6,850,817 | B1 | 2/2005 | Green |
| 6,858,005 | B2 | 2/2005 | Ohline et al. |
| RE38,708 | E | 3/2005 | Bolanos et al. |
| 6,861,142 | B1 | 3/2005 | Wilkie et al. |
| 6,863,694 | B1 | 3/2005 | Boyce et al. |
| 6,866,178 | B2 | 3/2005 | Adams et al. |
| 6,866,671 | B2 | 3/2005 | Tierney et al. |
| 6,867,248 | B1 | 3/2005 | Martin et al. |
| 6,869,435 | B2 | 3/2005 | Blake, III |
| 6,872,214 | B2 | 3/2005 | Sonnenschein et al. |
| 6,874,669 | B2 | 4/2005 | Adams et al. |
| 6,877,647 | B2 | 4/2005 | Green et al. |
| 6,878,106 | B1 | 4/2005 | Herrmann |
| 6,889,116 | B2 | 5/2005 | Jinno |
| 6,893,435 | B2 | 5/2005 | Goble |
| 6,905,057 | B2 | 6/2005 | Swayze et al. |
| 6,905,497 | B2 | 6/2005 | Truckai et al. |
| 6,908,472 | B2 | 6/2005 | Wiener et al. |
| 6,911,033 | B2 | 6/2005 | de Guillebon et al. |
| 6,913,579 | B2 | 7/2005 | Truckai et al. |
| 6,913,608 | B2 | 7/2005 | Liddicoat et al. |
| 6,913,613 | B2 | 7/2005 | Schwarz et al. |
| 6,921,397 | B2 | 7/2005 | Corcoran et al. |
| 6,921,412 | B1 | 7/2005 | Black et al. |
| 6,923,803 | B2 | 8/2005 | Goble |
| 6,926,716 | B2 | 8/2005 | Baker et al. |
| 6,929,641 | B2 | 8/2005 | Goble et al. |
| 6,929,644 | B2 | 8/2005 | Truckai et al. |
| 6,931,830 | B2 | 8/2005 | Liao |
| 6,932,218 | B2 | 8/2005 | Kosann et al. |
| 6,932,810 | B2 | 8/2005 | Ryan |
| 6,936,042 | B2 | 8/2005 | Wallace et al. |
| 6,939,358 | B2 | 9/2005 | Palacios et al. |
| 6,942,662 | B2 | 9/2005 | Goble et al. |
| 6,945,444 | B2 | 9/2005 | Gresham et al. |
| 6,945,981 | B2 | 9/2005 | Donofrio et al. |
| 6,953,138 | B1 | 10/2005 | Dworak et al. |
| 6,953,139 | B2 | 10/2005 | Milliman et al. |
| 6,958,035 | B2 | 10/2005 | Friedman et al. |
| 6,959,851 | B2 | 11/2005 | Heinrich |
| 6,959,852 | B2 | 11/2005 | Shelton, IV et al. |
| 6,960,107 | B1 | 11/2005 | Schaub et al. |
| 6,960,163 | B2 | 11/2005 | Ewers et al. |

US 9,084,601 B2

Page 10

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,960,220 B2 | 11/2005 | Marino et al. |
| 6,964,363 B2 | 11/2005 | Wales et al. |
| 6,966,907 B2 | 11/2005 | Goble |
| 6,966,909 B2 | 11/2005 | Marshall et al. |
| 6,971,988 B2 | 12/2005 | Orban, III |
| 6,972,199 B2 | 12/2005 | Lebouitz et al. |
| 6,974,462 B2 | 12/2005 | Sater |
| 6,978,921 B2 | 12/2005 | Shelton, IV et al. |
| 6,978,922 B2 | 12/2005 | Bilotti et al. |
| 6,981,628 B2 | 1/2006 | Wales |
| 6,981,941 B2 | 1/2006 | Whitman et al. |
| 6,981,978 B2 | 1/2006 | Gannoe |
| 6,984,203 B2 | 1/2006 | Tartaglia et al. |
| 6,984,231 B2 | 1/2006 | Goble et al. |
| 6,986,451 B1 | 1/2006 | Mastri et al. |
| 6,988,649 B2 | 1/2006 | Shelton, IV et al. |
| 6,988,650 B2 | 1/2006 | Schwemberger et al. |
| 6,990,796 B2 | 1/2006 | Schnipke et al. |
| 6,994,708 B2 | 2/2006 | Manzo |
| 6,995,729 B2 | 2/2006 | Govari et al. |
| 6,997,931 B2 | 2/2006 | Sauer et al. |
| 7,000,818 B2 | 2/2006 | Shelton, IV et al. |
| 7,000,819 B2 | 2/2006 | Swayze et al. |
| 7,001,380 B2 | 2/2006 | Goble |
| 7,001,408 B2 | 2/2006 | Knodel et al. |
| 7,008,435 B2 | 3/2006 | Cummins |
| 7,009,039 B2 | 3/2006 | Yayon et al. |
| 7,011,657 B2 | 3/2006 | Truckai et al. |
| 7,018,357 B2 | 3/2006 | Emmons |
| 7,018,390 B2 | 3/2006 | Turovskiy et al. |
| 7,025,743 B2 | 4/2006 | Mann et al. |
| 7,029,435 B2 | 4/2006 | Nakao |
| 7,032,798 B2 | 4/2006 | Whitman et al. |
| 7,032,799 B2 | 4/2006 | Viola et al. |
| 7,033,356 B2 | 4/2006 | Latterell et al. |
| 7,036,680 B1 | 5/2006 | Flannery |
| 7,037,344 B2 | 5/2006 | Kagan et al. |
| 7,041,102 B2 | 5/2006 | Truckai et al. |
| 7,041,868 B2 | 5/2006 | Greene et al. |
| 7,043,852 B2 | 5/2006 | Hayashida et al. |
| 7,044,352 B2 | 5/2006 | Shelton, IV et al. |
| 7,044,353 B2 | 5/2006 | Mastri et al. |
| 7,048,687 B1 | 5/2006 | Reuss et al. |
| 7,048,745 B2 | 5/2006 | Tierney et al. |
| 7,052,494 B2 | 5/2006 | Goble et al. |
| 7,055,730 B2 | 6/2006 | Ehrenfels et al. |
| 7,055,731 B2 | 6/2006 | Shelton, IV et al. |
| 7,056,284 B2 | 6/2006 | Martone et al. |
| 7,056,330 B2 | 6/2006 | Gayton |
| 7,059,331 B2 | 6/2006 | Adams et al. |
| 7,059,508 B2 | 6/2006 | Shelton, IV et al. |
| 7,063,712 B2 | 6/2006 | Vargas et al. |
| 7,066,879 B2 | 6/2006 | Fowler et al. |
| 7,066,944 B2 | 6/2006 | Laufer et al. |
| 7,067,038 B2 | 6/2006 | Trokhan et al. |
| 7,070,083 B2 | 7/2006 | Jankowski |
| 7,070,559 B2 | 7/2006 | Adams et al. |
| 7,070,597 B2 | 7/2006 | Truckai et al. |
| 7,071,287 B2 | 7/2006 | Rhine et al. |
| 7,075,770 B1 | 7/2006 | Smith |
| 7,077,856 B2 | 7/2006 | Whitman |
| 7,080,769 B2 | 7/2006 | Vresh et al. |
| 7,081,114 B2 | 7/2006 | Rashidi |
| 7,083,073 B2 | 8/2006 | Yoshie et al. |
| 7,083,075 B2 | 8/2006 | Swayze et al. |
| 7,083,571 B2 | 8/2006 | Wang et al. |
| 7,083,615 B2 | 8/2006 | Peterson et al. |
| 7,083,619 B2 | 8/2006 | Truckai et al. |
| 7,083,620 B2 | 8/2006 | Jahns et al. |
| 7,087,054 B2 | 8/2006 | Truckai et al. |
| 7,087,071 B2 | 8/2006 | Nicholas et al. |
| 7,090,637 B2 | 8/2006 | Danitz et al. |
| 7,090,673 B2 | 8/2006 | Dycus et al. |
| 7,090,683 B2 | 8/2006 | Brock et al. |
| 7,090,684 B2 | 8/2006 | McGuckin, Jr. et al. |
| 7,094,202 B2 | 8/2006 | Nobis et al. |
| 7,094,247 B2 | 8/2006 | Monassevitch et al. |
| 7,097,089 B2 | 8/2006 | Marczyk |
| 7,097,644 B2 | 8/2006 | Long |
| 7,097,650 B2 | 8/2006 | Weller et al. |
| 7,098,794 B2 | 8/2006 | Lindsay et al. |
| 7,104,741 B2 | 9/2006 | Krohn |
| 7,108,695 B2 | 9/2006 | Witt et al. |
| 7,108,701 B2 | 9/2006 | Evens et al. |
| 7,108,709 B2 | 9/2006 | Cummins |
| 7,111,769 B2 | 9/2006 | Wales et al. |
| 7,112,214 B2 | 9/2006 | Peterson et al. |
| RE39,358 E | 10/2006 | Goble |
| 7,114,642 B2 | 10/2006 | Whitman |
| 7,118,582 B1 | 10/2006 | Wang et al. |
| 7,121,446 B2 | 10/2006 | Arad et al. |
| 7,122,028 B2 | 10/2006 | Looper et al. |
| 7,125,409 B2 | 10/2006 | Truckai et al. |
| 7,126,303 B2 | 10/2006 | Farritor et al. |
| 7,128,253 B2 | 10/2006 | Mastri et al. |
| 7,128,254 B2 | 10/2006 | Shelton, IV et al. |
| 7,128,748 B2 | 10/2006 | Mooradian et al. |
| 7,131,445 B2 | 11/2006 | Amoah |
| 7,133,601 B2 | 11/2006 | Phillips et al. |
| 7,134,587 B2 | 11/2006 | Schwemberger et al. |
| 7,137,981 B2 | 11/2006 | Long |
| 7,140,527 B2 | 11/2006 | Ehrenfels et al. |
| 7,140,528 B2 | 11/2006 | Shelton, IV |
| 7,143,923 B2 | 12/2006 | Shelton, IV et al. |
| 7,143,924 B2 | 12/2006 | Scirica et al. |
| 7,143,925 B2 | 12/2006 | Shelton, IV et al. |
| 7,143,926 B2 | 12/2006 | Shelton, IV et al. |
| 7,147,138 B2 | 12/2006 | Shelton, IV |
| 7,147,139 B2 | 12/2006 | Schwemberger et al. |
| 7,147,140 B2 | 12/2006 | Wukusick et al. |
| 7,147,637 B2 | 12/2006 | Goble |
| 7,147,650 B2 | 12/2006 | Lee |
| 7,150,748 B2 | 12/2006 | Ebbutt et al. |
| 7,153,300 B2 | 12/2006 | Goble |
| 7,156,863 B2 | 1/2007 | Sonnenschein et al. |
| 7,159,750 B2 | 1/2007 | Racenet et al. |
| 7,160,299 B2 | 1/2007 | Baily |
| 7,161,036 B2 | 1/2007 | Oikawa et al. |
| 7,168,604 B2 | 1/2007 | Milliman et al. |
| 7,172,104 B2 | 2/2007 | Scirica et al. |
| 7,179,223 B2 | 2/2007 | Motoki et al. |
| 7,179,267 B2 | 2/2007 | Nolan et al. |
| 7,182,239 B1 | 2/2007 | Myers |
| 7,182,763 B2 | 2/2007 | Nardella |
| 7,183,737 B2 | 2/2007 | Kitagawa |
| 7,188,758 B2 | 3/2007 | Viola et al. |
| 7,189,207 B2 | 3/2007 | Viola |
| 7,195,627 B2 | 3/2007 | Amoah et al. |
| 7,199,537 B2 | 4/2007 | Okamura et al. |
| 7,204,835 B2 | 4/2007 | Latterell et al. |
| 7,207,233 B2 | 4/2007 | Wadge |
| 7,207,471 B2 | 4/2007 | Heinrich et al. |
| 7,207,472 B2 | 4/2007 | Wukusick et al. |
| 7,207,556 B2 | 4/2007 | Saitoh et al. |
| 7,208,005 B2 | 4/2007 | Frecker et al. |
| 7,210,609 B2 | 5/2007 | Leiboff et al. |
| 7,211,081 B2 | 5/2007 | Goble |
| 7,211,084 B2 | 5/2007 | Goble et al. |
| 7,213,736 B2 | 5/2007 | Wales et al. |
| 7,214,224 B2 | 5/2007 | Goble |
| 7,217,285 B2 | 5/2007 | Vargas et al. |
| 7,220,260 B2 | 5/2007 | Fleming et al. |
| 7,220,272 B2 | 5/2007 | Weadock |
| 7,225,963 B2 | 6/2007 | Scirica |
| 7,225,964 B2 | 6/2007 | Mastri et al. |
| 7,234,624 B2 | 6/2007 | Gresham et al. |
| 7,235,089 B1 | 6/2007 | McGuckin, Jr. |
| 7,235,302 B2 | 6/2007 | Jing et al. |
| 7,237,708 B2 | 7/2007 | Guy et al. |
| 7,238,195 B2 | 7/2007 | Viola |
| 7,241,288 B2 | 7/2007 | Braun |
| 7,246,734 B2 | 7/2007 | Shelton, IV |
| 7,247,161 B2 | 7/2007 | Johnston et al. |
| 7,252,660 B2 | 8/2007 | Kunz |

**US 9,084,601 B2**

Page 11

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,255,696 | B2 | 8/2007 | Goble et al. |
| 7,256,695 | B2 | 8/2007 | Hamel et al. |
| 7,258,262 | B2 | 8/2007 | Mastri et al. |
| 7,258,546 | B2 | 8/2007 | Beier et al. |
| 7,260,431 | B2 | 8/2007 | Libbus et al. |
| 7,265,374 | B2 | 9/2007 | Lee et al. |
| 7,267,679 | B2 | 9/2007 | McGuckin, Jr. et al. |
| 7,273,483 | B2 | 9/2007 | Wiener et al. |
| 7,278,562 | B2 | 10/2007 | Mastri et al. |
| 7,278,563 | B1 | 10/2007 | Green |
| 7,278,949 | B2 | 10/2007 | Bader |
| 7,278,994 | B2 | 10/2007 | Goble |
| 7,282,048 | B2 | 10/2007 | Goble et al. |
| 7,287,682 | B1 | 10/2007 | Ezzat et al. |
| 7,293,685 | B2 | 11/2007 | Ehrenfels et al. |
| 7,295,907 | B2 | 11/2007 | Lu et al. |
| 7,296,722 | B2 | 11/2007 | Ivanko |
| 7,296,724 | B2 | 11/2007 | Green et al. |
| 7,297,149 | B2 | 11/2007 | Vitali et al. |
| 7,300,450 | B2 | 11/2007 | Vleugels et al. |
| 7,303,106 | B2 | 12/2007 | Milliman et al. |
| 7,303,107 | B2 | 12/2007 | Milliman et al. |
| 7,303,108 | B2 | 12/2007 | Shelton, IV |
| 7,303,502 | B2 | 12/2007 | Thompson |
| 7,303,556 | B2 | 12/2007 | Metzger |
| 7,308,998 | B2 | 12/2007 | Mastri et al. |
| 7,322,975 | B2 | 1/2008 | Goble et al. |
| 7,322,994 | B2 | 1/2008 | Nicholas et al. |
| 7,324,572 | B2 | 1/2008 | Chang |
| 7,326,203 | B2 | 2/2008 | Papineau et al. |
| 7,326,213 | B2 | 2/2008 | Benderev et al. |
| 7,328,828 | B2 | 2/2008 | Ortiz et al. |
| 7,328,829 | B2 | 2/2008 | Arad et al. |
| 7,330,004 | B2 | 2/2008 | DeJonge et al. |
| 7,331,340 | B2 | 2/2008 | Barney |
| 7,334,717 | B2 | 2/2008 | Rethy et al. |
| 7,334,718 | B2 | 2/2008 | McAlister et al. |
| 7,335,199 | B2 | 2/2008 | Goble et al. |
| 7,336,048 | B2 | 2/2008 | Lohr |
| 7,336,184 | B2 | 2/2008 | Smith et al. |
| 7,338,513 | B2 | 3/2008 | Lee et al. |
| 7,341,591 | B2 | 3/2008 | Grinberg |
| 7,343,920 | B2 | 3/2008 | Toby et al. |
| 7,344,532 | B2 | 3/2008 | Goble et al. |
| 7,348,763 | B1 | 3/2008 | Reinhart et al. |
| RE40,237 | E | 4/2008 | Bilotti et al. |
| 7,351,258 | B2 | 4/2008 | Ricotta et al. |
| 7,354,447 | B2 | 4/2008 | Shelton, IV et al. |
| 7,354,502 | B2 | 4/2008 | Polat et al. |
| 7,357,287 | B2 | 4/2008 | Shelton, IV et al. |
| 7,357,806 | B2 | 4/2008 | Rivera et al. |
| 7,361,195 | B2 | 4/2008 | Schwartz et al. |
| 7,364,060 | B2 | 4/2008 | Milliman |
| 7,364,061 | B2 | 4/2008 | Swayze et al. |
| 7,377,918 | B2 | 5/2008 | Amoah |
| 7,377,928 | B2 | 5/2008 | Zubik et al. |
| 7,380,695 | B2 | 6/2008 | Doll et al. |
| 7,380,696 | B2 | 6/2008 | Shelton, IV et al. |
| 7,386,730 | B2 | 6/2008 | Uchikubo |
| 7,388,217 | B2 | 6/2008 | Buschbeck et al. |
| 7,391,173 | B2 | 6/2008 | Schena |
| 7,396,356 | B2 | 7/2008 | Mollenauer |
| 7,397,364 | B2 | 7/2008 | Govari |
| 7,398,907 | B2 | 7/2008 | Racenet et al. |
| 7,398,908 | B2 | 7/2008 | Holsten et al. |
| 7,401,721 | B2 | 7/2008 | Holsten et al. |
| 7,404,508 | B2 | 7/2008 | Smith et al. |
| 7,404,509 | B2 | 7/2008 | Ortiz et al. |
| 7,404,822 | B2 | 7/2008 | Viart et al. |
| 7,407,074 | B2 | 8/2008 | Ortiz et al. |
| 7,407,075 | B2 | 8/2008 | Holsten et al. |
| 7,407,076 | B2 | 8/2008 | Racenet et al. |
| 7,407,077 | B2 | 8/2008 | Ortiz et al. |
| 7,407,078 | B2 | 8/2008 | Shelton, IV et al. |
| 7,410,086 | B2 | 8/2008 | Ortiz et al. |
| 7,413,563 | B2 | 8/2008 | Corcoran et al. |
| 7,416,101 | B2 | 8/2008 | Shelton, IV et al. |
| 7,418,078 | B2 | 8/2008 | Blanz et al. |
| RE40,514 | E | 9/2008 | Mastri et al. |
| 7,419,080 | B2 | 9/2008 | Smith et al. |
| 7,419,081 | B2 | 9/2008 | Ehrenfels et al. |
| 7,419,495 | B2 | 9/2008 | Menn et al. |
| 7,422,136 | B1 | 9/2008 | Marczyk |
| 7,422,139 | B2 | 9/2008 | Shelton, IV et al. |
| 7,424,965 | B2 | 9/2008 | Racenet et al. |
| 7,427,607 | B2 | 9/2008 | Suzuki |
| 7,431,188 | B1 | 10/2008 | Marczyk |
| 7,431,189 | B2 | 10/2008 | Shelton, IV et al. |
| 7,431,694 | B2 | 10/2008 | Stefanchik et al. |
| 7,431,730 | B2 | 10/2008 | Viola |
| 7,434,715 | B2 | 10/2008 | Shelton, IV et al. |
| 7,434,717 | B2 | 10/2008 | Shelton, IV et al. |
| 7,438,209 | B1 | 10/2008 | Hess et al. |
| 7,438,718 | B2 | 10/2008 | Milliman et al. |
| 7,439,354 | B2 | 10/2008 | Lenges et al. |
| 7,441,684 | B2 | 10/2008 | Shelton, IV et al. |
| 7,441,685 | B1 | 10/2008 | Boudreaux |
| 7,442,201 | B2 | 10/2008 | Pugsley et al. |
| 7,448,525 | B2 | 11/2008 | Shelton, IV et al. |
| 7,451,904 | B2 | 11/2008 | Shelton, IV |
| 7,455,208 | B2 | 11/2008 | Wales et al. |
| 7,455,676 | B2 | 11/2008 | Holsten et al. |
| 7,455,682 | B2 | 11/2008 | Viola |
| 7,461,767 | B2 | 12/2008 | Viola et al. |
| 7,462,187 | B2 | 12/2008 | Johnston et al. |
| 7,464,846 | B2 | 12/2008 | Shelton, IV et al. |
| 7,464,847 | B2 | 12/2008 | Viola et al. |
| 7,464,849 | B2 | 12/2008 | Shelton, IV et al. |
| 7,467,740 | B2 | 12/2008 | Shelton, IV et al. |
| 7,467,849 | B2 | 12/2008 | Silverbrook et al. |
| 7,472,814 | B2 | 1/2009 | Mastri et al. |
| 7,472,815 | B2 | 1/2009 | Shelton, IV et al. |
| 7,472,816 | B2 | 1/2009 | Holsten et al. |
| 7,473,253 | B2 | 1/2009 | Dycus et al. |
| 7,473,263 | B2 | 1/2009 | Johnston et al. |
| 7,479,608 | B2 | 1/2009 | Smith |
| 7,481,347 | B2 | 1/2009 | Roy |
| 7,481,348 | B2 | 1/2009 | Marczyk |
| 7,481,349 | B2 | 1/2009 | Holsten et al. |
| 7,481,824 | B2 | 1/2009 | Boudreaux et al. |
| 7,485,133 | B2 | 2/2009 | Cannon et al. |
| 7,485,142 | B2 | 2/2009 | Milo |
| 7,487,899 | B2 | 2/2009 | Shelton, IV et al. |
| 7,490,749 | B2 | 2/2009 | Schall et al. |
| 7,494,039 | B2 | 2/2009 | Racenet et al. |
| 7,494,499 | B2 | 2/2009 | Nagase et al. |
| 7,500,979 | B2 | 3/2009 | Hueil et al. |
| 7,501,198 | B2 | 3/2009 | Barlev et al. |
| 7,503,474 | B2 | 3/2009 | Hillstead et al. |
| 7,506,790 | B2 | 3/2009 | Shelton, IV |
| 7,506,791 | B2 | 3/2009 | Omaits et al. |
| 7,507,202 | B2 | 3/2009 | Schoellhorn |
| 7,510,107 | B2 | 3/2009 | Timm et al. |
| 7,510,566 | B2 | 3/2009 | Jacobs et al. |
| 7,513,408 | B2 | 4/2009 | Shelton, IV et al. |
| 7,517,356 | B2 | 4/2009 | Heinrich |
| 7,524,320 | B2 | 4/2009 | Tierney et al. |
| 7,530,984 | B2 | 5/2009 | Sonnenschein et al. |
| 7,530,985 | B2 | 5/2009 | Takemoto et al. |
| 7,546,939 | B2 | 6/2009 | Adams et al. |
| 7,546,940 | B2 | 6/2009 | Milliman et al. |
| 7,547,312 | B2 | 6/2009 | Bauman et al. |
| 7,549,563 | B2 | 6/2009 | Mather et al. |
| 7,549,564 | B2 | 6/2009 | Boudreaux |
| 7,549,998 | B2 | 6/2009 | Braun |
| 7,552,854 | B2 | 6/2009 | Wixey et al. |
| 7,556,185 | B2 | 7/2009 | Viola |
| 7,556,186 | B2 | 7/2009 | Milliman |
| 7,556,647 | B2 | 7/2009 | Drews et al. |
| 7,559,449 | B2 | 7/2009 | Viola |
| 7,559,450 | B2 | 7/2009 | Wales et al. |
| 7,559,452 | B2 | 7/2009 | Wales et al. |
| 7,563,862 | B2 | 7/2009 | Sieg et al. |
| 7,565,993 | B2 | 7/2009 | Milliman et al. |

## US 9,084,601 B2
Page 12

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| 7,566,300 B2 | 7/2009 | Devierre et al. |
| 7,567,045 B2 | 7/2009 | Fristedt |
| 7,568,603 B2 | 8/2009 | Shelton, IV et al. |
| 7,568,604 B2 | 8/2009 | Ehrenfels et al. |
| 7,568,619 B2 | 8/2009 | Todd et al. |
| 7,575,144 B2 | 8/2009 | Ortiz et al. |
| 7,588,174 B2 | 9/2009 | Holsten et al. |
| 7,588,175 B2 | 9/2009 | Timm et al. |
| 7,588,176 B2 | 9/2009 | Timm et al. |
| 7,588,177 B2 | 9/2009 | Racenet |
| 7,591,783 B2 | 9/2009 | Boulais et al. |
| 7,597,229 B2 | 10/2009 | Boudreaux et al. |
| 7,597,230 B2 | 10/2009 | Racenet et al. |
| 7,600,663 B2 | 10/2009 | Green |
| 7,604,150 B2 | 10/2009 | Boudreaux |
| 7,604,151 B2 | 10/2009 | Hess et al. |
| 7,607,557 B2 | 10/2009 | Shelton, IV et al. |
| 7,611,038 B2 | 11/2009 | Racenet et al. |
| 7,611,474 B2 | 11/2009 | Hibner et al. |
| 7,615,003 B2 | 11/2009 | Stefanchik et al. |
| 7,615,067 B2 | 11/2009 | Lee et al. |
| 7,617,961 B2 | 11/2009 | Viola |
| 7,624,902 B2 | 12/2009 | Marczyk et al. |
| 7,624,903 B2 | 12/2009 | Green et al. |
| 7,625,370 B2 | 12/2009 | Hart et al. |
| 7,631,793 B2 | 12/2009 | Rethy et al. |
| 7,631,794 B2 | 12/2009 | Rethy et al. |
| 7,635,074 B2 | 12/2009 | Olson et al. |
| 7,637,409 B2 | 12/2009 | Marczyk |
| 7,638,958 B2 | 12/2009 | Philipp et al. |
| 7,641,091 B2 | 1/2010 | Olson et al. |
| 7,641,092 B2 | 1/2010 | Kruszynski et al. |
| 7,641,093 B2 | 1/2010 | Doll et al. |
| 7,641,095 B2 | 1/2010 | Viola |
| 7,644,783 B2 | 1/2010 | Roberts et al. |
| 7,644,848 B2 | 1/2010 | Swayze et al. |
| 7,645,230 B2 | 1/2010 | Mikkaichi et al. |
| 7,648,519 B2 | 1/2010 | Lee et al. |
| 7,651,017 B2 | 1/2010 | Ortiz et al. |
| 7,651,498 B2 | 1/2010 | Shifrin et al. |
| 7,654,431 B2 | 2/2010 | Hueil et al. |
| 7,655,288 B2 | 2/2010 | Bauman et al. |
| 7,656,131 B2 | 2/2010 | Embrey et al. |
| 7,658,311 B2 | 2/2010 | Boudreaux |
| 7,658,312 B2 | 2/2010 | Vidal et al. |
| 7,659,219 B2 | 2/2010 | Biran et al. |
| 7,662,161 B2 | 2/2010 | Briganti et al. |
| 7,665,646 B2 | 2/2010 | Prommersberger |
| 7,665,647 B2 | 2/2010 | Shelton, IV et al. |
| 7,669,746 B2 | 3/2010 | Shelton, IV |
| 7,669,747 B2 | 3/2010 | Weisenburgh, II et al. |
| 7,670,334 B2 | 3/2010 | Hueil et al. |
| 7,673,780 B2 | 3/2010 | Shelton, IV et al. |
| 7,673,781 B2 | 3/2010 | Swayze et al. |
| 7,673,782 B2 | 3/2010 | Hess et al. |
| 7,673,783 B2 | 3/2010 | Morgan et al. |
| 7,674,253 B2 | 3/2010 | Fisher et al. |
| 7,674,255 B2 | 3/2010 | Braun |
| 7,674,263 B2 | 3/2010 | Ryan |
| 7,682,307 B2 | 3/2010 | Danitz et al. |
| 7,686,201 B2 | 3/2010 | Csiky |
| 7,686,826 B2 | 3/2010 | Lee et al. |
| 7,688,028 B2 | 3/2010 | Phillips et al. |
| 7,691,098 B2 | 4/2010 | Wallace et al. |
| 7,691,106 B2 | 4/2010 | Schenberger et al. |
| 7,694,865 B2 | 4/2010 | Scirica |
| 7,695,485 B2 | 4/2010 | Whitman et al. |
| 7,699,204 B2 | 4/2010 | Viola |
| 7,699,835 B2 | 4/2010 | Lee et al. |
| 7,699,844 B2 | 4/2010 | Utley et al. |
| 7,699,846 B2 | 4/2010 | Ryan |
| 7,699,856 B2 | 4/2010 | Van Wyk et al. |
| 7,699,859 B2 | 4/2010 | Bombard et al. |
| 7,699,860 B2 | 4/2010 | Huitema et al. |
| 7,703,653 B2 | 4/2010 | Shah et al. |
| 7,708,180 B2 | 5/2010 | Murray et al. |
| 7,708,181 B2 | 5/2010 | Cole et al. |
| 7,708,758 B2 | 5/2010 | Lee et al. |
| 7,714,239 B2 | 5/2010 | Smith |
| 7,717,312 B2 | 5/2010 | Beetel |
| 7,717,313 B2 | 5/2010 | Criscuolo et al. |
| 7,717,846 B2 | 5/2010 | Zirps et al. |
| 7,718,180 B2 | 5/2010 | Karp |
| 7,718,556 B2 | 5/2010 | Matsuda et al. |
| 7,721,930 B2 | 5/2010 | McKenna et al. |
| 7,721,931 B2 | 5/2010 | Shelton, IV et al. |
| 7,721,933 B2 | 5/2010 | Ehrenfels et al. |
| 7,721,934 B2 | 5/2010 | Shelton, IV et al. |
| 7,721,936 B2 | 5/2010 | Shalton, IV et al. |
| 7,722,527 B2 | 5/2010 | Bouchier et al. |
| 7,722,607 B2 | 5/2010 | Dumbauld et al. |
| 7,722,610 B2 | 5/2010 | Viola et al. |
| 7,726,537 B2 | 6/2010 | Olson et al. |
| 7,726,538 B2 | 6/2010 | Holsten et al. |
| 7,726,539 B2 | 6/2010 | Holsten et al. |
| 7,731,072 B2 | 6/2010 | Timm et al. |
| 7,731,073 B2 | 6/2010 | Wixey et al. |
| 7,731,724 B2 | 6/2010 | Huitema et al. |
| 7,735,703 B2 | 6/2010 | Morgan et al. |
| 7,736,374 B2 | 6/2010 | Vaughan et al. |
| 7,738,971 B2 | 6/2010 | Swayze et al. |
| 7,740,159 B2 | 6/2010 | Shelton, IV et al. |
| 7,743,960 B2 | 6/2010 | Whitman et al. |
| 7,744,624 B2 | 6/2010 | Bettuchi |
| 7,744,627 B2 | 6/2010 | Orban, III et al. |
| 7,744,628 B2 | 6/2010 | Viola |
| 7,748,587 B2 | 7/2010 | Haramiishi et al. |
| 7,749,204 B2 | 7/2010 | Dhanaraj et al. |
| 7,751,870 B2 | 7/2010 | Whitman |
| 7,753,245 B2 | 7/2010 | Boudreaux et al. |
| 7,753,904 B2 | 7/2010 | Shelton, IV et al. |
| 7,758,612 B2 | 7/2010 | Shipp |
| 7,766,209 B2 | 8/2010 | Baxter, III et al. |
| 7,766,210 B2 | 8/2010 | Shelton, IV et al. |
| 7,766,821 B2 | 8/2010 | Brunnen et al. |
| 7,766,894 B2 | 8/2010 | Weitzner et al. |
| 7,770,773 B2 | 8/2010 | Whitman et al. |
| 7,770,774 B2 | 8/2010 | Mastri et al. |
| 7,770,775 B2 | 8/2010 | Shelton, IV et al. |
| 7,770,776 B2 | 8/2010 | Chen et al. |
| 7,771,396 B2 | 8/2010 | Stefanchik et al. |
| 7,772,720 B2 | 8/2010 | McGee et al. |
| 7,776,060 B2 | 8/2010 | Mooradian et al. |
| 7,778,004 B2 | 8/2010 | Nerheim et al. |
| 7,780,054 B2 | 8/2010 | Wales |
| 7,780,055 B2 | 8/2010 | Scirica et al. |
| 7,780,663 B2 | 8/2010 | Yates et al. |
| 7,780,685 B2 | 8/2010 | Hunt et al. |
| 7,784,662 B2 | 8/2010 | Wales et al. |
| 7,784,663 B2 | 8/2010 | Shelton, IV |
| 7,789,875 B2 | 9/2010 | Brock et al. |
| 7,789,883 B2 | 9/2010 | Takashino et al. |
| 7,789,889 B2 | 9/2010 | Zubik et al. |
| 7,793,812 B2 * | 9/2010 | Moore et al. ............... 227/176.1 |
| 7,794,475 B2 | 9/2010 | Hess et al. |
| 7,798,386 B2 | 9/2010 | Schall et al. |
| 7,799,039 B2 | 9/2010 | Shelton, IV et al. |
| 7,799,044 B2 | 9/2010 | Johnston et al. |
| 7,803,151 B2 | 9/2010 | Whitman |
| 7,806,891 B2 | 10/2010 | Nowlin et al. |
| 7,810,690 B2 | 10/2010 | Bilotti et al. |
| 7,810,691 B2 | 10/2010 | Boyden et al. |
| 7,810,692 B2 | 10/2010 | Hall et al. |
| 7,810,693 B2 | 10/2010 | Broehl et al. |
| 7,815,092 B2 | 10/2010 | Whitman et al. |
| 7,815,565 B2 | 10/2010 | Stefanchik et al. |
| 7,819,296 B2 | 10/2010 | Hueil et al. |
| 7,819,297 B2 | 10/2010 | Doll et al. |
| 7,819,298 B2 | 10/2010 | Hall et al. |
| 7,819,299 B2 | 10/2010 | Shelton, IV et al. |
| 7,819,886 B2 | 10/2010 | Whitfield et al. |
| 7,823,592 B2 | 11/2010 | Bettuchi et al. |
| 7,824,401 B2 | 11/2010 | Manzo et al. |
| 7,824,426 B2 | 11/2010 | Racenet et al. |

## US 9,084,601 B2
Page 13

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,828,189 | B2 | 11/2010 | Holsten et al. |
| 7,828,794 | B2 | 11/2010 | Sartor |
| 7,828,808 | B2 | 11/2010 | Hinman et al. |
| 7,832,408 | B2 | 11/2010 | Shelton, IV et al. |
| 7,832,611 | B2 | 11/2010 | Boyden et al. |
| 7,832,612 | B2 | 11/2010 | Baxter, III et al. |
| 7,833,234 | B2 | 11/2010 | Bailly et al. |
| 7,836,400 | B2 | 11/2010 | May et al. |
| 7,837,079 | B2 | 11/2010 | Holsten et al. |
| 7,837,080 | B2 | 11/2010 | Schwemberger |
| 7,837,081 | B2 | 11/2010 | Holsten et al. |
| 7,837,694 | B2 | 11/2010 | Tethrake et al. |
| 7,841,503 | B2 | 11/2010 | Sonnenschein et al. |
| 7,842,025 | B2 | 11/2010 | Coleman et al. |
| 7,842,028 | B2 | 11/2010 | Lee |
| 7,845,533 | B2 | 12/2010 | Marczyk et al. |
| 7,845,534 | B2 | 12/2010 | Viola et al. |
| 7,845,535 | B2 | 12/2010 | Scircia |
| 7,845,536 | B2 | 12/2010 | Viola et al. |
| 7,845,537 | B2 | 12/2010 | Shelton, IV et al. |
| 7,846,149 | B2 | 12/2010 | Jankowski |
| 7,850,642 | B2 | 12/2010 | Moll et al. |
| 7,850,982 | B2 | 12/2010 | Stopek et al. |
| 7,854,736 | B2 | 12/2010 | Ryan |
| 7,857,183 | B2 | 12/2010 | Shelton, IV |
| 7,857,185 | B2 | 12/2010 | Swayze et al. |
| 7,857,186 | B2 | 12/2010 | Baxter, III et al. |
| 7,857,813 | B2 | 12/2010 | Schmitz et al. |
| 7,861,906 | B2 | 1/2011 | Doll et al. |
| 7,862,579 | B2 | 1/2011 | Ortiz et al. |
| 7,866,525 | B2 | 1/2011 | Scircia |
| 7,866,527 | B2 | 1/2011 | Hall et al. |
| 7,866,528 | B2 | 1/2011 | Olson et al. |
| 7,870,989 | B2 | 1/2011 | Viola et al. |
| 7,871,418 | B2 | 1/2011 | Thompson et al. |
| 7,879,070 | B2 | 2/2011 | Ortiz et al. |
| 7,883,465 | B2 | 2/2011 | Donofrio et al. |
| 7,886,951 | B2 | 2/2011 | Hessler |
| 7,886,952 | B2 | 2/2011 | Scircia et al. |
| 7,887,530 | B2 | 2/2011 | Zemlok et al. |
| 7,887,535 | B2 | 2/2011 | Lands et al. |
| 7,891,531 | B1 | 2/2011 | Ward |
| 7,891,532 | B2 | 2/2011 | Mastri et al. |
| 7,893,586 | B2 | 2/2011 | West et al. |
| 7,896,214 | B2 | 3/2011 | Farascioni |
| 7,896,215 | B2 | 3/2011 | Adams et al. |
| 7,896,877 | B2 | 3/2011 | Hall et al. |
| 7,900,805 | B2 | 3/2011 | Shelton, IV et al. |
| 7,905,380 | B2 | 3/2011 | Shelton, IV et al. |
| 7,905,381 | B2 | 3/2011 | Baxter, III et al. |
| 7,905,889 | B2 | 3/2011 | Catanese, III et al. |
| 7,905,902 | B2 | 3/2011 | Huitema et al. |
| 7,909,191 | B2 | 3/2011 | Baker et al. |
| 7,909,220 | B2 | 3/2011 | Viola |
| 7,909,221 | B2 | 3/2011 | Viola et al. |
| 7,913,891 | B2 | 3/2011 | Doll et al. |
| 7,913,893 | B2 | 3/2011 | Mastri et al. |
| 7,914,543 | B2 | 3/2011 | Roth et al. |
| 7,914,551 | B2 | 3/2011 | Ortiz et al. |
| 7,918,376 | B1 | 4/2011 | Knodel et al. |
| 7,918,377 | B2 | 4/2011 | Measamer et al. |
| 7,918,848 | B2 | 4/2011 | Lau et al. |
| 7,922,061 | B2 | 4/2011 | Shelton, IV et al. |
| 7,922,063 | B2 | 4/2011 | Zemlok et al. |
| 7,922,743 | B2 | 4/2011 | Heinrich et al. |
| 7,926,691 | B2 | 4/2011 | Viola et al. |
| 7,927,328 | B2 | 4/2011 | Orszulak et al. |
| 7,931,660 | B2 | 4/2011 | Aranyi et al. |
| 7,931,695 | B2 | 4/2011 | Ringeisen |
| 7,934,630 | B2 | 5/2011 | Shelton, IV et al. |
| 7,934,631 | B2 | 5/2011 | Balbierz et al. |
| 7,935,773 | B2 | 5/2011 | Hadba et al. |
| 7,938,307 | B2 | 5/2011 | Bettuchi |
| 7,941,865 | B2 | 5/2011 | Seman, Jr. et al. |
| 7,942,303 | B2 | 5/2011 | Shah |
| 7,942,890 | B2 | 5/2011 | D'Agostino et al. |
| 7,944,175 | B2 | 5/2011 | Mori et al. |
| 7,950,560 | B2 | 5/2011 | Zemlok et al. |
| 7,950,561 | B2 | 5/2011 | Aranyi |
| 7,951,071 | B2 | 5/2011 | Whitman et al. |
| 7,951,166 | B2 | 5/2011 | Orban et al. |
| 7,954,682 | B2 | 6/2011 | Giordano et al. |
| 7,954,684 | B2 | 6/2011 | Boudreaux |
| 7,954,686 | B2 | 6/2011 | Baxter, III et al. |
| 7,954,687 | B2 | 6/2011 | Zemlok et al. |
| 7,955,257 | B2 | 6/2011 | Frasier et al. |
| 7,959,050 | B2 | 6/2011 | Smith et al. |
| 7,959,051 | B2 | 6/2011 | Smith et al. |
| 7,959,052 | B2 | 6/2011 | Sonnenschein et al. |
| 7,963,432 | B2 | 6/2011 | Knodel et al. |
| 7,963,433 | B2 | 6/2011 | Whitman et al. |
| 7,963,963 | B2 | 6/2011 | Francischelli et al. |
| 7,963,964 | B2 | 6/2011 | Santilli et al. |
| 7,966,799 | B2 | 6/2011 | Morgan et al. |
| 7,967,180 | B2 | 6/2011 | Scirica |
| 7,967,181 | B2 | 6/2011 | Viola et al. |
| 7,967,839 | B2 | 6/2011 | Flock et al. |
| 7,972,298 | B2 | 7/2011 | Wallace et al. |
| 7,980,443 | B2 | 7/2011 | Scheib et al. |
| 7,988,026 | B2 | 8/2011 | Knodel et al. |
| 7,988,027 | B2 | 8/2011 | Olson et al. |
| 7,988,028 | B2 | 8/2011 | Farascioni et al. |
| 7,992,757 | B2 | 8/2011 | Wheeler et al. |
| 7,997,469 | B2 | 8/2011 | Olson et al. |
| 8,002,696 | B2 | 8/2011 | Suzuki |
| 8,002,784 | B2 | 8/2011 | Jinno et al. |
| 8,002,785 | B2 | 8/2011 | Weiss et al. |
| 8,002,795 | B2 | 8/2011 | Beetel |
| 8,006,365 | B2 | 8/2011 | Levin et al. |
| 8,006,885 | B2 | 8/2011 | Marczyk |
| 8,006,889 | B2 | 8/2011 | Adams et al. |
| 8,011,550 | B2 | 9/2011 | Aranyi et al. |
| 8,011,551 | B2 | 9/2011 | Marczyk et al. |
| 8,011,553 | B2 | 9/2011 | Mastri et al. |
| 8,011,555 | B2 | 9/2011 | Tarinelli et al. |
| 8,016,176 | B2 | 9/2011 | Kasvikis et al. |
| 8,016,177 | B2 | 9/2011 | Bettuchi et al. |
| 8,016,178 | B2 | 9/2011 | Olson et al. |
| 8,016,855 | B2 | 9/2011 | Whitman et al. |
| 8,016,858 | B2 | 9/2011 | Whitman |
| 8,016,881 | B2 | 9/2011 | Furst |
| 8,020,742 | B2 | 9/2011 | Marczyk |
| 8,020,743 | B2 | 9/2011 | Shelton, IV |
| 8,021,375 | B2 | 9/2011 | Aldrich et al. |
| 8,025,199 | B2 | 9/2011 | Whitman et al. |
| 8,028,883 | B2 | 10/2011 | Stopek |
| 8,028,884 | B2 | 10/2011 | Sniffin et al. |
| 8,028,885 | B2 | 10/2011 | Smith et al. |
| 8,034,077 | B2 | 10/2011 | Smith et al. |
| 8,034,363 | B2 | 10/2011 | Li et al. |
| 8,037,591 | B2 | 10/2011 | Spivey et al. |
| 8,038,045 | B2 | 10/2011 | Bettuchi et al. |
| 8,038,046 | B2 | 10/2011 | Smith et al. |
| 8,038,686 | B2 | 10/2011 | Huitema et al. |
| 8,043,207 | B2 | 10/2011 | Adams |
| 8,043,328 | B2 | 10/2011 | Hahnen et al. |
| 8,047,236 | B2 | 11/2011 | Perry |
| 8,056,787 | B2 | 11/2011 | Boudreaux et al. |
| 8,056,788 | B2 | 11/2011 | Mastri et al. |
| 8,057,508 | B2 | 11/2011 | Shelton, IV |
| 8,061,576 | B2 | 11/2011 | Cappola |
| 8,062,330 | B2 | 11/2011 | Prommersberger et al. |
| 8,066,167 | B2 | 11/2011 | Measamer et al. |
| 8,066,168 | B2 | 11/2011 | Vidal et al. |
| D650,074 | S | 12/2011 | Hunt et al. |
| 8,070,743 | B2 | 12/2011 | Kagan et al. |
| 8,075,571 | B2 | 12/2011 | Vitali et al. |
| 8,083,118 | B2 | 12/2011 | Milliman et al. |
| 8,083,119 | B2 | 12/2011 | Prommersberger |
| 8,083,120 | B2 | 12/2011 | Shelton, IV et al. |
| 8,084,001 | B2 | 12/2011 | Burns et al. |
| 8,091,756 | B2 | 1/2012 | Viola |
| 8,092,932 | B2 | 1/2012 | Phillips et al. |
| 8,096,458 | B2 | 1/2012 | Hessler |

US 9,084,601 B2

Page 14

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,097,017 B2 | 1/2012 | Viola |
| 8,100,310 B2 | 1/2012 | Zemlok |
| 8,105,350 B2 | 1/2012 | Lee et al. |
| 8,108,072 B2 | 1/2012 | Zhao et al. |
| 8,109,426 B2 | 2/2012 | Milliman et al. |
| 8,113,405 B2 | 2/2012 | Milliman |
| 8,113,410 B2 | 2/2012 | Hall et al. |
| 8,114,100 B2 | 2/2012 | Smith et al. |
| 8,123,103 B2 | 2/2012 | Milliman |
| 8,123,766 B2 | 2/2012 | Bauman et al. |
| 8,123,767 B2 | 2/2012 | Bauman et al. |
| 8,127,975 B2 | 3/2012 | Olson et al. |
| 8,127,976 B2 | 3/2012 | Scirica et al. |
| 8,128,624 B2 | 3/2012 | Couture et al. |
| 8,128,645 B2 | 3/2012 | Sonnenschein et al. |
| 8,132,703 B2 | 3/2012 | Milliman et al. |
| 8,132,706 B2 | 3/2012 | Marczyk et al. |
| 8,136,712 B2 | 3/2012 | Zingman |
| 8,136,713 B2 | 3/2012 | Hathaway et al. |
| 8,140,417 B2 | 3/2012 | Shibata |
| 8,141,762 B2 | 3/2012 | Bedi et al. |
| 8,141,763 B2 | 3/2012 | Milliman |
| 8,146,790 B2 | 4/2012 | Milliman |
| 8,152,041 B2 | 4/2012 | Kostrzewski |
| 8,157,145 B2 | 4/2012 | Shelton, IV et al. |
| 8,157,148 B2 | 4/2012 | Scirica |
| 8,157,151 B2 | 4/2012 | Ingmanson et al. |
| 8,157,152 B2 | 4/2012 | Holsten et al. |
| 8,157,153 B2 | 4/2012 | Shelton, IV et al. |
| 8,157,793 B2 | 4/2012 | Omori et al. |
| 8,161,977 B2 | 4/2012 | Shelton, IV et al. |
| 8,162,138 B2 | 4/2012 | Bettenhausen et al. |
| 8,162,197 B2 | 4/2012 | Mastri et al. |
| 8,167,185 B2 | 5/2012 | Shelton, IV et al. |
| 8,167,895 B2 | 5/2012 | D'Agostino et al. |
| 8,167,898 B1 | 5/2012 | Schaller et al. |
| 8,172,120 B2 | 5/2012 | Boyden et al. |
| 8,172,122 B2 | 5/2012 | Kasvikis et al. |
| 8,172,124 B2 | 5/2012 | Shelton, IV et al. |
| 8,177,797 B2 | 5/2012 | Shimoji et al. |
| 8,180,458 B2 | 5/2012 | Kane et al. |
| 8,181,840 B2 | 5/2012 | Milliman |
| 8,186,555 B2 | 5/2012 | Shelton, IV et al. |
| 8,186,560 B2 | 5/2012 | Hess et al. |
| 8,191,752 B2 | 6/2012 | Scirica |
| 8,192,460 B2 | 6/2012 | Orban, III et al. |
| 8,196,795 B2* | 6/2012 | Moore et al. ............... 227/176.1 |
| 8,196,796 B2 | 6/2012 | Shelton, IV et al. |
| 8,201,720 B2 | 6/2012 | Hessler |
| 8,201,721 B2 | 6/2012 | Zemlok et al. |
| 8,205,780 B2 | 6/2012 | Sorrentino et al. |
| 8,205,781 B2 | 6/2012 | Baxter, III et al. |
| 8,210,411 B2 | 7/2012 | Yates et al. |
| 8,210,414 B2 | 7/2012 | Bettuchi et al. |
| 8,210,415 B2 | 7/2012 | Ward |
| 8,210,416 B2 | 7/2012 | Milliman et al. |
| 8,211,125 B2 | 7/2012 | Spivey |
| 8,214,019 B2 | 7/2012 | Govari et al. |
| 8,215,531 B2 | 7/2012 | Shelton, IV et al. |
| 8,215,533 B2 | 7/2012 | Viola et al. |
| 8,220,468 B2 | 7/2012 | Cooper et al. |
| 8,220,688 B2 | 7/2012 | Laurent et al. |
| 8,220,690 B2 | 7/2012 | Hess et al. |
| 8,221,424 B2 | 7/2012 | Cha |
| 8,225,799 B2 | 7/2012 | Bettuchi |
| 8,226,715 B2 | 7/2012 | Hwang et al. |
| 8,231,040 B2 | 7/2012 | Zemlok et al. |
| 8,231,041 B2 | 7/2012 | Marczyk et al. |
| 8,231,042 B2 | 7/2012 | Hessler et al. |
| 8,231,043 B2 | 7/2012 | Tarinelli et al. |
| 8,236,010 B2 | 8/2012 | Ortiz et al. |
| 8,241,271 B2 | 8/2012 | Millman et al. |
| 8,241,308 B2 | 8/2012 | Kortenbach et al. |
| 8,241,322 B2 | 8/2012 | Whitman et al. |
| 8,245,898 B2 | 8/2012 | Smith et al. |
| 8,245,899 B2 | 8/2012 | Swensgard et al. |
| 8,245,900 B2 | 8/2012 | Scirica |
| 8,245,901 B2 | 8/2012 | Stopek |
| 8,246,637 B2 | 8/2012 | Viola et al. |
| 8,256,654 B2 | 9/2012 | Bettuchi et al. |
| 8,256,655 B2 | 9/2012 | Sniffin et al. |
| 8,257,251 B2 | 9/2012 | Shelton, IV et al. |
| 8,257,356 B2 | 9/2012 | Bleich et al. |
| 8,257,391 B2 | 9/2012 | Orban, III et al. |
| 8,267,300 B2 | 9/2012 | Boudreaux |
| 8,267,924 B2 | 9/2012 | Zemlok et al. |
| 8,267,946 B2 | 9/2012 | Whitfield et al. |
| 8,267,951 B2 | 9/2012 | Whayne et al. |
| 8,269,121 B2 | 9/2012 | Smith |
| 8,272,553 B2 | 9/2012 | Mastri et al. |
| 8,272,554 B2 | 9/2012 | Whitman et al. |
| 8,276,801 B2 | 10/2012 | Zemlok et al. |
| 8,276,802 B2 | 10/2012 | Kostrzewski |
| 8,281,973 B2 | 10/2012 | Wenchell et al. |
| 8,281,974 B2 | 10/2012 | Hessler et al. |
| 8,286,845 B2 | 10/2012 | Perry et al. |
| 8,287,561 B2 | 10/2012 | Nunez et al. |
| 8,292,151 B2 | 10/2012 | Viola |
| 8,292,155 B2 | 10/2012 | Shelton, IV et al. |
| 8,292,157 B2 | 10/2012 | Smith et al. |
| 8,292,888 B2 | 10/2012 | Whitman |
| 8,298,677 B2 | 10/2012 | Wiesner et al. |
| 8,302,323 B2 | 11/2012 | Fortier et al. |
| 8,308,040 B2 | 11/2012 | Huang et al. |
| 8,308,042 B2 | 11/2012 | Aranyi |
| 8,308,046 B2 | 11/2012 | Prommersberger |
| 8,308,659 B2 | 11/2012 | Scheibe et al. |
| 8,313,496 B2 | 11/2012 | Sauer et al. |
| 8,313,509 B2 | 11/2012 | Kostrzewski |
| 8,317,070 B2 | 11/2012 | Hueil et al. |
| 8,317,071 B1 | 11/2012 | Knodel |
| 8,317,074 B2 | 11/2012 | Ortiz et al. |
| 8,317,790 B2 | 11/2012 | Bell et al. |
| 8,319,002 B2 | 11/2012 | Daniels et al. |
| 8,322,455 B2 | 12/2012 | Shelton, IV et al. |
| 8,322,589 B2 | 12/2012 | Boudreaux |
| 8,323,789 B2 | 12/2012 | Rozhin et al. |
| 8,328,062 B2 | 12/2012 | Viola |
| 8,328,063 B2 | 12/2012 | Milliman et al. |
| 8,328,064 B2 | 12/2012 | Racenet et al. |
| 8,328,802 B2 | 12/2012 | Deville et al. |
| 8,328,823 B2 | 12/2012 | Aranyi et al. |
| 8,333,313 B2 | 12/2012 | Boudreaux et al. |
| 8,333,764 B2 | 12/2012 | Francischelli et al. |
| 8,336,753 B2 | 12/2012 | Olson et al. |
| 8,348,123 B2 | 1/2013 | Scirica et al. |
| 8,348,127 B2 | 1/2013 | Marczyk |
| 8,348,129 B2 | 1/2013 | Bedi et al. |
| 8,348,130 B2 | 1/2013 | Shah et al. |
| 8,348,131 B2 | 1/2013 | Omaits et al. |
| 8,348,972 B2 | 1/2013 | Soltz et al. |
| 8,353,437 B2 | 1/2013 | Boudreaux |
| 8,353,438 B2 | 1/2013 | Baxter, III et al. |
| 8,353,439 B2 | 1/2013 | Baxter, III et al. |
| 8,357,144 B2 | 1/2013 | Whitman et al. |
| 8,360,296 B2 | 1/2013 | Zingman |
| 8,360,297 B2 | 1/2013 | Shelton, IV et al. |
| 8,360,298 B2 | 1/2013 | Farascioni et al. |
| 8,360,299 B2 | 1/2013 | Zemlok et al. |
| 8,365,973 B1 | 2/2013 | White et al. |
| 8,365,976 B2 | 2/2013 | Hess et al. |
| 8,366,559 B2 | 2/2013 | Papenfuss et al. |
| 8,371,491 B2 | 2/2013 | Huitema et al. |
| 8,371,492 B2 | 2/2013 | Aranyi et al. |
| 8,371,493 B2 | 2/2013 | Aranyi et al. |
| 8,372,094 B2 | 2/2013 | Bettuchi et al. |
| 8,376,865 B2 | 2/2013 | Forster et al. |
| 8,377,044 B2 | 2/2013 | Coe et al. |
| 8,393,513 B2 | 3/2013 | Jankowski |
| 8,393,514 B2 | 3/2013 | Shelton, IV et al. |
| 8,397,971 B2 | 3/2013 | Yates et al. |
| 8,398,673 B2 | 3/2013 | Hinchliffe et al. |
| 8,403,138 B2 | 3/2013 | Weisshaupt et al. |
| 8,403,198 B2 | 3/2013 | Sorrentino et al. |

US 9,084,601 B2

Page 15

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 8,403,945 B2 | 3/2013 | Whitfield et al. |
| 8,408,439 B2 | 4/2013 | Huang et al. |
| 8,408,442 B2 | 4/2013 | Racenet et al. |
| 8,409,079 B2 | 4/2013 | Okamoto et al. |
| 8,409,174 B2 | 4/2013 | Omori |
| 8,409,222 B2 | 4/2013 | Whitfield et al. |
| 8,413,870 B2 | 4/2013 | Pastorelli et al. |
| 8,413,871 B2 | 4/2013 | Racenet et al. |
| 8,413,872 B2 | 4/2013 | Patel |
| 8,414,577 B2 | 4/2013 | Boudreaux et al. |
| 8,418,909 B2 | 4/2013 | Kostrzewski |
| 8,424,737 B2 | 4/2013 | Scirica |
| 8,424,739 B2 | 4/2013 | Racenet et al. |
| 8,424,740 B2 | 4/2013 | Shelton, IV et al. |
| 8,424,741 B2 | 4/2013 | McGuckin, Jr. et al. |
| 8,430,292 B2 | 4/2013 | Patel et al. |
| 8,430,898 B2 | 4/2013 | Wiener et al. |
| 8,439,246 B1 | 5/2013 | Knodel |
| 8,444,036 B2 | 5/2013 | Shelton, IV |
| 8,444,549 B2 | 5/2013 | Viola et al. |
| 8,453,904 B2 | 6/2013 | Eskaros et al. |
| 8,453,907 B2 | 6/2013 | Laurent et al. |
| 8,453,908 B2 | 6/2013 | Bedi et al. |
| 8,453,912 B2 | 6/2013 | Mastri et al. |
| 8,453,914 B2 | 6/2013 | Laurent et al. |
| 8,459,520 B2 | 6/2013 | Giordano et al. |
| 8,459,525 B2 | 6/2013 | Yates et al. |
| 8,464,922 B2 | 6/2013 | Marczyk |
| 8,464,923 B2 | 6/2013 | Shelton, IV |
| 8,464,924 B2 | 6/2013 | Gresham et al. |
| 8,464,925 B2 | 6/2013 | Hull et al. |
| 8,474,677 B2 | 7/2013 | Woodard, Jr. et al. |
| 8,475,453 B2 | 7/2013 | Marczyk et al. |
| 8,475,474 B2 | 7/2013 | Bombard et al. |
| 8,479,969 B2 | 7/2013 | Shelton, IV |
| 8,485,412 B2 | 7/2013 | Shelton, IV et al. |
| 8,485,413 B2 | 7/2013 | Scheib et al. |
| 8,490,853 B2 | 7/2013 | Criscuolo et al. |
| 8,496,156 B2 | 7/2013 | Sniffin et al. |
| 8,496,683 B2 | 7/2013 | Prommersberger et al. |
| 8,499,993 B2 | 8/2013 | Shelton, IV et al. |
| 8,500,762 B2 | 8/2013 | Sholev et al. |
| 8,506,557 B2 | 8/2013 | Zemlok et al. |
| 8,517,239 B2 | 8/2013 | Scheib et al. |
| 8,517,241 B2 | 8/2013 | Nicholas et al. |
| 8,517,243 B2 | 8/2013 | Giordano et al. |
| 8,517,244 B2 | 8/2013 | Shelton, IV et al. |
| 8,523,881 B2 | 9/2013 | Cabiri et al. |
| 8,529,588 B2 | 9/2013 | Ahlberg et al. |
| 8,529,600 B2 | 9/2013 | Woodard, Jr. et al. |
| 8,534,528 B2 | 9/2013 | Shelton, IV |
| 8,535,304 B2 | 9/2013 | Sklar et al. |
| 8,540,128 B2 | 9/2013 | Shelton, IV et al. |
| 8,540,129 B2 | 9/2013 | Baxter, III et al. |
| 8,540,130 B2 | 9/2013 | Moore et al. |
| 8,540,131 B2 | 9/2013 | Swayze |
| 8,540,133 B2 | 9/2013 | Bedi et al. |
| 8,540,733 B2 | 9/2013 | Whitman et al. |
| 8,556,151 B2 | 10/2013 | Viola |
| 8,556,918 B2 | 10/2013 | Bauman et al. |
| 8,561,870 B2 | 10/2013 | Baxter, III et al. |
| 8,561,873 B2 | 10/2013 | Ingmanson et al. |
| 8,567,656 B2 | 10/2013 | Shelton, IV et al. |
| 8,573,461 B2 | 11/2013 | Shelton, IV et al. |
| 8,573,465 B2 | 11/2013 | Shelton, IV et al. |
| 8,579,176 B2 | 11/2013 | Smith et al. |
| 8,579,937 B2 | 11/2013 | Gresham |
| 8,584,919 B2 | 11/2013 | Hueil et al. |
| 8,585,721 B2 | 11/2013 | Kirsch |
| 8,590,762 B2 | 11/2013 | Hess et al. |
| 8,602,287 B2 | 12/2013 | Yates et al. |
| 8,602,288 B2 | 12/2013 | Shelton, IV et al. |
| 8,603,135 B2 | 12/2013 | Mueller |
| 8,608,044 B2 | 12/2013 | Hueil et al. |
| 8,608,045 B2 | 12/2013 | Smith et al. |
| 8,608,046 B2 | 12/2013 | Laurent et al. |
| 8,608,745 B2 | 12/2013 | Guzman et al. |
| 8,616,431 B2 | 12/2013 | Timm et al. |
| 8,622,274 B2 | 1/2014 | Yates et al. |
| 8,622,275 B2 | 1/2014 | Baxter, III et al. |
| 8,631,987 B2 | 1/2014 | Shelton, IV et al. |
| 8,632,462 B2 | 1/2014 | Yoo et al. |
| 8,632,525 B2 | 1/2014 | Kerr et al. |
| 8,632,535 B2 | 1/2014 | Shelton, IV et al. |
| 8,632,563 B2 | 1/2014 | Nagase et al. |
| 8,636,187 B2 | 1/2014 | Hueil et al. |
| 8,636,736 B2 | 1/2014 | Yates et al. |
| 8,647,258 B2 | 2/2014 | Aranyi et al. |
| 8,652,120 B2 | 2/2014 | Giordano et al. |
| 8,652,151 B2 | 2/2014 | Lehman et al. |
| 8,657,174 B2 | 2/2014 | Yates et al. |
| 8,657,176 B2 | 2/2014 | Shelton, IV et al. |
| 8,657,178 B2 | 2/2014 | Hueil et al. |
| 8,662,370 B2 | 3/2014 | Takei |
| 8,663,192 B2 | 3/2014 | Hester et al. |
| 8,668,129 B2 | 3/2014 | Olson |
| 8,668,130 B2 | 3/2014 | Hess et al. |
| 8,672,206 B2 | 3/2014 | Aranyi et al. |
| 8,672,207 B2 | 3/2014 | Shelton, IV et al. |
| 8,672,208 B2 | 3/2014 | Hess et al. |
| 8,678,263 B2 | 3/2014 | Viola |
| 8,679,137 B2 | 3/2014 | Bauman et al. |
| 8,679,454 B2 | 3/2014 | Guire et al. |
| 8,684,253 B2 | 4/2014 | Giordano et al. |
| 8,685,020 B2 | 4/2014 | Weizman et al. |
| 8,695,866 B2 | 4/2014 | Leimbach et al. |
| 8,696,665 B2 | 4/2014 | Hunt et al. |
| 8,701,958 B2 | 4/2014 | Shelton, IV et al. |
| 8,701,959 B2 | 4/2014 | Shah |
| 8,708,213 B2 | 4/2014 | Shelton, IV et al. |
| 8,720,766 B2 | 5/2014 | Hess et al. |
| 8,721,666 B2 | 5/2014 | Schroeder et al. |
| 8,727,197 B2 | 5/2014 | Hess et al. |
| 8,733,613 B2 | 5/2014 | Huitema et al. |
| 8,734,478 B2 | 5/2014 | Widenhouse et al. |
| 8,740,034 B2 | 6/2014 | Morgan et al. |
| 8,740,037 B2 | 6/2014 | Shelton, IV et al. |
| 8,740,038 B2 | 6/2014 | Shelton, IV et al. |
| 8,746,529 B2 | 6/2014 | Shelton, IV et al. |
| 8,746,530 B2 | 6/2014 | Giordano et al. |
| 8,746,535 B2 | 6/2014 | Shelton, IV et al. |
| 8,747,238 B2 | 6/2014 | Shelton, IV et al. |
| 8,752,699 B2 | 6/2014 | Morgan et al. |
| 8,752,747 B2 | 6/2014 | Shelton, IV et al. |
| 8,752,749 B2* | 6/2014 | Moore et al. ............... 227/176.1 |
| 8,757,465 B2 | 6/2014 | Woodard, Jr. et al. |
| 8,758,235 B2 | 6/2014 | Jaworek |
| 8,758,391 B2 | 6/2014 | Swayze et al. |
| 8,758,438 B2 | 6/2014 | Boyce et al. |
| 8,763,875 B2 | 7/2014 | Morgan et al. |
| 8,763,877 B2 | 7/2014 | Schall et al. |
| 8,763,879 B2 | 7/2014 | Shelton, IV et al. |
| 8,777,004 B2 | 7/2014 | Shelton, IV et al. |
| 8,783,541 B2 | 7/2014 | Shelton, IV et al. |
| 8,783,542 B2 | 7/2014 | Riestenberg et al. |
| 8,783,543 B2 | 7/2014 | Shelton, IV et al. |
| 8,784,404 B2 | 7/2014 | Doyle et al. |
| 8,789,739 B2 | 7/2014 | Swensgard |
| 8,789,740 B2 | 7/2014 | Baxter, III et al. |
| 8,789,741 B2 | 7/2014 | Baxter, III et al. |
| 8,794,497 B2 | 8/2014 | Zingman |
| 8,800,838 B2 | 8/2014 | Shelton, IV |
| 8,800,841 B2 | 8/2014 | Ellerhorst et al. |
| 8,801,734 B2 | 8/2014 | Shelton, IV et al. |
| 8,801,735 B2 | 8/2014 | Shelton, IV et al. |
| 8,814,024 B2 | 8/2014 | Woodard, Jr. et al. |
| 8,820,603 B2 | 9/2014 | Shelton, IV et al. |
| 8,820,605 B2 | 9/2014 | Shelton, IV |
| 8,827,133 B2 | 9/2014 | Shelton, IV et al. |
| 8,827,903 B2 | 9/2014 | Shelton, IV et al. |
| 8,833,632 B2 | 9/2014 | Swensgard |
| 8,840,003 B2 | 9/2014 | Morgan et al. |
| 8,840,603 B2 | 9/2014 | Shelton, IV et al. |
| 8,844,789 B2 | 9/2014 | Shelton, IV et al. |

## US 9,084,601 B2

Page 16

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,851,354 | B2 | 10/2014 | Swensgard et al. |
| 8,857,693 | B2 | 10/2014 | Schuckmann et al. |
| 8,857,694 | B2 | 10/2014 | Shelton, IV et al. |
| 8,858,571 | B2 | 10/2014 | Shelton, IV et al. |
| 8,858,590 | B2 | 10/2014 | Shelton, IV et al. |
| 8,864,007 | B2 | 10/2014 | Widenhouse et al. |
| 8,864,009 | B2 | 10/2014 | Shelton, IV et al. |
| 8,875,971 | B2 | 11/2014 | Hall et al. |
| 8,875,972 | B2 | 11/2014 | Weisenburgh, II et al. |
| 8,893,946 | B2 | 11/2014 | Boudreaux et al. |
| 8,893,949 | B2 | 11/2014 | Shelton, IV et al. |
| 8,899,463 | B2 | 12/2014 | Schall et al. |
| 8,899,465 | B2 | 12/2014 | Shelton, IV et al. |
| 8,899,466 | B2 | 12/2014 | Baxter, III et al. |
| 8,911,471 | B2 | 12/2014 | Spivey et al. |
| 8,925,782 | B2 | 1/2015 | Shelton, IV |
| 8,925,788 | B2 | 1/2015 | Hess et al. |
| 8,926,598 | B2 | 1/2015 | Mollere et al. |
| 8,931,682 | B2 | 1/2015 | Timm et al. |
| 8,936,614 | B2 | 1/2015 | Allen, IV |
| 8,960,520 | B2 | 2/2015 | McCuen |
| 8,973,803 | B2 | 3/2015 | Hall et al. |
| 8,973,804 | B2 | 3/2015 | Hess et al. |
| 8,978,954 | B2 | 3/2015 | Shelton, IV et al. |
| 8,978,955 | B2 | 3/2015 | Aronhalt et al. |
| 8,978,956 | B2 | 3/2015 | Schall et al. |
| 2001/0025183 | A1 | 9/2001 | Shahidi |
| 2001/0044637 | A1 | 11/2001 | Jacobs et al. |
| 2002/0022836 | A1 | 2/2002 | Goble et al. |
| 2002/0029036 | A1 | 3/2002 | Goble et al. |
| 2002/0095175 | A1 | 7/2002 | Brock et al. |
| 2002/0103494 | A1 | 8/2002 | Pacey |
| 2002/0117534 | A1 | 8/2002 | Green et al. |
| 2002/0127265 | A1 | 9/2002 | Bowman et al. |
| 2002/0134811 | A1 | 9/2002 | Napier et al. |
| 2002/0165541 | A1 | 11/2002 | Whitman |
| 2002/0193808 | A1 | 12/2002 | Belef et al. |
| 2003/0023316 | A1 | 1/2003 | Brown et al. |
| 2003/0078647 | A1 | 4/2003 | Vallana et al. |
| 2003/0084983 | A1 | 5/2003 | Rangachari et al. |
| 2003/0093103 | A1 | 5/2003 | Malackowski et al. |
| 2003/0096158 | A1 | 5/2003 | Takano et al. |
| 2003/0105478 | A1 | 6/2003 | Whitman et al. |
| 2003/0130677 | A1 | 7/2003 | Whitman et al. |
| 2003/0139741 | A1 | 7/2003 | Goble et al. |
| 2003/0153908 | A1 | 8/2003 | Goble et al. |
| 2003/0163085 | A1 | 8/2003 | Tanner et al. |
| 2003/0181900 | A1 | 9/2003 | Long |
| 2003/0195387 | A1 | 10/2003 | Kortenbach et al. |
| 2003/0205029 | A1 | 11/2003 | Chapolini et al. |
| 2003/0216732 | A1 | 11/2003 | Truckai et al. |
| 2003/0220660 | A1 | 11/2003 | Kortenbach et al. |
| 2003/0236505 | A1 | 12/2003 | Bonadio et al. |
| 2004/0002726 | A1 | 1/2004 | Nunez et al. |
| 2004/0006335 | A1 | 1/2004 | Garrison |
| 2004/0006340 | A1 | 1/2004 | Latterell et al. |
| 2004/0006372 | A1 | 1/2004 | Racenet et al. |
| 2004/0006861 | A1 | 1/2004 | Haytayan |
| 2004/0030333 | A1 | 2/2004 | Goble |
| 2004/0034357 | A1 | 2/2004 | Beane et al. |
| 2004/0034369 | A1 | 2/2004 | Sauer et al. |
| 2004/0044364 | A1 | 3/2004 | DeVries et al. |
| 2004/0068161 | A1 | 4/2004 | Couvillon, Jr. |
| 2004/0068224 | A1 | 4/2004 | Couvillon, Jr. et al. |
| 2004/0068307 | A1 | 4/2004 | Goble |
| 2004/0070369 | A1 | 4/2004 | Sakahibara |
| 2004/0073222 | A1 | 4/2004 | Koseki |
| 2004/0078037 | A1 | 4/2004 | Batchelor et al. |
| 2004/0093024 | A1 | 5/2004 | Lousararian et al. |
| 2004/0094597 | A1 | 5/2004 | Whitman et al. |
| 2004/0097987 | A1 | 5/2004 | Pugsley et al. |
| 2004/0098040 | A1 | 5/2004 | Taniguchi et al. |
| 2004/0101822 | A1 | 5/2004 | Wiesner et al. |
| 2004/0102783 | A1 | 5/2004 | Sutterlin, III et al. |
| 2004/0108357 | A1 | 6/2004 | Milliman et al. |
| 2004/0111081 | A1 | 6/2004 | Whitman et al. |
| 2004/0115022 | A1 | 6/2004 | Albertson et al. |
| 2004/0116952 | A1 | 6/2004 | Sakurai et al. |
| 2004/0147909 | A1 | 7/2004 | Johnston et al. |
| 2004/0164123 | A1 | 8/2004 | Racenet et al. |
| 2004/0167572 | A1 | 8/2004 | Roth et al. |
| 2004/0173659 | A1 | 9/2004 | Green et al. |
| 2004/0181219 | A1 | 9/2004 | Goble et al. |
| 2004/0186470 | A1 | 9/2004 | Goble et al. |
| 2004/0193189 | A1 | 9/2004 | Kortenbach et al. |
| 2004/0199181 | A1 | 10/2004 | Knodel et al. |
| 2004/0222268 | A1 | 11/2004 | Bilotti et al. |
| 2004/0225186 | A1 | 11/2004 | Horne, Jr. et al. |
| 2004/0230214 | A1 | 11/2004 | Donofrio et al. |
| 2004/0232201 | A1 | 11/2004 | Wenchell et al. |
| 2004/0236352 | A1 | 11/2004 | Wang et al. |
| 2004/0243147 | A1 | 12/2004 | Lipow |
| 2004/0243151 | A1 | 12/2004 | Demmy et al. |
| 2004/0243163 | A1 | 12/2004 | Casiano et al. |
| 2004/0243176 | A1 | 12/2004 | Hahnen et al. |
| 2004/0247415 | A1 | 12/2004 | Mangone, Jr. |
| 2004/0254566 | A1 | 12/2004 | Plicchi et al. |
| 2004/0254608 | A1 | 12/2004 | Huitema et al. |
| 2004/0260315 | A1 | 12/2004 | Dell et al. |
| 2004/0267310 | A1 | 12/2004 | Racenet et al. |
| 2005/0010213 | A1 | 1/2005 | Stad et al. |
| 2005/0032511 | A1 | 2/2005 | Malone et al. |
| 2005/0033357 | A1 | 2/2005 | Braun |
| 2005/0054946 | A1 | 3/2005 | Krzyzanowski |
| 2005/0059997 | A1 | 3/2005 | Bauman et al. |
| 2005/0070929 | A1 | 3/2005 | Dalessandro et al. |
| 2005/0075561 | A1 | 4/2005 | Golden |
| 2005/0080454 | A1 | 4/2005 | Drews et al. |
| 2005/0085693 | A1 | 4/2005 | Belson et al. |
| 2005/0090817 | A1 | 4/2005 | Phan |
| 2005/0096683 | A1 | 5/2005 | Ellins et al. |
| 2005/0103819 | A1 | 5/2005 | Racenet et al. |
| 2005/0107814 | A1 | 5/2005 | Johnston et al. |
| 2005/0107824 | A1 | 5/2005 | Hillstead et al. |
| 2005/0113820 | A1 | 5/2005 | Goble et al. |
| 2005/0119525 | A1 | 6/2005 | Takemoto |
| 2005/0119669 | A1 | 6/2005 | Demmy |
| 2005/0124855 | A1 | 6/2005 | Jaffe et al. |
| 2005/0125009 | A1 | 6/2005 | Perry et al. |
| 2005/0125897 | A1 | 6/2005 | Wyslucha et al. |
| 2005/0131173 | A1 | 6/2005 | McDaniel et al. |
| 2005/0131211 | A1 | 6/2005 | Bayley et al. |
| 2005/0131390 | A1 | 6/2005 | Heinrich et al. |
| 2005/0131436 | A1 | 6/2005 | Johnston et al. |
| 2005/0131437 | A1 | 6/2005 | Johnston et al. |
| 2005/0131457 | A1 | 6/2005 | Douglas et al. |
| 2005/0137454 | A1 | 6/2005 | Saadat et al. |
| 2005/0137455 | A1 | 6/2005 | Ewers et al. |
| 2005/0143759 | A1 | 6/2005 | Kelly |
| 2005/0143769 | A1 | 6/2005 | White et al. |
| 2005/0145675 | A1 | 7/2005 | Hartwick et al. |
| 2005/0154258 | A1 | 7/2005 | Tartaglia et al. |
| 2005/0154406 | A1 | 7/2005 | Bombard et al. |
| 2005/0165419 | A1 | 7/2005 | Sauer et al. |
| 2005/0165435 | A1 | 7/2005 | Johnston et al. |
| 2005/0169974 | A1 | 8/2005 | Tenerz et al. |
| 2005/0171522 | A1 | 8/2005 | Christopherson |
| 2005/0177181 | A1 | 8/2005 | Kagan et al. |
| 2005/0182298 | A1 | 8/2005 | Ikeda et al. |
| 2005/0187545 | A1 | 8/2005 | Hooven et al. |
| 2005/0187572 | A1 | 8/2005 | Johnston et al. |
| 2005/0187576 | A1 | 8/2005 | Whitman et al. |
| 2005/0189397 | A1 | 9/2005 | Jankowski |
| 2005/0192609 | A1 | 9/2005 | Whitman et al. |
| 2005/0192628 | A1 | 9/2005 | Viola |
| 2005/0203550 | A1 | 9/2005 | Laufer et al. |
| 2005/0216055 | A1 | 9/2005 | Scirica et al. |
| 2005/0228224 | A1 | 10/2005 | Okada et al. |
| 2005/0240178 | A1 | 10/2005 | Morley et al. |
| 2005/0240222 | A1 | 10/2005 | Shipp |
| 2005/0245965 | A1 | 11/2005 | Orban, III et al. |
| 2005/0251128 | A1 | 11/2005 | Amoah |
| 2005/0256452 | A1 | 11/2005 | DeMarchi et al. |
| 2005/0256522 | A1 | 11/2005 | Francischelli et al. |

## US 9,084,601 B2
Page 17

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2005/0261676 A1 | 11/2005 | Hall et al. |
| 2005/0261677 A1 | 11/2005 | Hall et al. |
| 2005/0263563 A1 | 12/2005 | Racenet et al. |
| 2005/0267455 A1 | 12/2005 | Eggers et al. |
| 2005/0274768 A1 | 12/2005 | Cummins et al. |
| 2005/0283188 A1 | 12/2005 | Loshakove et al. |
| 2006/0004407 A1 | 1/2006 | Hiles et al. |
| 2006/0008787 A1 | 1/2006 | Hayman et al. |
| 2006/0011699 A1 | 1/2006 | Olson et al. |
| 2006/0015009 A1 | 1/2006 | Jaffe et al. |
| 2006/0020247 A1 | 1/2006 | Kagan et al. |
| 2006/0020258 A1 | 1/2006 | Strauss et al. |
| 2006/0020336 A1 | 1/2006 | Liddicoat |
| 2006/0025811 A1 | 2/2006 | Shelton, IV |
| 2006/0025812 A1 | 2/2006 | Shelton, IV |
| 2006/0025813 A1 | 2/2006 | Shelton et al. |
| 2006/0041188 A1 | 2/2006 | Dirusso et al. |
| 2006/0047275 A1 | 3/2006 | Goble |
| 2006/0047303 A1 | 3/2006 | Ortiz et al. |
| 2006/0047307 A1 | 3/2006 | Ortiz et al. |
| 2006/0049229 A1 | 3/2006 | Milliman et al. |
| 2006/0052825 A1 | 3/2006 | Ransick et al. |
| 2006/0060630 A1 | 3/2006 | Shelton, IV et al. |
| 2006/0064086 A1 | 3/2006 | Odom |
| 2006/0079115 A1 | 4/2006 | Aranyi et al. |
| 2006/0079735 A1 | 4/2006 | Martone et al. |
| 2006/0085031 A1 | 4/2006 | Bettuchi |
| 2006/0085033 A1 | 4/2006 | Criscuolo et al. |
| 2006/0086032 A1 | 4/2006 | Valencic et al. |
| 2006/0087746 A1 | 4/2006 | Lipow |
| 2006/0089535 A1 | 4/2006 | Raz et al. |
| 2006/0100643 A1 | 5/2006 | Laufer et al. |
| 2006/0108393 A1 | 5/2006 | Heinrich et al. |
| 2006/0111711 A1 | 5/2006 | Goble |
| 2006/0111723 A1 | 5/2006 | Chapolini et al. |
| 2006/0122636 A1 | 6/2006 | Bailly et al. |
| 2006/0142772 A1 | 6/2006 | Ralph et al. |
| 2006/0149163 A1 | 7/2006 | Hibner et al. |
| 2006/0161185 A1 | 7/2006 | Saadat et al. |
| 2006/0167471 A1 | 7/2006 | Phillips |
| 2006/0173470 A1 | 8/2006 | Oray et al. |
| 2006/0178556 A1 | 8/2006 | Hasser et al. |
| 2006/0180634 A1 | 8/2006 | Shelton, IV et al. |
| 2006/0185682 A1 | 8/2006 | Marczyk |
| 2006/0200123 A1 | 9/2006 | Ryan |
| 2006/0201989 A1 | 9/2006 | Ojeda |
| 2006/0212069 A1 | 9/2006 | Shelton, IV |
| 2006/0217729 A1 | 9/2006 | Eskridge et al. |
| 2006/0226196 A1 | 10/2006 | Hueil et al. |
| 2006/0235368 A1 | 10/2006 | Oz |
| 2006/0235469 A1 | 10/2006 | Viola |
| 2006/0241655 A1 | 10/2006 | Viola |
| 2006/0241692 A1 | 10/2006 | McGuckin, Jr. et al. |
| 2006/0244460 A1 | 11/2006 | Weaver |
| 2006/0252993 A1 | 11/2006 | Freed et al. |
| 2006/0253069 A1 | 11/2006 | Li et al. |
| 2006/0258904 A1 | 11/2006 | Stefanchik et al. |
| 2006/0258910 A1 | 11/2006 | Stefanchik et al. |
| 2006/0259073 A1 | 11/2006 | Miyamoto et al. |
| 2006/0264927 A1 | 11/2006 | Ryan |
| 2006/0264929 A1 | 11/2006 | Goble et al. |
| 2006/0271042 A1 | 11/2006 | Latterell et al. |
| 2006/0271102 A1 | 11/2006 | Bosshard et al. |
| 2006/0278680 A1 | 12/2006 | Viola et al. |
| 2006/0278681 A1 | 12/2006 | Viola et al. |
| 2006/0284730 A1 | 12/2006 | Schmid et al. |
| 2006/0287576 A1 | 12/2006 | Tsuji et al. |
| 2006/0289602 A1 | 12/2006 | Wales et al. |
| 2006/0291981 A1 | 12/2006 | Viola et al. |
| 2007/0010838 A1 | 1/2007 | Shelton, IV et al. |
| 2007/0023476 A1 | 2/2007 | Whitman et al. |
| 2007/0023477 A1 | 2/2007 | Whitman et al. |
| 2007/0026039 A1 | 2/2007 | Drumheller et al. |
| 2007/0026040 A1 | 2/2007 | Crawley et al. |
| 2007/0027468 A1 | 2/2007 | Wales et al. |
| 2007/0027472 A1 | 2/2007 | Hiles et al. |
| 2007/0027551 A1 | 2/2007 | Farnsworth et al. |
| 2007/0034668 A1 | 2/2007 | Holsten et al. |
| 2007/0049966 A1 | 3/2007 | Bonadio et al. |
| 2007/0051375 A1 | 3/2007 | Milliman |
| 2007/0055219 A1 | 3/2007 | Whitman et al. |
| 2007/0066981 A1 | 3/2007 | Meagher |
| 2007/0070574 A1 | 3/2007 | Nerheim et al. |
| 2007/0073341 A1 | 3/2007 | Smith |
| 2007/0078484 A1 | 4/2007 | Talarico et al. |
| 2007/0083193 A1 | 4/2007 | Werneth et al. |
| 2007/0084897 A1 | 4/2007 | Shelton, IV et al. |
| 2007/0093869 A1 | 4/2007 | Bloom et al. |
| 2007/0102472 A1 | 5/2007 | Shelton, IV |
| 2007/0106113 A1 | 5/2007 | Ravo |
| 2007/0106317 A1 | 5/2007 | Shelton, IV et al. |
| 2007/0118175 A1 | 5/2007 | Butler et al. |
| 2007/0129605 A1 | 6/2007 | Schaaf |
| 2007/0135686 A1 | 6/2007 | Pruitt, Jr. et al. |
| 2007/0135803 A1 | 6/2007 | Belson |
| 2007/0155010 A1 | 7/2007 | Farnsworth et al. |
| 2007/0158358 A1 | 7/2007 | Mason, II et al. |
| 2007/0170225 A1 | 7/2007 | Shelton, IV et al. |
| 2007/0173687 A1 | 7/2007 | Shima et al. |
| 2007/0173806 A1 | 7/2007 | Orszulak et al. |
| 2007/0173813 A1 | 7/2007 | Odom |
| 2007/0175950 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0175951 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0175955 A1 | 8/2007 | Shelton, IV et al. |
| 2007/0179528 A1 | 8/2007 | Soltz et al. |
| 2007/0181632 A1 | 8/2007 | Milliman |
| 2007/0190110 A1 | 8/2007 | Pameijer et al. |
| 2007/0194079 A1 | 8/2007 | Hueil et al. |
| 2007/0194082 A1 | 8/2007 | Morgan et al. |
| 2007/0203510 A1 | 8/2007 | Bettuchi |
| 2007/0213750 A1 | 9/2007 | Weadock |
| 2007/0219571 A1 | 9/2007 | Balbierz et al. |
| 2007/0221700 A1 | 9/2007 | Ortiz et al. |
| 2007/0225562 A1 | 9/2007 | Spivey et al. |
| 2007/0233163 A1 | 10/2007 | Bombard et al. |
| 2007/0239028 A1 | 10/2007 | Houser et al. |
| 2007/0243227 A1 | 10/2007 | Gertner |
| 2007/0244471 A1 | 10/2007 | Malackowski |
| 2007/0246505 A1 | 10/2007 | Pace-Floridia et al. |
| 2007/0249999 A1 | 10/2007 | Sklar et al. |
| 2007/0260278 A1 | 11/2007 | Wheeler et al. |
| 2007/0270784 A1 | 11/2007 | Smith et al. |
| 2007/0270884 A1 | 11/2007 | Smith et al. |
| 2007/0276409 A1 | 11/2007 | Ortiz et al. |
| 2007/0279011 A1 | 12/2007 | Jones et al. |
| 2007/0286892 A1 | 12/2007 | Herzberg et al. |
| 2007/0287993 A1 | 12/2007 | Hinman et al. |
| 2007/0288044 A1 | 12/2007 | Jinno et al. |
| 2007/0299427 A1 | 12/2007 | Yeung et al. |
| 2008/0015598 A1 | 1/2008 | Prommersberger |
| 2008/0029570 A1 | 2/2008 | Shelton et al. |
| 2008/0029573 A1 | 2/2008 | Shelton et al. |
| 2008/0029574 A1 | 2/2008 | Shelton et al. |
| 2008/0029575 A1 | 2/2008 | Shelton et al. |
| 2008/0030170 A1 | 2/2008 | Dacquay et al. |
| 2008/0035701 A1 | 2/2008 | Racenet et al. |
| 2008/0041916 A1 | 2/2008 | Milliman et al. |
| 2008/0041917 A1 | 2/2008 | Racenet et al. |
| 2008/0078802 A1 | 4/2008 | Hess et al. |
| 2008/0082114 A1 | 4/2008 | McKenna et al. |
| 2008/0082125 A1 | 4/2008 | Murray et al. |
| 2008/0082126 A1 | 4/2008 | Murray et al. |
| 2008/0083808 A1 | 4/2008 | Scirica |
| 2008/0083813 A1 | 4/2008 | Zemlok et al. |
| 2008/0085296 A1 | 4/2008 | Powell et al. |
| 2008/0086078 A1 | 4/2008 | Powell et al. |
| 2008/0114315 A1 | 5/2008 | Voegele et al. |
| 2008/0114385 A1 | 5/2008 | Byrum et al. |
| 2008/0128469 A1 | 6/2008 | Dalessandro et al. |
| 2008/0129253 A1 | 6/2008 | Shiue et al. |
| 2008/0140115 A1 | 6/2008 | Stopek |
| 2008/0154299 A1 | 6/2008 | Livneh |
| 2008/0169328 A1 | 7/2008 | Shelton |
| 2008/0169332 A1 | 7/2008 | Shelton et al. |

## US 9,084,601 B2
Page 18

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2008/0169333 A1 | 7/2008 | Shelton et al. |
| 2008/0172087 A1 | 7/2008 | Fuchs et al. |
| 2008/0172088 A1 | 7/2008 | Smith et al. |
| 2008/0183193 A1 | 7/2008 | Omori et al. |
| 2008/0185419 A1 | 8/2008 | Smith et al. |
| 2008/0190989 A1 | 8/2008 | Crews et al. |
| 2008/0197167 A1 | 8/2008 | Viola et al. |
| 2008/0200762 A1 | 8/2008 | Stokes et al. |
| 2008/0200835 A1 | 8/2008 | Monson et al. |
| 2008/0200933 A1 | 8/2008 | Bakos et al. |
| 2008/0200949 A1 | 8/2008 | Hiles et al. |
| 2008/0228029 A1 | 9/2008 | Mikkaichi et al. |
| 2008/0245841 A1 | 10/2008 | Smith et al. |
| 2008/0251568 A1 | 10/2008 | Zemlok et al. |
| 2008/0251569 A1 | 10/2008 | Smith et al. |
| 2008/0255413 A1 | 10/2008 | Zemlok et al. |
| 2008/0255607 A1 | 10/2008 | Zemlok |
| 2008/0262654 A1 | 10/2008 | Omori et al. |
| 2008/0283570 A1 | 11/2008 | Boyden et al. |
| 2008/0287944 A1 | 11/2008 | Pearson et al. |
| 2008/0290134 A1 | 11/2008 | Bettuchi et al. |
| 2008/0294179 A1 | 11/2008 | Balbierz et al. |
| 2008/0296346 A1 | 12/2008 | Shelton, IV et al. |
| 2008/0297287 A1 | 12/2008 | Shachar et al. |
| 2008/0308602 A1 | 12/2008 | Timm et al. |
| 2008/0308603 A1 | 12/2008 | Shelton, IV et al. |
| 2008/0308608 A1 | 12/2008 | Prommersberger |
| 2008/0314960 A1 | 12/2008 | Marczyk et al. |
| 2008/0315829 A1 | 12/2008 | Jones et al. |
| 2009/0001121 A1 | 1/2009 | Hess et al. |
| 2009/0001122 A1 | 1/2009 | Prommersberger et al. |
| 2009/0001130 A1 | 1/2009 | Hess et al. |
| 2009/0005807 A1 | 1/2009 | Hess et al. |
| 2009/0005809 A1 | 1/2009 | Hess et al. |
| 2009/0012534 A1 | 1/2009 | Madhani et al. |
| 2009/0018553 A1 | 1/2009 | McLean et al. |
| 2009/0020958 A1 | 1/2009 | Soul |
| 2009/0047329 A1 | 2/2009 | Stucky et al. |
| 2009/0048589 A1 | 2/2009 | Takashino et al. |
| 2009/0048612 A1 | 2/2009 | Farritor et al. |
| 2009/0054908 A1 | 2/2009 | Zand et al. |
| 2009/0076506 A1 | 3/2009 | Baker |
| 2009/0078736 A1 | 3/2009 | Van Lue |
| 2009/0082789 A1 | 3/2009 | Milliman et al. |
| 2009/0088774 A1 | 4/2009 | Swarup et al. |
| 2009/0090763 A1 | 4/2009 | Zemlok et al. |
| 2009/0092651 A1 | 4/2009 | Shah et al. |
| 2009/0093728 A1 | 4/2009 | Hyde et al. |
| 2009/0099579 A1 | 4/2009 | Nentwick et al. |
| 2009/0099876 A1 | 4/2009 | Whitman |
| 2009/0108048 A1 | 4/2009 | Zemlok et al. |
| 2009/0112229 A1 | 4/2009 | Omori et al. |
| 2009/0114701 A1 | 5/2009 | Zemlok et al. |
| 2009/0119011 A1 | 5/2009 | Kondo et al. |
| 2009/0143805 A1 | 6/2009 | Palmer et al. |
| 2009/0143855 A1 | 6/2009 | Weber et al. |
| 2009/0149871 A9 | 6/2009 | Kagan et al. |
| 2009/0157067 A1 | 6/2009 | Kane et al. |
| 2009/0157087 A1 | 6/2009 | Wei et al. |
| 2009/0171147 A1 | 7/2009 | Lee et al. |
| 2009/0177226 A1 | 7/2009 | Reinprecht et al. |
| 2009/0188964 A1 | 7/2009 | Orlov |
| 2009/0198272 A1 | 8/2009 | Kerver et al. |
| 2009/0204108 A1 | 8/2009 | Steffen |
| 2009/0206125 A1 | 8/2009 | Huitema et al. |
| 2009/0206126 A1 | 8/2009 | Huitema et al. |
| 2009/0206131 A1 | 8/2009 | Weisenburgh, II et al. |
| 2009/0206133 A1 | 8/2009 | Morgan et al. |
| 2009/0206137 A1 | 8/2009 | Hall et al. |
| 2009/0206139 A1 | 8/2009 | Hall et al. |
| 2009/0206141 A1 | 8/2009 | Huitema et al. |
| 2009/0206142 A1 | 8/2009 | Huitema et al. |
| 2009/0213685 A1 | 8/2009 | Mak et al. |
| 2009/0242610 A1 | 10/2009 | Shelton, IV et al. |
| 2009/0247901 A1 | 10/2009 | Zimmer |
| 2009/0255974 A1 | 10/2009 | Viola |
| 2009/0255975 A1 | 10/2009 | Zemlok et al. |
| 2009/0255976 A1 | 10/2009 | Marczyk et al. |
| 2009/0255977 A1 | 10/2009 | Zemlok |
| 2009/0255978 A1 | 10/2009 | Viola et al. |
| 2009/0270895 A1 | 10/2009 | Churchill et al. |
| 2009/0277949 A1 | 11/2009 | Viola et al. |
| 2009/0292283 A1 | 11/2009 | Odom |
| 2009/0308907 A1 | 12/2009 | Nalagatla et al. |
| 2010/0010511 A1 | 1/2010 | Harris et al. |
| 2010/0012704 A1 | 1/2010 | Tarinelli Racenet et al. |
| 2010/0016888 A1 | 1/2010 | Calabrese et al. |
| 2010/0023024 A1 | 1/2010 | Zeiner et al. |
| 2010/0036370 A1 | 2/2010 | Mirel et al. |
| 2010/0049084 A1 | 2/2010 | Nock et al. |
| 2010/0057087 A1 | 3/2010 | Cha |
| 2010/0057107 A1 | 3/2010 | Sorrentino et al. |
| 2010/0069942 A1 | 3/2010 | Shelton, IV |
| 2010/0072254 A1 | 3/2010 | Aranyi et al. |
| 2010/0076475 A1 | 3/2010 | Yates et al. |
| 2010/0076483 A1 | 3/2010 | Imuta |
| 2010/0076489 A1 | 3/2010 | Stopek et al. |
| 2010/0087840 A1 | 4/2010 | Ebersole et al. |
| 2010/0094289 A1 | 4/2010 | Taylor et al. |
| 2010/0096431 A1 | 4/2010 | Smith et al. |
| 2010/0100124 A1 | 4/2010 | Calabrese et al. |
| 2010/0108740 A1 | 5/2010 | Pastorelli et al. |
| 2010/0108741 A1 | 5/2010 | Hessler et al. |
| 2010/0133317 A1 | 6/2010 | Shelton, IV et al. |
| 2010/0145146 A1 | 6/2010 | Melder |
| 2010/0147921 A1 | 6/2010 | Olson |
| 2010/0147922 A1 | 6/2010 | Olson |
| 2010/0147923 A1 | 6/2010 | D'Agostino et al. |
| 2010/0163598 A1 | 7/2010 | Belzer |
| 2010/0179022 A1 | 7/2010 | Shirokoshi |
| 2010/0179540 A1 | 7/2010 | Marczyk et al. |
| 2010/0186219 A1 | 7/2010 | Smith |
| 2010/0193566 A1 | 8/2010 | Schieb et al. |
| 2010/0200637 A1 | 8/2010 | Beetel |
| 2010/0204717 A1 | 8/2010 | Knodel |
| 2010/0222901 A1 | 9/2010 | Swayze et al. |
| 2010/0230465 A1 | 9/2010 | Smith et al. |
| 2010/0243707 A1 | 9/2010 | Olson et al. |
| 2010/0243708 A1 | 9/2010 | Aranyi et al. |
| 2010/0249519 A1 | 9/2010 | Park et al. |
| 2010/0258611 A1 | 10/2010 | Smith et al. |
| 2010/0267662 A1 | 10/2010 | Fielder et al. |
| 2010/0268030 A1 | 10/2010 | Viola et al. |
| 2010/0274160 A1 | 10/2010 | Yachi et al. |
| 2010/0276471 A1 | 11/2010 | Whitman |
| 2010/0292540 A1 | 11/2010 | Hess et al. |
| 2010/0294827 A1 | 11/2010 | Boyden et al. |
| 2010/0298636 A1 | 11/2010 | Castro et al. |
| 2010/0305552 A1 | 12/2010 | Shelton, IV et al. |
| 2010/0312261 A1 | 12/2010 | Suzuki et al. |
| 2010/0320252 A1 | 12/2010 | Viola et al. |
| 2010/0331856 A1 | 12/2010 | Carlson et al. |
| 2010/0331880 A1 | 12/2010 | Stopek |
| 2011/0003528 A1 | 1/2011 | Lam |
| 2011/0006101 A1 | 1/2011 | Hall et al. |
| 2011/0011916 A1 | 1/2011 | Levine |
| 2011/0017799 A1 | 1/2011 | Whitman et al. |
| 2011/0017801 A1 | 1/2011 | Zemlok et al. |
| 2011/0022032 A1 | 1/2011 | Zemlok et al. |
| 2011/0024477 A1 | 2/2011 | Hall et al. |
| 2011/0024478 A1 | 2/2011 | Shelton, IV |
| 2011/0024479 A1 | 2/2011 | Swensgard et al. |
| 2011/0034918 A1 | 2/2011 | Reschke |
| 2011/0036887 A1 | 2/2011 | Zemlok et al. |
| 2011/0036890 A1 | 2/2011 | Ma |
| 2011/0036891 A1 | 2/2011 | Zemlok et al. |
| 2011/0045047 A1 | 2/2011 | Bennett et al. |
| 2011/0060363 A1 | 3/2011 | Hess et al. |
| 2011/0084112 A1 | 4/2011 | Kostrzewski |
| 2011/0087276 A1 | 4/2011 | Bedi et al. |
| 2011/0087279 A1 | 4/2011 | Shah et al. |
| 2011/0095068 A1 | 4/2011 | Patel |
| 2011/0101065 A1 | 5/2011 | Milliman |
| 2011/0114697 A1 | 5/2011 | Baxter, III et al. |

US 9,084,601 B2

Page 19

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2011/0118754 A1 | 5/2011 | Dachs, II et al. |
| 2011/0118778 A1 | 5/2011 | Burbank |
| 2011/0125176 A1 | 5/2011 | Yates et al. |
| 2011/0125177 A1 | 5/2011 | Yates et al. |
| 2011/0144430 A1 | 6/2011 | Spivey et al. |
| 2011/0144640 A1 | 6/2011 | Heinrich et al. |
| 2011/0147433 A1 | 6/2011 | Shelton, IV et al. |
| 2011/0155786 A1 | 6/2011 | Shelton, IV |
| 2011/0155787 A1 | 6/2011 | Baxter, III et al. |
| 2011/0163146 A1 | 7/2011 | Ortiz et al. |
| 2011/0174099 A1 | 7/2011 | Ross et al. |
| 2011/0174861 A1 | 7/2011 | Shelton, IV et al. |
| 2011/0178536 A1 | 7/2011 | Kostrzewski |
| 2011/0184459 A1 | 7/2011 | Malkowski et al. |
| 2011/0192882 A1 | 8/2011 | Hess et al. |
| 2011/0210156 A1 | 9/2011 | Smith et al. |
| 2011/0253765 A1 | 10/2011 | Nicholas et al. |
| 2011/0264119 A1 | 10/2011 | Bayon et al. |
| 2011/0275901 A1 | 11/2011 | Shelton, IV |
| 2011/0276083 A1 | 11/2011 | Shelton, IV et al. |
| 2011/0278343 A1 | 11/2011 | Knodel et al. |
| 2011/0282446 A1 | 11/2011 | Schulte et al. |
| 2011/0288573 A1 | 11/2011 | Yates et al. |
| 2011/0290851 A1 | 12/2011 | Shelton, IV |
| 2011/0290853 A1 | 12/2011 | Shelton, IV et al. |
| 2011/0290856 A1 | 12/2011 | Shelton, IV et al. |
| 2011/0293690 A1 | 12/2011 | Griffin et al. |
| 2011/0295242 A1 | 12/2011 | Spivey et al. |
| 2011/0295269 A1 | 12/2011 | Swensgard et al. |
| 2011/0295295 A1 | 12/2011 | Shelton, IV et al. |
| 2011/0315413 A1 | 12/2011 | Fisher et al. |
| 2012/0004636 A1 | 1/2012 | Lo |
| 2012/0018326 A1 | 1/2012 | Racenet et al. |
| 2012/0022523 A1 | 1/2012 | Smith et al. |
| 2012/0022630 A1 | 1/2012 | Wübbeling |
| 2012/0029272 A1 | 2/2012 | Shelton, IV et al. |
| 2012/0046692 A1 | 2/2012 | Smith et al. |
| 2012/0071711 A1 | 3/2012 | Shelton, IV et al. |
| 2012/0074200 A1 | 3/2012 | Schmid et al. |
| 2012/0080332 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080336 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080337 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080338 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080340 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080344 A1 | 4/2012 | Shelton, IV |
| 2012/0080475 A1 | 4/2012 | Smith et al. |
| 2012/0080478 A1 | 4/2012 | Morgan et al. |
| 2012/0080484 A1 | 4/2012 | Morgan et al. |
| 2012/0080485 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080486 A1 | 4/2012 | Woodard, Jr. et al. |
| 2012/0080488 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080491 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080498 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0080502 A1 | 4/2012 | Morgan et al. |
| 2012/0083835 A1 | 4/2012 | Shelton, IV et al. |
| 2012/0089131 A1 | 4/2012 | Zemlok et al. |
| 2012/0138658 A1 | 6/2012 | Ullrich et al. |
| 2012/0150192 A1 | 6/2012 | Dachs, II et al. |
| 2012/0175398 A1 | 7/2012 | Sandborn et al. |
| 2012/0187179 A1 | 7/2012 | Gleiman |
| 2012/0199632 A1 | 8/2012 | Spivey et al. |
| 2012/0209289 A1 | 8/2012 | Duque et al. |
| 2012/0223123 A1 | 9/2012 | Baxter, III et al. |
| 2012/0234890 A1 | 9/2012 | Aronhalt et al. |
| 2012/0234892 A1 | 9/2012 | Aronhalt et al. |
| 2012/0234895 A1 | 9/2012 | O'Connor et al. |
| 2012/0234897 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0234898 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0234899 A1 | 9/2012 | Scheib et al. |
| 2012/0238823 A1 | 9/2012 | Hagerty et al. |
| 2012/0238824 A1 | 9/2012 | Widenhouse et al. |
| 2012/0239010 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0241491 A1 | 9/2012 | Aldridge et al. |
| 2012/0241492 A1 | 9/2012 | Shelton, IV et al. |
| 2012/0241493 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241496 A1 | 9/2012 | Mandakolathur Vasudevan et al. |
| 2012/0241497 A1 | 9/2012 | Mandakolathur Vasudevan et al. |
| 2012/0241498 A1 | 9/2012 | Gonzalez et al. |
| 2012/0241499 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241500 A1 | 9/2012 | Timmer et al. |
| 2012/0241501 A1 | 9/2012 | Swayze et al. |
| 2012/0241502 A1 | 9/2012 | Aldridge et al. |
| 2012/0241503 A1 | 9/2012 | Baxter, III et al. |
| 2012/0241505 A1 | 9/2012 | Alexander, III et al. |
| 2012/0248169 A1 | 10/2012 | Widenhouse et al. |
| 2012/0253298 A1 | 10/2012 | Henderson et al. |
| 2012/0253329 A1 | 10/2012 | Zemlok et al. |
| 2012/0265176 A1 | 10/2012 | Braun |
| 2012/0273550 A1 | 11/2012 | Scirica |
| 2012/0283707 A1 | 11/2012 | Giordano et al. |
| 2012/0283748 A1 | 11/2012 | Ortiz et al. |
| 2012/0289979 A1 | 11/2012 | Eskaros et al. |
| 2012/0292367 A1 | 11/2012 | Morgan et al. |
| 2012/0296333 A1 | 11/2012 | Twomey |
| 2012/0298719 A1 | 11/2012 | Shelton, IV et al. |
| 2012/0298722 A1 | 11/2012 | Hess et al. |
| 2012/0310255 A1 | 12/2012 | Brisson et al. |
| 2012/0310256 A1 | 12/2012 | Brisson |
| 2012/0312860 A1 | 12/2012 | Ming et al. |
| 2012/0318842 A1 | 12/2012 | Anim et al. |
| 2012/0318843 A1 | 12/2012 | Henderson et al. |
| 2012/0318844 A1 | 12/2012 | Shelton, IV et al. |
| 2012/0325892 A1 | 12/2012 | Kostrzewski |
| 2013/0018361 A1 | 1/2013 | Bryant |
| 2013/0020375 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0020376 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0023861 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026208 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0026210 A1 | 1/2013 | Shelton, IV et al. |
| 2013/0032626 A1 | 2/2013 | Smith et al. |
| 2013/0037596 A1 | 2/2013 | Bear et al. |
| 2013/0048697 A1 | 2/2013 | Shelton, IV et al. |
| 2013/0056518 A1 | 3/2013 | Swensgard |
| 2013/0056521 A1 | 3/2013 | Swensgard |
| 2013/0062391 A1 | 3/2013 | Boudreaux et al. |
| 2013/0075448 A1 | 3/2013 | Schmid et al. |
| 2013/0075449 A1 | 3/2013 | Schmid et al. |
| 2013/0075450 A1 | 3/2013 | Schmid et al. |
| 2013/0079814 A1 | 3/2013 | Hess et al. |
| 2013/0087597 A1 | 4/2013 | Shelton, IV et al. |
| 2013/0087599 A1 | 4/2013 | Krumanaker et al. |
| 2013/0087602 A1 | 4/2013 | Olson et al. |
| 2013/0098970 A1 | 4/2013 | Racenet et al. |
| 2013/0103024 A1 | 4/2013 | Monson et al. |
| 2013/0116668 A1 | 5/2013 | Shelton, IV et al. |
| 2013/0116669 A1 | 5/2013 | Shelton, IV et al. |
| 2013/0119108 A1 | 5/2013 | Altman et al. |
| 2013/0123822 A1 | 5/2013 | Wellman et al. |
| 2013/0126581 A1 | 5/2013 | Yates et al. |
| 2013/0126582 A1 | 5/2013 | Shelton, IV et al. |
| 2013/0146641 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0146642 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0146643 A1 | 6/2013 | Schmid et al. |
| 2013/0150832 A1 | 6/2013 | Belson et al. |
| 2013/0153633 A1 | 6/2013 | Casasanta, Jr. et al. |
| 2013/0153634 A1 | 6/2013 | Carter et al. |
| 2013/0153636 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0153638 A1 | 6/2013 | Carter et al. |
| 2013/0153641 A1 | 6/2013 | Shelton, IV et al. |
| 2013/0161374 A1 | 6/2013 | Swayze et al. |
| 2013/0161375 A1 | 6/2013 | Huitema et al. |
| 2013/0168435 A1 | 7/2013 | Huang et al. |
| 2013/0172929 A1 | 7/2013 | Hess et al. |
| 2013/0175317 A1 | 7/2013 | Yates et al. |
| 2013/0175322 A1 | 7/2013 | Yates et al. |
| 2013/0181033 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0181034 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0184718 A1 | 7/2013 | Smith et al. |
| 2013/0184719 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186932 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186933 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186934 A1 | 7/2013 | Shelton, IV et al. |
| 2013/0186936 A1 | 7/2013 | Shelton, IV |
| 2013/0190733 A1 | 7/2013 | Giordano et al. |

US 9,084,601 B2

Page 20

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2013/0190757 A1 | 7/2013 | Yates et al. |
| 2013/0193188 A1 | 8/2013 | Shelton, IV et al. |
| 2013/0193189 A1 | 8/2013 | Swensgard et al. |
| 2013/0197556 A1 | 8/2013 | Shelton, IV et al. |
| 2013/0206814 A1 | 8/2013 | Morgan et al. |
| 2013/0214030 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221063 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221064 A1 | 8/2013 | Aronhalt et al. |
| 2013/0221065 A1 | 8/2013 | Aronhalt et al. |
| 2013/0233906 A1 | 9/2013 | Hess et al. |
| 2013/0248576 A1 | 9/2013 | Laurent et al. |
| 2013/0248577 A1 | 9/2013 | Leimbach et al. |
| 2013/0256365 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256366 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256367 A1 | 10/2013 | Scheib et al. |
| 2013/0256368 A1 | 10/2013 | Timm et al. |
| 2013/0256369 A1 | 10/2013 | Schmid et al. |
| 2013/0256371 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256372 A1 | 10/2013 | Baxter, III et al. |
| 2013/0256373 A1 | 10/2013 | Schmid et al. |
| 2013/0256374 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256375 A1 | 10/2013 | Shelton, IV et al. |
| 2013/0256376 A1 | 10/2013 | Barton et al. |
| 2013/0256377 A1 | 10/2013 | Schmid et al. |
| 2013/0256378 A1 | 10/2013 | Schmid et al. |
| 2013/0256379 A1 | 10/2013 | Schmid et al. |
| 2013/0256380 A1 | 10/2013 | Schmid et al. |
| 2013/0256382 A1 | 10/2013 | Swayze et al. |
| 2013/0256383 A1 | 10/2013 | Aronhalt et al. |
| 2013/0261648 A1 | 10/2013 | Laurent et al. |
| 2013/0270322 A1 | 10/2013 | Scheib et al. |
| 2013/0277412 A1 | 10/2013 | Gresham et al. |
| 2013/0310873 A1 | 11/2013 | Stopek (nee Prommersberger) et al. |
| 2013/0313303 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0313304 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0313306 A1 | 11/2013 | Shelton, IV et al. |
| 2013/0324981 A1 | 12/2013 | Smith et al. |
| 2013/0324982 A1 | 12/2013 | Smith et al. |
| 2013/0327809 A1 | 12/2013 | Shelton, IV et al. |
| 2013/0327810 A1 | 12/2013 | Swayze et al. |
| 2013/0334278 A1 | 12/2013 | Kerr et al. |
| 2013/0334283 A1 | 12/2013 | Swayze et al. |
| 2013/0334284 A1 | 12/2013 | Swayze et al. |
| 2013/0334285 A1 | 12/2013 | Swayze et al. |
| 2013/0334286 A1 | 12/2013 | Swayze et al. |
| 2013/0334287 A1 | 12/2013 | Shelton, IV |
| 2013/0334288 A1 | 12/2013 | Shelton, IV |
| 2013/0341374 A1 | 12/2013 | Shelton, IV et al. |
| 2014/0000411 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001231 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001234 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001235 A1 | 1/2014 | Shelton, IV |
| 2014/0001236 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001237 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001238 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001239 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0001240 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005640 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005653 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005661 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005662 A1 | 1/2014 | Shelton, IV |
| 2014/0005676 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005678 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005679 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005680 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005693 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005694 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0005695 A1 | 1/2014 | Shelton, IV |
| 2014/0005702 A1 | 1/2014 | Timm et al. |
| 2014/0005703 A1 | 1/2014 | Stulen et al. |
| 2014/0005708 A1 | 1/2014 | Shelton, IV |
| 2014/0005718 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0008414 A1 | 1/2014 | Shelton, IV et al. |
| 2014/0014705 A1 | 1/2014 | Baxter, III |

| | | |
|---|---|---|
| 2014/0015782 A1 | 1/2014 | Kim et al. |
| 2014/0042205 A1 | 2/2014 | Baxter, III et al. |
| 2014/0048582 A1 | 2/2014 | Shelton, IV et al. |
| 2014/0061279 A1 | 3/2014 | Laurent et al. |
| 2014/0097227 A1 | 4/2014 | Aronhalt et al. |
| 2014/0107640 A1 | 4/2014 | Yates et al. |
| 2014/0128850 A1 | 5/2014 | Kerr et al. |
| 2014/0151431 A1 | 6/2014 | Hodgkinson et al. |
| 2014/0151433 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0151434 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0166722 A1 | 6/2014 | Hess et al. |
| 2014/0166724 A1 | 6/2014 | Schellin et al. |
| 2014/0166725 A1 | 6/2014 | Schellin et al. |
| 2014/0166726 A1 | 6/2014 | Schellin et al. |
| 2014/0171966 A1 | 6/2014 | Giordano et al. |
| 2014/0175152 A1 | 6/2014 | Hess et al. |
| 2014/0175154 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0175155 A1 | 6/2014 | Shelton, IV et al. |
| 2014/0191014 A1 | 7/2014 | Shelton, IV |
| 2014/0191015 A1 | 7/2014 | Shelton, IV |
| 2014/0205637 A1 | 7/2014 | Widenhouse et al. |
| 2014/0207166 A1 | 7/2014 | Shelton, IV et al. |
| 2014/0224686 A1 | 8/2014 | Aronhalt et al. |
| 2014/0224857 A1 | 8/2014 | Schmid |
| 2014/0236184 A1 | 8/2014 | Leimbach et al. |
| 2014/0243865 A1 | 8/2014 | Swayze et al. |
| 2014/0246471 A1 | 9/2014 | Jaworek et al. |
| 2014/0246472 A1 | 9/2014 | Kimsey et al. |
| 2014/0246473 A1 | 9/2014 | Auld |
| 2014/0246474 A1 | 9/2014 | Hall et al. |
| 2014/0246475 A1 | 9/2014 | Hall et al. |
| 2014/0246476 A1 | 9/2014 | Hall et al. |
| 2014/0246477 A1 | 9/2014 | Koch, Jr. et al. |
| 2014/0246478 A1 | 9/2014 | Baber et al. |
| 2014/0246479 A1 | 9/2014 | Baber et al. |
| 2014/0249557 A1 | 9/2014 | Koch, Jr. et al. |
| 2014/0252066 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0252067 A1 | 9/2014 | Moore et al. |
| 2014/0252068 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0252069 A1 | 9/2014 | Moore et al. |
| 2014/0252071 A1 | 9/2014 | Moore et al. |
| 2014/0259591 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0263537 A1 | 9/2014 | Leimbach et al. |
| 2014/0263538 A1 | 9/2014 | Leimbach et al. |
| 2014/0263539 A1 | 9/2014 | Leimbach et al. |
| 2014/0263541 A1 | 9/2014 | Leimbach et al. |
| 2014/0263542 A1 | 9/2014 | Leimbach et al. |
| 2014/0263543 A1 | 9/2014 | Leimbach et al. |
| 2014/0263551 A1 | 9/2014 | Hall et al. |
| 2014/0263552 A1 | 9/2014 | Hall et al. |
| 2014/0263553 A1 | 9/2014 | Leimbach et al. |
| 2014/0263554 A1 | 9/2014 | Leimbach et al. |
| 2014/0263564 A1 | 9/2014 | Leimbach et al. |
| 2014/0263565 A1 | 9/2014 | Lytle, IV et al. |
| 2014/0263571 A1 | 9/2014 | Morgan et al. |
| 2014/0263572 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0277017 A1 | 9/2014 | Leimbach et al. |
| 2014/0284371 A1 | 9/2014 | Morgan et al. |
| 2014/0284373 A1 | 9/2014 | Shelton, IV et al. |
| 2014/0291378 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0291379 A1 | 10/2014 | Schellin et al. |
| 2014/0291380 A1 | 10/2014 | Weaner et al. |
| 2014/0291381 A1 | 10/2014 | Weaner et al. |
| 2014/0291382 A1 | 10/2014 | Lloyd et al. |
| 2014/0291383 A1 | 10/2014 | Spivey et al. |
| 2014/0296873 A1 | 10/2014 | Morgan et al. |
| 2014/0296874 A1 | 10/2014 | Morgan et al. |
| 2014/0299648 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0299649 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0303645 A1 | 10/2014 | Morgan et al. |
| 2014/0303646 A1 | 10/2014 | Morgan et al. |
| 2014/0305986 A1 | 10/2014 | Hall et al. |
| 2014/0305987 A1 | 10/2014 | Parihar et al. |
| 2014/0305988 A1 | 10/2014 | Boudreaux et al. |
| 2014/0305989 A1 | 10/2014 | Parihar et al. |
| 2014/0305990 A1 | 10/2014 | Shelton, IV et al. |
| 2014/0305991 A1 | 10/2014 | Parihar et al. |
| 2014/0305992 A1 | 10/2014 | Kimsey et al. |
| 2014/0305993 A1 | 10/2014 | Timm et al. |

US 9,084,601 B2

Page 21

(56)　　　　　**References Cited**

U.S. PATENT DOCUMENTS

| 2014/0305994 | A1 | 10/2014 | Parihar et al. |
| 2014/0305995 | A1 | 10/2014 | Shelton, IV et al. |
| 2014/0309665 | A1 | 10/2014 | Parihar et al. |
| 2014/0309666 | A1 | 10/2014 | Shelton, IV et al. |
| 2014/0326777 | A1 | 11/2014 | Zingman |
| 2014/0330161 | A1 | 11/2014 | Swayze et al. |
| 2014/0352463 | A1 | 12/2014 | Parihar |
| 2014/0353358 | A1 | 12/2014 | Shelton, IV et al. |
| 2014/0353359 | A1 | 12/2014 | Hall et al. |
| 2014/0367447 | A1 | 12/2014 | Woodard, Jr. et al. |
| 2015/0008248 | A1 | 1/2015 | Giordano et al. |
| 2015/0034696 | A1 | 2/2015 | Shelton, IV et al. |
| 2015/0038986 | A1 | 2/2015 | Swensgard et al. |
| 2015/0041518 | A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053737 | A1 | 2/2015 | Leimbach et al. |
| 2015/0053738 | A1 | 2/2015 | Morgan et al. |
| 2015/0053739 | A1 | 2/2015 | Morgan et al. |
| 2015/0053740 | A1 | 2/2015 | Shelton, IV |
| 2015/0053741 | A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053742 | A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053743 | A1 | 2/2015 | Yates et al. |
| 2015/0053744 | A1 | 2/2015 | Swayze et al. |
| 2015/0053745 | A1 | 2/2015 | Yates et al. |
| 2015/0053746 | A1 | 2/2015 | Shelton, IV et al. |
| 2015/0053748 | A1 | 2/2015 | Yates et al. |
| 2015/0053749 | A1 | 2/2015 | Shelton, IV et al. |
| 2015/0054753 | A1 | 2/2015 | Morgan et al. |
| 2015/0060518 | A1 | 3/2015 | Shelton, IV et al. |
| 2015/0060519 | A1 | 3/2015 | Shelton, IV et al. |
| 2015/0060520 | A1 | 3/2015 | Shelton, IV et al. |
| 2015/0060521 | A1 | 3/2015 | Weisenburgh, II et al. |

FOREIGN PATENT DOCUMENTS

| AU | 2012200178 | B2 | 7/2013 |
| CA | 2458946 | A1 | 3/2003 |
| CA | 2512960 | A1 | 1/2006 |
| CA | 2514274 | A1 | 1/2006 |
| CA | 2639177 | A1 | 2/2009 |
| CN | 2488482 | Y | 5/2002 |
| CN | 1523725 | A | 8/2004 |
| CN | 1634601 | A | 7/2005 |
| CN | 1726874 | A | 2/2006 |
| CN | 1868411 | A | 11/2006 |
| CN | 1915180 | A | 2/2007 |
| CN | 1960679 | A | 5/2007 |
| CN | 101011286 | A | 8/2007 |
| CN | 101095621 | A | 1/2008 |
| CN | 101023879 | B | 3/2013 |
| DE | 273689 | C | 5/1914 |
| DE | 1775926 | A | 1/1972 |
| DE | 3036217 | A1 | 4/1982 |
| DE | 3212828 | A1 | 11/1982 |
| DE | 3210466 | A1 | 9/1983 |
| DE | 3709067 | A1 | 9/1988 |
| DE | 9412228 | U | 9/1994 |
| DE | 19509116 | A1 | 9/1996 |
| DE | 19851291 | A1 | 1/2000 |
| DE | 19924311 | A1 | 11/2000 |
| DE | 69328576 | T2 | 1/2001 |
| DE | 20016423 | U1 | 2/2001 |
| DE | 10052679 | A1 | 5/2001 |
| DE | 20112837 | U1 | 10/2001 |
| DE | 20121753 | U1 | 4/2003 |
| DE | 10314072 | A1 | 10/2004 |
| DE | 202007003114 | U1 | 6/2007 |
| EP | 0000756 | A1 | 2/1979 |
| EP | 0122046 | A1 | 10/1984 |
| EP | 0070230 | B1 | 10/1985 |
| EP | 0156774 | A2 | 10/1985 |
| EP | 0387980 | B1 | 10/1985 |
| EP | 0033548 | B1 | 5/1986 |
| EP | 0077262 | B1 | 8/1986 |
| EP | 0129442 | B1 | 11/1987 |
| EP | 0276104 | A2 | 7/1988 |
| EP | 0178940 | B1 | 1/1991 |
| EP | 0178941 | B1 | 1/1991 |
| EP | 0169044 | B1 | 6/1991 |
| EP | 0248844 | B1 | 1/1993 |
| EP | 0539762 | A1 | 5/1993 |
| EP | 0545029 | A1 | 6/1993 |
| EP | 0277959 | B1 | 10/1993 |
| EP | 0591946 | A1 | 10/1993 |
| EP | 0233940 | B1 | 11/1993 |
| EP | 0261230 | B1 | 11/1993 |
| EP | 0639349 | A2 | 2/1994 |
| EP | 0324636 | B1 | 3/1994 |
| EP | 0593920 | A1 | 4/1994 |
| EP | 0594148 | A1 | 4/1994 |
| EP | 0427949 | B1 | 6/1994 |
| EP | 0523174 | B1 | 6/1994 |
| EP | 0600182 | A2 | 6/1994 |
| EP | 0310431 | B1 | 11/1994 |
| EP | 0375302 | B1 | 11/1994 |
| EP | 0376562 | B1 | 11/1994 |
| EP | 0630612 | A1 | 12/1994 |
| EP | 0634144 | A1 | 1/1995 |
| EP | 0646356 | A2 | 4/1995 |
| EP | 0646357 | A1 | 4/1995 |
| EP | 0505036 | B1 | 5/1995 |
| EP | 0653189 | A2 | 5/1995 |
| EP | 0669104 | A1 | 8/1995 |
| EP | 0511470 | B1 | 10/1995 |
| EP | 0674876 | A2 | 10/1995 |
| EP | 0679367 | A2 | 11/1995 |
| EP | 0392547 | B1 | 12/1995 |
| EP | 0685204 | A1 | 12/1995 |
| EP | 0364216 | B1 | 1/1996 |
| EP | 0699418 | A1 | 3/1996 |
| EP | 0702937 | A1 | 3/1996 |
| EP | 0705571 | A1 | 4/1996 |
| EP | 0711611 | A2 | 5/1996 |
| EP | 0484677 | B2 | 6/1996 |
| EP | 0541987 | B1 | 7/1996 |
| EP | 0667119 | B1 | 7/1996 |
| EP | 0737446 | A1 | 10/1996 |
| EP | 0748614 | A1 | 12/1996 |
| EP | 0708618 | B1 | 3/1997 |
| EP | 0770355 | A1 | 5/1997 |
| EP | 0503662 | B1 | 6/1997 |
| EP | 0447121 | B1 | 7/1997 |
| EP | 0621009 | B1 | 7/1997 |
| EP | 0625077 | B1 | 7/1997 |
| EP | 0633749 | B1 | 8/1997 |
| EP | 0710090 | B1 | 8/1997 |
| EP | 0578425 | B1 | 9/1997 |
| EP | 0625335 | B1 | 11/1997 |
| EP | 0552423 | B1 | 1/1998 |
| EP | 0592244 | B1 | 1/1998 |
| EP | 0648476 | B1 | 1/1998 |
| EP | 0649290 | B1 | 3/1998 |
| EP | 0598618 | B1 | 9/1998 |
| EP | 0676173 | B1 | 9/1998 |
| EP | 0678007 | B1 | 9/1998 |
| EP | 0869104 | A1 | 10/1998 |
| EP | 0603472 | B1 | 11/1998 |
| EP | 0605351 | B1 | 11/1998 |
| EP | 0878169 | A1 | 11/1998 |
| EP | 0879742 | A1 | 11/1998 |
| EP | 0695144 | B1 | 12/1998 |
| EP | 0722296 | B1 | 12/1998 |
| EP | 0760230 | B1 | 2/1999 |
| EP | 0623316 | B1 | 3/1999 |
| EP | 0650701 | B1 | 3/1999 |
| EP | 0537572 | B1 | 6/1999 |
| EP | 0923907 | A1 | 6/1999 |
| EP | 0640317 | A1 | 9/1999 |
| EP | 0843906 | B1 | 3/2000 |
| EP | 0552050 | B1 | 5/2000 |
| EP | 0833592 | B1 | 5/2000 |
| EP | 0832605 | B1 | 6/2000 |
| EP | 0830094 | B1 | 9/2000 |
| EP | 1034747 | A1 | 9/2000 |

US 9,084,601 B2

Page 22

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|----|----------|---------|
| EP | 1034748 A1 | 9/2000 |
| EP | 0694290 B1 | 11/2000 |
| EP | 1050278 A1 | 11/2000 |
| EP | 1053719 A1 | 11/2000 |
| EP | 1053720 A1 | 11/2000 |
| EP | 1055399 A1 | 11/2000 |
| EP | 1055400 A1 | 11/2000 |
| EP | 1058177 A1 | 12/2000 |
| EP | 1080694 A1 | 3/2001 |
| EP | 1090592 A1 | 4/2001 |
| EP | 1095627 A1 | 5/2001 |
| EP | 1256318 B1 | 5/2001 |
| EP | 0806914 B1 | 9/2001 |
| EP | 0768840 B1 | 12/2001 |
| EP | 0908152 B1 | 1/2002 |
| EP | 0872213 B1 | 5/2002 |
| EP | 0862386 B1 | 6/2002 |
| EP | 0949886 B1 | 9/2002 |
| EP | 1238634 A2 | 9/2002 |
| EP | 0858295 B1 | 12/2002 |
| EP | 0656188 B1 | 1/2003 |
| EP | 0717960 B1 | 2/2003 |
| EP | 1284120 A1 | 2/2003 |
| EP | 1287788 A1 | 3/2003 |
| EP | 0717966 B1 | 4/2003 |
| EP | 0869742 B1 | 5/2003 |
| EP | 0829235 B1 | 6/2003 |
| EP | 0887046 B1 | 7/2003 |
| EP | 0852480 B1 | 8/2003 |
| EP | 0891154 B1 | 9/2003 |
| EP | 0813843 B1 | 10/2003 |
| EP | 0873089 B1 | 10/2003 |
| EP | 0856326 B1 | 11/2003 |
| EP | 1374788 A1 | 1/2004 |
| EP | 0741996 B1 | 2/2004 |
| EP | 0814712 B1 | 2/2004 |
| EP | 1402837 A1 | 3/2004 |
| EP | 0705570 B1 | 4/2004 |
| EP | 0959784 B1 | 4/2004 |
| EP | 1407719 A2 | 4/2004 |
| EP | 1086713 B1 | 5/2004 |
| EP | 0996378 B1 | 6/2004 |
| EP | 1426012 A1 | 6/2004 |
| EP | 0833593 B2 | 7/2004 |
| EP | 1442694 A1 | 8/2004 |
| EP | 0888749 B1 | 9/2004 |
| EP | 0959786 B1 | 9/2004 |
| EP | 1459695 A1 | 9/2004 |
| EP | 1254636 B1 | 10/2004 |
| EP | 1473819 A1 | 11/2004 |
| EP | 1477119 A1 | 11/2004 |
| EP | 1479345 A1 | 11/2004 |
| EP | 1479347 A1 | 11/2004 |
| EP | 1479348 A1 | 11/2004 |
| EP | 0754437 B2 | 12/2004 |
| EP | 1025807 B1 | 12/2004 |
| EP | 1001710 B1 | 1/2005 |
| EP | 1520521 A1 | 4/2005 |
| EP | 1520522 A1 | 4/2005 |
| EP | 1520523 A1 | 4/2005 |
| EP | 1520525 A1 | 4/2005 |
| EP | 1522264 A1 | 4/2005 |
| EP | 1523942 A2 | 4/2005 |
| EP | 1550408 A1 | 7/2005 |
| EP | 1557129 A1 | 7/2005 |
| EP | 1064883 B1 | 8/2005 |
| EP | 1067876 B1 | 8/2005 |
| EP | 0870473 B1 | 9/2005 |
| EP | 1157666 B1 | 9/2005 |
| EP | 0880338 B1 | 10/2005 |
| EP | 1158917 B1 | 11/2005 |
| EP | 1344498 B1 | 11/2005 |
| EP | 0906764 B1 | 12/2005 |
| EP | 1330989 B1 | 12/2005 |
| EP | 0771176 B2 | 1/2006 |
| EP | 1621138 A2 | 2/2006 |
| EP | 1621139 A2 | 2/2006 |
| EP | 1621141 A2 | 2/2006 |
| EP | 1621145 A2 | 2/2006 |
| EP | 1621151 A2 | 2/2006 |
| EP | 1034746 B1 | 3/2006 |
| EP | 1201196 B1 | 3/2006 |
| EP | 1632191 A2 | 3/2006 |
| EP | 1647231 A1 | 4/2006 |
| EP | 1065981 B1 | 5/2006 |
| EP | 1082944 B1 | 5/2006 |
| EP | 1230899 B1 | 5/2006 |
| EP | 1652481 A2 | 5/2006 |
| EP | 1382303 B1 | 6/2006 |
| EP | 1253866 B1 | 7/2006 |
| EP | 1032318 B1 | 8/2006 |
| EP | 1045672 B1 | 8/2006 |
| EP | 1617768 B1 | 8/2006 |
| EP | 1693015 A2 | 8/2006 |
| EP | 1400214 B1 | 9/2006 |
| EP | 1702567 A1 | 9/2006 |
| EP | 1129665 B1 | 11/2006 |
| EP | 1400206 B1 | 11/2006 |
| EP | 1721568 A1 | 11/2006 |
| EP | 1256317 B1 | 12/2006 |
| EP | 1285633 B1 | 12/2006 |
| EP | 1728473 A1 | 12/2006 |
| EP | 1728475 A2 | 12/2006 |
| EP | 1736105 A1 | 12/2006 |
| EP | 1011494 B1 | 1/2007 |
| EP | 1479346 B1 | 1/2007 |
| EP | 1484024 B1 | 1/2007 |
| EP | 1749485 A1 | 2/2007 |
| EP | 1754445 A1 | 2/2007 |
| EP | 1759812 A1 | 3/2007 |
| EP | 1767157 A1 | 3/2007 |
| EP | 1767163 A1 | 3/2007 |
| EP | 1769756 A1 | 4/2007 |
| EP | 1769758 A1 | 4/2007 |
| EP | 1581128 B1 | 5/2007 |
| EP | 1780825 A1 | 5/2007 |
| EP | 1785097 A2 | 5/2007 |
| EP | 1790293 A2 | 5/2007 |
| EP | 1790294 A1 | 5/2007 |
| EP | 1563793 B1 | 6/2007 |
| EP | 1800610 A1 | 6/2007 |
| EP | 1300117 B1 | 8/2007 |
| EP | 1813199 A1 | 8/2007 |
| EP | 1813200 A2 | 8/2007 |
| EP | 1813201 A1 | 8/2007 |
| EP | 1813202 A1 | 8/2007 |
| EP | 1813203 A2 | 8/2007 |
| EP | 1813207 A1 | 8/2007 |
| EP | 1813209 A1 | 8/2007 |
| EP | 1330991 B1 | 9/2007 |
| EP | 1806103 B1 | 9/2007 |
| EP | 1837041 A1 | 9/2007 |
| EP | 0922435 B1 | 10/2007 |
| EP | 1487359 B1 | 10/2007 |
| EP | 1599146 B1 | 10/2007 |
| EP | 1839596 A1 | 10/2007 |
| EP | 2110083 A2 | 10/2007 |
| EP | 1679096 B1 | 11/2007 |
| EP | 1857057 A2 | 11/2007 |
| EP | 1402821 B1 | 12/2007 |
| EP | 1872727 A1 | 1/2008 |
| EP | 1550410 B1 | 2/2008 |
| EP | 1671593 B1 | 2/2008 |
| EP | 1897502 A1 | 3/2008 |
| EP | 1611856 B1 | 4/2008 |
| EP | 1908417 A1 | 4/2008 |
| EP | 1330201 B1 | 6/2008 |
| EP | 1702568 B1 | 7/2008 |
| EP | 1943955 A2 | 7/2008 |
| EP | 1943957 A2 | 7/2008 |
| EP | 1943959 A1 | 7/2008 |
| EP | 1943962 A2 | 7/2008 |
| EP | 1943964 A1 | 7/2008 |
| EP | 1943976 A2 | 7/2008 |

US 9,084,601 B2

Page 23

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 1593337 B1 | 8/2008 |
| EP | 1970014 A1 | 9/2008 |
| EP | 1980213 A2 | 10/2008 |
| EP | 1759645 B1 | 11/2008 |
| EP | 1987780 A1 | 11/2008 |
| EP | 1990014 A2 | 11/2008 |
| EP | 1552795 B1 | 12/2008 |
| EP | 1693008 B1 | 12/2008 |
| EP | 1759640 B1 | 12/2008 |
| EP | 1997439 A2 | 12/2008 |
| EP | 2000102 A2 | 12/2008 |
| EP | 2005894 A2 | 12/2008 |
| EP | 2005901 A2 | 12/2008 |
| EP | 2008595 A1 | 12/2008 |
| EP | 1736104 B1 | 3/2009 |
| EP | 1749486 B1 | 3/2009 |
| EP | 1782743 B1 | 3/2009 |
| EP | 2039302 A2 | 3/2009 |
| EP | 2039308 A2 | 3/2009 |
| EP | 2039316 A2 | 3/2009 |
| EP | 1721576 B1 | 4/2009 |
| EP | 1733686 B1 | 4/2009 |
| EP | 2044890 A1 | 4/2009 |
| EP | 2055243 A2 | 5/2009 |
| EP | 1550409 B1 | 6/2009 |
| EP | 1550413 B1 | 6/2009 |
| EP | 1719461 B1 | 6/2009 |
| EP | 1834594 B1 | 6/2009 |
| EP | 1709911 B1 | 7/2009 |
| EP | 2077093 A2 | 7/2009 |
| EP | 1745748 B1 | 8/2009 |
| EP | 2090231 A1 | 8/2009 |
| EP | 2090237 A1 | 8/2009 |
| EP | 2090241 A1 | 8/2009 |
| EP | 2090244 A2 | 8/2009 |
| EP | 2090245 A1 | 8/2009 |
| EP | 2090254 A2 | 8/2009 |
| EP | 2090256 A2 | 8/2009 |
| EP | 2095777 A2 | 9/2009 |
| EP | 2098170 A2 | 9/2009 |
| EP | 2110082 A1 | 10/2009 |
| EP | 2110084 A2 | 10/2009 |
| EP | 2111803 A2 | 10/2009 |
| EP | 1762190 B8 | 11/2009 |
| EP | 1813208 B1 | 11/2009 |
| EP | 1908426 B1 | 11/2009 |
| EP | 2116195 A1 | 11/2009 |
| EP | 2116197 A2 | 11/2009 |
| EP | 1607050 B1 | 12/2009 |
| EP | 1815804 B1 | 12/2009 |
| EP | 1875870 B1 | 12/2009 |
| EP | 1878395 B1 | 1/2010 |
| EP | 2151204 A1 | 2/2010 |
| EP | 1813211 B1 | 3/2010 |
| EP | 2165656 A2 | 3/2010 |
| EP | 2165660 A2 | 3/2010 |
| EP | 1566150 B1 | 4/2010 |
| EP | 1813206 B1 | 4/2010 |
| EP | 1769754 B1 | 6/2010 |
| EP | 1854416 B1 | 6/2010 |
| EP | 1911408 B1 | 6/2010 |
| EP | 2198787 A1 | 6/2010 |
| EP | 1647286 B1 | 9/2010 |
| EP | 1825821 B1 | 9/2010 |
| EP | 1535565 B1 | 10/2010 |
| EP | 1702570 B1 | 10/2010 |
| EP | 1785098 B1 | 10/2010 |
| EP | 2005896 B1 | 10/2010 |
| EP | 2030578 B1 | 11/2010 |
| EP | 2036505 B1 | 11/2010 |
| EP | 2245993 A2 | 11/2010 |
| EP | 1627605 B1 | 12/2010 |
| EP | 2027811 B1 | 12/2010 |
| EP | 2130498 B1 | 12/2010 |
| EP | 2263568 A2 | 12/2010 |
| EP | 1994890 B1 | 1/2011 |
| EP | 2005900 B1 | 1/2011 |
| EP | 2286738 A2 | 2/2011 |
| EP | 1690502 B1 | 3/2011 |
| EP | 2292153 A1 | 3/2011 |
| EP | 1769755 B1 | 4/2011 |
| EP | 2090240 B1 | 4/2011 |
| EP | 2305135 A1 | 4/2011 |
| EP | 2314254 A2 | 4/2011 |
| EP | 2316345 A1 | 5/2011 |
| EP | 2316366 A2 | 5/2011 |
| EP | 1813205 B1 | 6/2011 |
| EP | 2090243 B1 | 6/2011 |
| EP | 2329773 A1 | 6/2011 |
| EP | 2090239 B1 | 7/2011 |
| EP | 2340771 A2 | 7/2011 |
| EP | 2353545 A1 | 8/2011 |
| EP | 2361562 A1 | 8/2011 |
| EP | 1836986 B1 | 11/2011 |
| EP | 1908414 B1 | 11/2011 |
| EP | 2153781 B1 | 11/2011 |
| EP | 2389928 A2 | 11/2011 |
| EP | 1847225 B1 | 12/2011 |
| EP | 2399538 A2 | 12/2011 |
| EP | 1785102 B1 | 1/2012 |
| EP | 2090253 B1 | 3/2012 |
| EP | 2430986 A2 | 3/2012 |
| EP | 2446834 A1 | 5/2012 |
| EP | 2455007 A2 | 5/2012 |
| EP | 2457519 A1 | 5/2012 |
| EP | 2462880 A2 | 6/2012 |
| EP | 1813204 B1 | 7/2012 |
| EP | 2189121 B1 | 7/2012 |
| EP | 2005895 B1 | 8/2012 |
| EP | 2090248 B1 | 8/2012 |
| EP | 2481359 A1 | 8/2012 |
| EP | 1935351 B1 | 9/2012 |
| EP | 2497431 A1 | 9/2012 |
| EP | 1616549 B1 | 10/2012 |
| EP | 2030579 B1 | 10/2012 |
| EP | 2090252 B1 | 10/2012 |
| EP | 2517637 A1 | 10/2012 |
| EP | 2517638 A1 | 10/2012 |
| EP | 2517642 A2 | 10/2012 |
| EP | 2517645 A2 | 10/2012 |
| EP | 2517649 A2 | 10/2012 |
| EP | 2517651 A2 | 10/2012 |
| EP | 1884206 B1 | 3/2013 |
| EP | 2090238 B1 | 4/2013 |
| EP | 1982657 B1 | 7/2013 |
| EP | 2090234 B1 | 9/2013 |
| EP | 2633830 A1 | 9/2013 |
| EP | 2644124 A1 | 10/2013 |
| EP | 2644209 A2 | 10/2013 |
| EP | 2649948 A1 | 10/2013 |
| EP | 2700367 A1 | 2/2014 |
| EP | 1772105 B1 | 5/2014 |
| EP | 2446835 B1 | 1/2015 |
| ES | 2306594 T3 | 2/2013 |
| FR | 459743 A | 11/1913 |
| FR | 999646 A | 2/1952 |
| FR | 1112936 A | 3/1956 |
| FR | 2598905 A1 | 11/1987 |
| FR | 2765794 A | 1/1999 |
| FR | 2815842 | 10/2000 |
| GB | 939929 A | 10/1963 |
| GB | 1210522 A | 10/1970 |
| GB | 1217159 A | 12/1970 |
| GB | 1339394 A | 12/1973 |
| GB | 2024012 A | 1/1980 |
| GB | 2109241 A | 6/1983 |
| GB | 2272159 A | 5/1994 |
| GB | 2284242 A | 5/1995 |
| GB | 2286435 A | 8/1995 |
| GB | 2336214 A | 10/1999 |
| GB | 2425903 A | 11/2006 |
| GR | 93100110 A | 11/1993 |
| JP | 50-33988 U | 4/1975 |
| JP | S 58500053 A | 1/1983 |

US 9,084,601 B2

Page 24

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| JP | S 59-174920 A | 3/1984 |
| JP | 60-100955 A | 6/1985 |
| JP | 61-98249 A | 5/1986 |
| JP | S 61502036 A | 9/1986 |
| JP | S 63-59764 A | 3/1988 |
| JP | S 63-147449 A | 6/1988 |
| JP | 63-203149 | 8/1988 |
| JP | H 02-279149 A | 11/1990 |
| JP | 3-12126 A | 1/1991 |
| JP | H 05-084252 A | 4/1993 |
| JP | 5-212039 A | 8/1993 |
| JP | 6007357 A | 1/1994 |
| JP | H 6-30945 A | 2/1994 |
| JP | H 06-26812 U | 4/1994 |
| JP | H 6-121798 A | 5/1994 |
| JP | H 06-197901 A | 7/1994 |
| JP | H 06-237937 A | 8/1994 |
| JP | 7-31623 A | 2/1995 |
| JP | 7051273 A | 2/1995 |
| JP | 7-124166 A | 5/1995 |
| JP | H 7-163574 A | 6/1995 |
| JP | 07-171163 | 7/1995 |
| JP | 7-255735 A | 10/1995 |
| JP | H 7-285089 A | 10/1995 |
| JP | 8-33642 A | 2/1996 |
| JP | 8033641 A | 2/1996 |
| JP | 8-164141 A | 6/1996 |
| JP | H 08-182684 A | 7/1996 |
| JP | H 08-507708 A | 8/1996 |
| JP | 8229050 A | 9/1996 |
| JP | H 09-501081 A | 2/1997 |
| JP | H 09-501577 A | 2/1997 |
| JP | H 09-164144 A | 6/1997 |
| JP | H 10-118090 A | 5/1998 |
| JP | 10-512469 A | 12/1998 |
| JP | 2000-14632 | 1/2000 |
| JP | 2000033071 A | 2/2000 |
| JP | 2000-112002 A | 4/2000 |
| JP | 2000-166932 A | 6/2000 |
| JP | 2000171730 A | 6/2000 |
| JP | 2000287987 A | 10/2000 |
| JP | 2000325303 A | 11/2000 |
| JP | 2001-046384 A | 2/2001 |
| JP | 2001-87272 A | 4/2001 |
| JP | 2001-514541 A | 9/2001 |
| JP | 2001-276091 A | 10/2001 |
| JP | 2001-517473 A | 10/2001 |
| JP | 2001286477 A | 10/2001 |
| JP | 2002-51974 A | 2/2002 |
| JP | 2002-085415 A | 3/2002 |
| JP | 2002143078 A | 5/2002 |
| JP | 2002-528161 A | 9/2002 |
| JP | 2002369820 A | 12/2002 |
| JP | 2003-500153 A | 1/2003 |
| JP | 2003-504104 A | 2/2003 |
| JP | 2003-135473 A | 5/2003 |
| JP | 2003-148903 A | 5/2003 |
| JP | 2003-164066 | 6/2003 |
| JP | 2003-521301 A | 7/2003 |
| JP | 2004-162035 A | 6/2004 |
| JP | 2004-229976 A | 8/2004 |
| JP | 2004-524076 A | 8/2004 |
| JP | 2004-531280 A | 10/2004 |
| JP | 2004-532084 A | 10/2004 |
| JP | 2004-532676 A | 10/2004 |
| JP | 2004-329624 A | 11/2004 |
| JP | 2004-337617 A | 12/2004 |
| JP | 2004-344663 | 12/2004 |
| JP | 2005-028147 A | 2/2005 |
| JP | 2005-28148 A | 2/2005 |
| JP | 2005-028149 A | 2/2005 |
| JP | 2005-505309 A | 2/2005 |
| JP | 2005505322 T | 2/2005 |
| JP | 2005-103280 A | 4/2005 |
| JP | 2005-103281 A | 4/2005 |
| JP | 2005-511131 A | 4/2005 |
| JP | 2005103293 A | 4/2005 |
| JP | 2005131163 A | 5/2005 |
| JP | 2005131164 A | 5/2005 |
| JP | 2005131173 A | 5/2005 |
| JP | 2005131211 A | 5/2005 |
| JP | 2005131212 A | 5/2005 |
| JP | 2005-137919 A | 6/2005 |
| JP | 2005-144183 A | 6/2005 |
| JP | 2005-516714 A | 6/2005 |
| JP | 2005137423 A | 6/2005 |
| JP | 2005152416 A | 6/2005 |
| JP | 2005-521109 A | 7/2005 |
| JP | 2005-523105 A | 8/2005 |
| JP | 4461008 B2 | 8/2005 |
| JP | 2005524474 A | 8/2005 |
| JP | 2005-296412 A | 10/2005 |
| JP | 2005-328882 A | 12/2005 |
| JP | 2005-335432 A | 12/2005 |
| JP | 2005-342267 A | 12/2005 |
| JP | 2006-034975 A | 2/2006 |
| JP | 2006-34977 A | 2/2006 |
| JP | 2006-034978 A | 2/2006 |
| JP | 2006-034980 A | 2/2006 |
| JP | 2006-506106 A | 2/2006 |
| JP | 2006-510879 A | 3/2006 |
| JP | 2006-187649 A | 7/2006 |
| JP | 2006-218297 A | 8/2006 |
| JP | 2006-223872 A | 8/2006 |
| JP | 2006-281405 A | 10/2006 |
| JP | 2006-334417 A | 12/2006 |
| JP | 2006-346445 A | 12/2006 |
| JP | 2007-61628 A | 3/2007 |
| JP | 2007-098130 A | 4/2007 |
| JP | 2007-105481 A | 4/2007 |
| JP | 3906843 B2 | 4/2007 |
| JP | 2007-117725 A | 5/2007 |
| JP | 2007-130471 A | 5/2007 |
| JP | 2007-222615 A | 6/2007 |
| JP | 2007-203051 A | 8/2007 |
| JP | 2007-203057 A | 8/2007 |
| JP | 2007-524435 A | 8/2007 |
| JP | 2007-229448 A | 9/2007 |
| JP | 4001860 B2 | 10/2007 |
| JP | 2007-325922 A | 12/2007 |
| JP | 2008-68073 A | 3/2008 |
| JP | 2008-206967 A | 9/2008 |
| JP | 2008-212637 A | 9/2008 |
| JP | 2008-212638 A | 9/2008 |
| JP | 2008-259860 A | 10/2008 |
| JP | 2008-264535 A | 11/2008 |
| JP | 2008-283459 A | 11/2008 |
| JP | 2009-502351 A | 1/2009 |
| JP | 2009-506799 A | 2/2009 |
| JP | 2009-72599 A | 4/2009 |
| JP | 2009-090113 A | 4/2009 |
| JP | 2009-106752 A | 5/2009 |
| JP | 2009-189836 A | 8/2009 |
| JP | 2009-189838 A | 8/2009 |
| JP | 2009-539420 A | 11/2009 |
| JP | 2010-098844 A | 4/2010 |
| JP | 4549018 B2 | 9/2010 |
| JP | 4783373 B2 | 7/2011 |
| JP | 5140421 B2 | 2/2013 |
| JP | 5162595 B2 | 3/2013 |
| JP | 2013-128791 A | 7/2013 |
| JP | 5333899 B2 | 11/2013 |
| RU | 1814161 A1 | 5/1993 |
| RU | 2008830 C1 | 3/1994 |
| RU | 2052979 C1 | 1/1996 |
| RU | 2098025 C1 | 12/1997 |
| RU | 2141279 C1 | 11/1999 |
| RU | 2144791 C1 | 1/2000 |
| RU | 2181566 C2 | 4/2002 |
| RU | 2187249 C2 | 8/2002 |
| RU | 2189091 C2 | 9/2002 |
| RU | 32984 U1 | 10/2003 |
| RU | 2225170 C2 | 3/2004 |
| RU | 42750 U1 | 12/2004 |

**US 9,084,601 B2**

Page 25

| (56) | **References Cited** |
| --- | --- |

**FOREIGN PATENT DOCUMENTS**

| | | |
| --- | --- | --- |
| RU | 61114 U1 | 2/2007 |
| SU | 189517 A | 1/1967 |
| SU | 328636 A | 9/1972 |
| SU | 674747 A1 | 7/1979 |
| SU | 886900 A1 | 12/1981 |
| SU | 1009439 A | 4/1983 |
| SU | 1022703 A1 | 6/1983 |
| SU | 1333319 A2 | 8/1987 |
| SU | 1377053 A1 | 2/1988 |
| SU | 1509051 A1 | 9/1989 |
| SU | 1561964 A1 | 5/1990 |
| SU | 1708312 A1 | 1/1992 |
| SU | 1722476 A1 | 3/1992 |
| SU | 1752361 A1 | 8/1992 |
| WO | WO 82/02824 A1 | 9/1982 |
| WO | WO 86/02254 A1 | 4/1986 |
| WO | WO 91/15157 A1 | 10/1991 |
| WO | WO 92/20295 A1 | 11/1992 |
| WO | WO 92/21300 A1 | 12/1992 |
| WO | WO 93/08755 A1 | 5/1993 |
| WO | WO 93/13718 A1 | 7/1993 |
| WO | WO 93/14690 A1 | 8/1993 |
| WO | WO 93/15648 A1 | 8/1993 |
| WO | WO 93/15850 A1 | 8/1993 |
| WO | WO 93/19681 A1 | 10/1993 |
| WO | WO 94/00060 A1 | 1/1994 |
| WO | WO 94/11057 A1 | 5/1994 |
| WO | WO 94/12108 A1 | 6/1994 |
| WO | WO 94/18893 A1 | 9/1994 |
| WO | WO 94/20030 A1 | 9/1994 |
| WO | WO 94/22378 A1 | 10/1994 |
| WO | WO 94/23659 A1 | 10/1994 |
| WO | WO 94/24943 A1 | 11/1994 |
| WO | WO 94/24947 A1 | 11/1994 |
| WO | WO 95/02369 A1 | 1/1995 |
| WO | WO 95/03743 A1 | 2/1995 |
| WO | WO 95/06817 A1 | 3/1995 |
| WO | WO 95/09576 A1 | 4/1995 |
| WO | WO 95/09577 A1 | 4/1995 |
| WO | WO 95/14436 A1 | 6/1995 |
| WO | WO 95/17855 A1 | 7/1995 |
| WO | WO 95/18383 A1 | 7/1995 |
| WO | WO 95/18572 A1 | 7/1995 |
| WO | WO 95/19739 A1 | 7/1995 |
| WO | WO 95/20360 A1 | 8/1995 |
| WO | WO 95/23557 A1 | 9/1995 |
| WO | WO 95/24865 A1 | 9/1995 |
| WO | WO 95/25471 A3 | 9/1995 |
| WO | WO 95/26562 A1 | 10/1995 |
| WO | WO 95/29639 A1 | 11/1995 |
| WO | WO 96/04858 A1 | 2/1996 |
| WO | WO 96/18344 A2 | 6/1996 |
| WO | WO 96/19151 A1 | 6/1996 |
| WO | WO 96/19152 A1 | 6/1996 |
| WO | WO 96/20652 A1 | 7/1996 |
| WO | WO 96/21119 A1 | 7/1996 |
| WO | WO 96/22055 A1 | 7/1996 |
| WO | WO 96/23448 A1 | 8/1996 |
| WO | WO 96/24301 A1 | 8/1996 |
| WO | WO 96/27337 A1 | 9/1996 |
| WO | WO 96/31155 A1 | 10/1996 |
| WO | WO 96/35464 A1 | 11/1996 |
| WO | WO 96/39085 A1 | 12/1996 |
| WO | WO 96/39086 A1 | 12/1996 |
| WO | WO 96/39087 A1 | 12/1996 |
| WO | WO 96/39088 A1 | 12/1996 |
| WO | WO 96/39089 A1 | 12/1996 |
| WO | WO 97/00646 A1 | 1/1997 |
| WO | WO 97/00647 A1 | 1/1997 |
| WO | WO 97/01989 A1 | 1/1997 |
| WO | WO 97/06582 A1 | 2/1997 |
| WO | WO 97/10763 A1 | 3/1997 |
| WO | WO 97/10764 A1 | 3/1997 |
| WO | WO 97/11648 A1 | 4/1997 |
| WO | WO 97/11649 A1 | 4/1997 |
| WO | WO 97/15237 A1 | 5/1997 |
| WO | WO 97/24073 A1 | 7/1997 |
| WO | WO 97/24993 A1 | 7/1997 |
| WO | WO 97/30644 A1 | 8/1997 |
| WO | WO 97/34533 A1 | 9/1997 |
| WO | WO 97/37598 A1 | 10/1997 |
| WO | WO 97/39688 A2 | 10/1997 |
| WO | WO 98/01080 A1 | 1/1998 |
| WO | WO 98/17180 A1 | 4/1998 |
| WO | WO 98/27880 A1 | 7/1998 |
| WO | WO 98/30153 A1 | 7/1998 |
| WO | WO 98/47436 A1 | 10/1998 |
| WO | WO 98/58589 A1 | 12/1998 |
| WO | WO 99/03407 A1 | 1/1999 |
| WO | WO 99/03408 A1 | 1/1999 |
| WO | WO 99/03409 A1 | 1/1999 |
| WO | WO 99/12483 A1 | 3/1999 |
| WO | WO 99/12487 A1 | 3/1999 |
| WO | WO 99/12488 A1 | 3/1999 |
| WO | WO 99/15086 A1 | 4/1999 |
| WO | WO 99/15091 A1 | 4/1999 |
| WO | WO 99/23933 A2 | 5/1999 |
| WO | WO 99/23959 A1 | 5/1999 |
| WO | WO 99/25261 A1 | 5/1999 |
| WO | WO 99/29244 A1 | 6/1999 |
| WO | WO 99/34744 A1 | 7/1999 |
| WO | WO 99/45849 A1 | 9/1999 |
| WO | WO 99/48430 A1 | 9/1999 |
| WO | WO 99/51158 A1 | 10/1999 |
| WO | WO 00/24322 A1 | 5/2000 |
| WO | WO 00/24330 A1 | 5/2000 |
| WO | WO 00/41638 A1 | 7/2000 |
| WO | WO 00/48506 A1 | 8/2000 |
| WO | WO 00/53112 A2 | 9/2000 |
| WO | WO 00/54653 A1 | 9/2000 |
| WO | WO 00/57796 A1 | 10/2000 |
| WO | WO 00/64365 A1 | 11/2000 |
| WO | WO 00/72762 A1 | 12/2000 |
| WO | WO 00/72765 A1 | 12/2000 |
| WO | WO 01/03587 A1 | 1/2001 |
| WO | WO 01/05702 A1 | 1/2001 |
| WO | WO 01/10482 A1 | 2/2001 |
| WO | WO 01/35845 A1 | 5/2001 |
| WO | WO 01/54594 A1 | 8/2001 |
| WO | WO 01/58371 A1 | 8/2001 |
| WO | WO 01/62158 A2 | 8/2001 |
| WO | WO 01/62161 A1 | 8/2001 |
| WO | WO 01/62162 A1 | 8/2001 |
| WO | WO 01/62164 A2 | 8/2001 |
| WO | WO 01/62169 A1 | 8/2001 |
| WO | WO 01/78605 A2 | 10/2001 |
| WO | WO 01/80757 A2 | 11/2001 |
| WO | WO 01/91646 A1 | 12/2001 |
| WO | WO 02/00121 A1 | 1/2002 |
| WO | WO 02/07608 A2 | 1/2002 |
| WO | WO 02/07618 A1 | 1/2002 |
| WO | WO 02/17799 A1 | 3/2002 |
| WO | WO 02/19920 A1 | 3/2002 |
| WO | WO 02/19932 A1 | 3/2002 |
| WO | WO 02/26143 A1 | 4/2002 |
| WO | WO 02/30297 A2 | 4/2002 |
| WO | WO 02/32322 A2 | 4/2002 |
| WO | WO 02/36028 A1 | 5/2002 |
| WO | WO 02/43571 A2 | 6/2002 |
| WO | WO 02/058568 A1 | 8/2002 |
| WO | WO 02/060328 A1 | 8/2002 |
| WO | WO 02/067785 A2 | 9/2002 |
| WO | WO 02/085218 A2 | 10/2002 |
| WO | WO 02/087586 A1 | 11/2002 |
| WO | WO 02/098302 A1 | 12/2002 |
| WO | WO 03/000138 A1 | 1/2003 |
| WO | WO 03/001329 A2 | 1/2003 |
| WO | WO 03/001986 A2 | 1/2003 |
| WO | WO 03/013363 A1 | 2/2003 |
| WO | WO 03/013372 A2 | 2/2003 |
| WO | WO 03/015604 A2 | 2/2003 |
| WO | WO 03/020106 A2 | 3/2003 |
| WO | WO 03/020139 A2 | 3/2003 |
| WO | WO 03/024339 A1 | 3/2003 |

**US 9,084,601 B2**

Page 26

(56)          **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | WO 03/079909 | A3 | 3/2003 |
| WO | WO 03/030743 | A2 | 4/2003 |
| WO | WO 03/037193 | A1 | 5/2003 |
| WO | WO 03/047436 | A3 | 6/2003 |
| WO | WO 03/055402 | A1 | 7/2003 |
| WO | WO 03/057048 | A1 | 7/2003 |
| WO | WO 03/057058 | A1 | 7/2003 |
| WO | WO 03/063694 | A1 | 8/2003 |
| WO | WO 03/077769 | A1 | 9/2003 |
| WO | WO 03/079911 | A1 | 10/2003 |
| WO | WO 03/082126 | A1 | 10/2003 |
| WO | WO 03/086206 | A1 | 10/2003 |
| WO | WO 03/088845 | A1 | 10/2003 |
| WO | WO 03/090630 | A1 | 11/2003 |
| WO | WO 03/094743 | A1 | 11/2003 |
| WO | WO 03/094745 | A1 | 11/2003 |
| WO | WO 03/094746 | A1 | 11/2003 |
| WO | WO 03/094747 | A1 | 11/2003 |
| WO | WO 03/101313 | A1 | 12/2003 |
| WO | WO 03/105698 | A2 | 12/2003 |
| WO | WO 03/105702 | A2 | 12/2003 |
| WO | WO 2004/006980 | A2 | 1/2004 |
| WO | WO 2004/011037 | A2 | 2/2004 |
| WO | WO 2004/019769 | A1 | 3/2004 |
| WO | WO 2004/019803 | A1 | 3/2004 |
| WO | WO 2004/021868 | A2 | 3/2004 |
| WO | WO 2004/028585 | A2 | 4/2004 |
| WO | WO 2004/030554 | A1 | 4/2004 |
| WO | WO 2004/032754 | A2 | 4/2004 |
| WO | WO 2004/032760 | A2 | 4/2004 |
| WO | WO 2004/032762 | A1 | 4/2004 |
| WO | WO 2004/032763 | A2 | 4/2004 |
| WO | WO 2004/032783 | A1 | 4/2004 |
| WO | WO 2004/034875 | A2 | 4/2004 |
| WO | WO 2004/047626 | A1 | 6/2004 |
| WO | WO 2004/047653 | A2 | 6/2004 |
| WO | WO 2004/049956 | A2 | 6/2004 |
| WO | WO 2004/052426 | A2 | 6/2004 |
| WO | WO 2004/056276 | A1 | 7/2004 |
| WO | WO 2004/056277 | A1 | 7/2004 |
| WO | WO 2004/062516 | A1 | 7/2004 |
| WO | WO 2004/064600 | A2 | 8/2004 |
| WO | WO 2004/078050 | A2 | 9/2004 |
| WO | WO 2004/078051 | A2 | 9/2004 |
| WO | WO 2004/078236 | A2 | 9/2004 |
| WO | WO 2004/086987 | A1 | 10/2004 |
| WO | WO 2004/096015 | A2 | 11/2004 |
| WO | WO 2004/096057 | A2 | 11/2004 |
| WO | WO 2004/103157 | A2 | 12/2004 |
| WO | WO 2004/105593 | A1 | 12/2004 |
| WO | WO 2004/105621 | A1 | 12/2004 |
| WO | WO 2004/112618 | A2 | 12/2004 |
| WO | WO 2004/112652 | A2 | 12/2004 |
| WO | WO 2005/027983 | A2 | 3/2005 |
| WO | WO 2005/037329 | A2 | 4/2005 |
| WO | WO 2005/042041 | A1 | 5/2005 |
| WO | WO 2005/044078 | A2 | 5/2005 |
| WO | WO 2005/055846 | A1 | 6/2005 |
| WO | WO 2005/072634 | A2 | 8/2005 |
| WO | WO 2005/078892 | A1 | 8/2005 |
| WO | WO 2005/079675 | A2 | 9/2005 |
| WO | WO 2005/096954 | A2 | 10/2005 |
| WO | WO 2005/112806 | A2 | 12/2005 |
| WO | WO 2005/112808 | A1 | 12/2005 |
| WO | WO 2005/115251 | A1 | 12/2005 |
| WO | WO 2005/115253 | A2 | 12/2005 |
| WO | WO 2005/117735 | A1 | 12/2005 |
| WO | WO 2005/122936 | A1 | 12/2005 |
| WO | WO 2006/023486 | A1 | 3/2006 |
| WO | WO 2006/023578 | A2 | 3/2006 |
| WO | WO 2006/027014 | A1 | 3/2006 |
| WO | WO 2006/028314 | A1 | 3/2006 |
| WO | WO 2006/044490 | A2 | 4/2006 |
| WO | WO 2006/044581 | A2 | 4/2006 |
| WO | WO 2006/044810 | A2 | 4/2006 |

| | | | |
|---|---|---|---|
| WO | WO 2006/051252 | A1 | 5/2006 |
| WO | WO 2006/059067 | A1 | 6/2006 |
| WO | WO 2006/083748 | A1 | 8/2006 |
| WO | WO 2006/085389 | A1 | 8/2006 |
| WO | WO 2006/092563 | A1 | 9/2006 |
| WO | WO 2006/092565 | A1 | 9/2006 |
| WO | WO 2006/115958 | A1 | 11/2006 |
| WO | WO 2006/125940 | A1 | 11/2006 |
| WO | WO 2006/132992 | A2 | 12/2006 |
| WO | WO 2007/002180 | A1 | 1/2007 |
| WO | WO 2007/016290 | A2 | 2/2007 |
| WO | WO 2007/018898 | A2 | 2/2007 |
| WO | WO 2007/089603 | A2 | 8/2007 |
| WO | WO 2007/098220 | A2 | 8/2007 |
| WO | WO 2007/121579 | A1 | 11/2007 |
| WO | WO 2007/131110 | A2 | 11/2007 |
| WO | WO 2007/137304 | A2 | 11/2007 |
| WO | WO 2007/139734 | A2 | 12/2007 |
| WO | WO 2007/142625 | A2 | 12/2007 |
| WO | WO 2007/145825 | A2 | 12/2007 |
| WO | WO 2007/146987 | A2 | 12/2007 |
| WO | WO 2007/147439 | A1 | 12/2007 |
| WO | WO 2008/020964 | A2 | 2/2008 |
| WO | WO 2008/021969 | A2 | 2/2008 |
| WO | WO 2008/039249 | A1 | 4/2008 |
| WO | WO 2008/039270 | A1 | 4/2008 |
| WO | WO 2008/045383 | A2 | 4/2008 |
| WO | WO 2008/057281 | A2 | 5/2008 |
| WO | WO 2008/070763 | A1 | 6/2008 |
| WO | WO 2008/089404 | A2 | 7/2008 |
| WO | WO 2008/101080 | A1 | 8/2008 |
| WO | WO 2008/101228 | A2 | 8/2008 |
| WO | WO 2008/103797 | A2 | 8/2008 |
| WO | WO 2008/109125 | A1 | 9/2008 |
| WO | WO 2008/124748 | A1 | 10/2008 |
| WO | WO 2009/022614 | A1 | 2/2009 |
| WO | WO 2009/023851 | A1 | 2/2009 |
| WO | WO 2009/033057 | A2 | 3/2009 |
| WO | WO 2009/039506 | A1 | 3/2009 |
| WO | WO 2009/046394 | A1 | 4/2009 |
| WO | WO 2009/067649 | A2 | 5/2009 |
| WO | WO 2009/091497 | A2 | 7/2009 |
| WO | WO 2009/137761 | A2 | 11/2009 |
| WO | WO 2009/143092 | A1 | 11/2009 |
| WO | WO 2009/143331 | A1 | 11/2009 |
| WO | WO 2009/150650 | A2 | 12/2009 |
| WO | WO 2010/028332 | A2 | 3/2010 |
| WO | WO 2010/030434 | A1 | 3/2010 |
| WO | WO 2010/050771 | A2 | 5/2010 |
| WO | WO 2010/054404 | A1 | 5/2010 |
| WO | WO 2010/063795 | A1 | 6/2010 |
| WO | WO 2010/098871 | A2 | 9/2010 |
| WO | WO 2011/008672 | A2 | 1/2011 |
| WO | WO 2011/044343 | A2 | 4/2011 |
| WO | WO 2011/060311 | A2 | 5/2011 |
| WO | WO 2012/006306 | A2 | 1/2012 |
| WO | WO 2012/021671 | A1 | 2/2012 |
| WO | WO 2012/040438 | A1 | 3/2012 |
| WO | WO 2012/044551 | A1 | 4/2012 |
| WO | WO 2012/044554 | A1 | 4/2012 |
| WO | WO 2012/044606 | A2 | 4/2012 |
| WO | WO 2012/044820 | A1 | 4/2012 |
| WO | WO 2012/044844 | A2 | 4/2012 |
| WO | WO 2012/044853 | A1 | 4/2012 |
| WO | WO 2012/058213 | A2 | 5/2012 |
| WO | WO 2012/068156 | A2 | 5/2012 |
| WO | WO 2012/148667 | A2 | 11/2012 |
| WO | WO 2012/148703 | A2 | 11/2012 |
| WO | WO 2013/043707 | A2 | 3/2013 |
| WO | WO 2013/043717 | A1 | 3/2013 |

OTHER PUBLICATIONS

European Examination Report, Application No. 09250367.1, dated Mar. 4, 2010 (8 pages).
International Search Report for PCT/US2012/039302, dated Sep. 4, 2012 (5 pages).
International Preliminary Report on Patentability for PCT/US2012/039302, dated Dec. 2, 2013 (5 pages).

# US 9,084,601 B2

Page 27

(56)                **References Cited**

OTHER PUBLICATIONS

U.S. Appl. No. 14/559,172, filed Dec. 3, 2014.
U.S. Appl. No. 14/559,188, filed Dec. 3, 2014.
U.S. Appl. No. 14/559,224, filed Dec. 3, 2014.
U.S. Appl. No. 14/559,251, filed Dec. 3, 2014.
Disclosed Anonymously, "Motor-Driven Surgical Stapler Improvements," Research Disclosure Database No. 526041, Published: Feb. 2008.
C.C. Thompson et al., "Peroral Endoscopic Reduction of Dilated Gastrojejunal Anastomosis After Roux-en-Y Gastric Bypass: A Possible New Option for Patients with Weight Regain," Surg Endosc (2006) vol. 20, pp. 1744-1748.
B.R. Coolman, DVM, MS et al., "Comparison of Skin Staples With Sutures for Anastomosis of the Small Intestine in Dogs," Abstract; http://www.blackwell-synergy.com/doi/abs/10.1053/jvet.2000.7539?cookieSet=1&journalCode=vsu which redirects to http://www3.interscience.wiley.com/journal/119040681/abstract?CRETRY=1&SRETRY=0; [online] accessed: Sep. 22, 2008 (2 pages).
The Sodem Aseptic Battery Transfer Kit, Sodem Systems, (2000), 3 pages.
"Biomedical Coatings," Fort Wayne Metals, Research Products Corporation, obtained online at www.fwmetals.com on Jun. 21, 2010 (1 page).
Van Meer et al., "A Disposable Plastic Compact Wrist for Smart Minimally Invasive Surgical Tools," LAAS/CNRS (Aug. 2005).
Breedveld et al., "A New, Easily Miniaturized Sterrable Endoscope," IEEE Engineering in Medicine and Biology Magazine (Nov./Dec. 2005).
D. Tuite, Ed., "Get the Lowdown on Ultracapacitors," Nov. 15, 2007; [online]      URL:      http://electronicdesign.com/Articles/Print.cfm?ArtideID=17465, accessed Jan. 15, 2008 (5 pages).
Datasheet for Panasonic TK Relays Ultra Low Profile 2 A Polarized Relay, Copyright Matsushita Electric Works, Ltd. (Known of at least as early as Aug. 17, 2010), 5 pages.
ASTM procedure D2240-00, "Standard Test Method for Rubber Property-Durometer Hardness," (Published Aug. 2000).
ASTM procedure D2240-05, "Standard Test Method for Rubber Property-Durometer Hardness," (Published Apr. 2010).
Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology," (2010), 1 page.
Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology and Endo GIA™ Ultra Universal Staplers," (2010), 2 pages.
Covidien Brochure, "Endo GIA™ Black Reload with Tri-Staple™ Technology," (2012), 2 pages.
Covidien Brochure, "Endo GIA™ Curved Tip Reload with Tri-Staple™ Technology," (2012), 2 pages.
Covidien Brochure, "Endo GIA™ Reloads with Tri-Staple™ Technology," (2010), 2 pages.
Covidien Brochure, "Endo GIA™ Ultra Universal Stapler," (2010), 2 pages.
Miyata et al., "Biomolecule-Sensitive Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 79-98.
Jeong et al., "Thermosensitive Sol-Gel Reversible Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 37-51.
Byrne et al., "Molecular Imprinting Within Hydrogels," Advanced Drug Delivery Reviews, 54 (2002) pp. 149-161.
Qiu et al., "Environment-Sensitive Hydrogels for Drug Delivery," Advanced Drug Delivery Reviews, 53 (2001) pp. 321-339.
Hoffman, "Hydrogels for Biomedical Applications," Advanced Drug Delivery Reviews, 43 (2002) pp. 3-12.
Hoffman, "Hydrogels for Biomedical Applications," Advanced Drug Delivery Reviews, 54 (2002) pp. 3-12.
Peppas, "Physiologically Responsive Hydrogels," Journal of Bioactive and Compatible Polymers, vol. 6 (Jul. 1991) pp. 241-246.
Ebara, "Carbohydrate-Derived Hydrogels and Microgels," Engineered Carbohydrate-Based Materials for Biomedical Applications:

Polymers, Surfaes, Dendrimers, Nanoparticles, and Hydrogels, Edited by Ravin Narain, 2011, pp. 337-345.
Peppas, Editor "Hydrogels in Medicine and Pharmacy," vol. I, Fundamentals, CRC Press, 1986.
Matsuda, "Thermodynamics of Formation of Porous Polymeric Membrane from Solutions," Polymer Journal, vol. 23, No. 5, pp. 435-444 (1991).
Young, "Microcellular foams via phase separation," Journal of Vacuum Science & Technology A 4(3), (May/Jun. 1986).
Chen et al., "Elastomeric Biomaterials for Tissue Engineering," Progress in Polymer Science 38 (2013), pp. 584-671.
Pitt et al., "Attachment of Hyaluronan to Metallic Surfaces," J. Biomed. Mater. Res. 68A: pp. 95-106, 2004.
Schellhammer et al., "Poly-Lactic-Acid for Coating of Endovascular Stents: Preliminary Results in Canine Experimental Av-Fistulae," Mat.-wiss. u. Werkstofftech., 32, pp. 193-199 (2001).
Solorio et al., "Gelatin Microspheres Crosslinked with Genipin for Local Delivery of Growth Factors," J. Tissue Eng. Regen. Med. (2010), 4(7): pp. 514-523.
U.S. Appl. No. 12/031,573, filed Feb. 14, 2008.
U.S. Appl. No. 14/187,383, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,386, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,390, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,385, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,384, filed Feb. 24, 2014.
U.S. Appl. No. 14/187,389, filed Feb. 24, 2014.
U.S. Appl. No. 14/498,070, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,087, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,105, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,107, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,121, filed Sep. 26, 2014.
U.S. Appl. No. 14/498,145, filed Sep. 26, 2014.
U.S. Appl. No. 14/318,996, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,006, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,014, filed Jun. 30, 2014.
U.S. Appl. No. 14/318,991, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,004, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,008, filed Jun. 30, 2014.
U.S. Appl. No. 14/318,997, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,002, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,013, filed Jun. 30, 2014.
U.S. Appl. No. 14/319,016, filed Jun. 30, 2014.
U.S. Appl. No. 14/138,481, filed Dec. 23, 2013.
U.S. Appl. No. 14/226,142, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,106, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,099, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,094, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,117, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,075, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,093, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,116, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,071, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,097, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,126, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,133, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,081, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,076, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,111, filed Mar. 26, 2014.
U.S. Appl. No. 14/226,125, filed Mar. 26, 2014.
U.S. Appl. No. 14/540,721, filed Nov. 13, 2014.
U.S. Appl. No. 14/540,779, filed Nov. 13, 2014.
U.S. Appl. No. 14/540,807, filed Nov. 13, 2014.
U.S. Appl. No. 14/549,098, filed Nov. 20, 2014.
U.S. Appl. No. 14/549,219, filed Nov. 20, 2014.
U.S. Appl. No. 14/518,652, filed Oct. 20, 2014.
U.S. Appl. No. 14/595,645, filed Jan. 13, 2015.
U.S. Appl. No. 14/578,909, filed Dec. 22, 2014.

* cited by examiner

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 831 of 1111 PageID #: 850



FIG. 1



FIG. 2



FIG. 3

FIG. 4



FIG. 5

FIG. 6



FIG. 7

FIG. 8



FIG. 9

FIG. 10

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 837 of 1111 PageID #: 856



FIG. 11

FIG. 12



FIG. 13



FIG. 14



FIG. 15



FIG. 16



FIG. 17

Case 1:17-cv-00871-GBW Document 1-1 Filed 06/30/17 Page 843 of 1111 PageID #: 862



FIG. 18

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 844 of 1111 PageID #: 863



FIG. 19



FIG. 20

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 845 of 1111 PageID #: 864



FIG. 21



FIG. 22



FIG. 23



FIG. 24



FIG. 25



FIG. 26



FIG. 27



FIG. 28

FIG. 29



FIG. 30



FIG. 31



FIG. 32



FIG. 33



FIG. 34



FIG. 35

FIG. 36



FIG. 37



FIG. 38



FIG. 39



FIG. 40

FIG. 41



FIG. 42



FIG. 43



FIG. 44



FIG. 45

FIG. 46



FIG. 47



FIG. 48



FIG. 49



FIG. 49A



FIG. 49B



FIG. 50

FIG. 51



FIG. 52

FIG. 53



FIG. 54



FIG. 55

FIG. 56



FIG. 57

FIG. 58

FIG. 59



FIG. 60

FIG. 61



FIG. 62

FIG. 63



FIG. 64



FIG. 65



FIG. 66

FIG. 67



FIG. 68

FIG. 69

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 882 of 1111 PageID #: 901



FIG. 70



FIG. 71

FIG. 72

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 884 of 1111 PageID #: 903



FIG. 73

FIG. 74



FIG. 75



FIG. 76



FIG. 77



FIG. 78



FIG. 79



FIG. 80



FIG. 81



FIG. 82



FIG. 83

FIG. 84

FIG. 85



FIG. 86

FIG. 87

FIG. 88



FIG. 89



FIG. 90



FIG. 91



FIG. 92



FIG. 93



FIG. 94

FIG. 95



FIG. 96



FIG. 97



FIG. 99

FIG. 98



FIG. 100

FIG. 101

FIG. 102



FIG. 103

FIG. 104

FIG. 105



FIG. 106



FIG. 107



FIG. 108



FIG. 109



FIG. 110

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 908 of 1111 PageID #: 927



FIG. 111



FIG. 112



FIG. 113



FIG. 114



FIG. 115

Case 1:17-cv-00871-GBW   Document 1-1   Filed 06/30/17   Page 913 of 1111 PageID #: 932



FIG. 116



FIG. 117



FIG. 118



FIG. 119          FIG. 120



FIG. 121



FIG. 122



FIG. 123



FIG. 124



FIG. 125

FIG. 126



FIG. 127



FIG. 128



FIG. 129



FIG. 130

US 9,084,601 B2

1

## DETACHABLE MOTOR POWERED SURGICAL INSTRUMENT

### CROSS-REFERENCE TO RELATED APPLICATIONS

This application is a continuation application claiming priority under 35 U.S.C. §120 to U.S. patent application Ser. No. 13/118,210, entitled ROBOTICALLY-CONTROLLED DISPOSABLE MOTOR-DRIVEN LOADING UNIT, filed on May 27, 2011, now U.S. Pat. No. 8,752,749, which is a continuation-in-part application claiming priority under 35 U.S.C. §120 of U.S. patent application Ser. No. 12/856,099, entitled DISPOSABLE MOTOR-DRIVEN LOADING UNIT FOR USE WITH A SURGICAL CUTTING AND STAPLING APPARATUS, filed on Aug. 13, 2010, now U.S. Pat. No. 8,196,795, which is a continuation application claiming priority under 35 U.S.C. §120 of U.S. patent application Ser. No. 12/031,628, entitled DISPOSABLE MOTOR-DRIVEN LOADING UNIT FOR USE WITH A SURGICAL CUTTING AND STAPLING APPARATUS, filed on Feb. 14, 2008, now U.S. Pat. No. 7,793,812, the entire disclosures of which are hereby incorporated by reference herein.

### FIELD OF THE INVENTION

The present invention relates in general to endoscopic surgical instruments including, but not limited to, surgical cutting and stapling apparatuses that have disposable loading units that are capable of applying lines of staples to tissue while cutting the tissue between those staple lines and, more particularly, to improvements relating to such disposable loading units.

### BACKGROUND

Endoscopic surgical instruments are often preferred over traditional open surgical devices since a smaller incision tends to reduce the post-operative recovery time and complications. Consequently, significant development has gone into a range of endoscopic surgical instruments that are suitable for precise placement of a distal end effector at a desired surgical site through a cannula of a trocar. These distal end effectors engage the tissue in a number of ways to achieve a diagnostic or therapeutic effect (e.g., endocutter, grasper, cutter, staplers, clip applier, access device, drug/gene therapy delivery device, and energy device using ultrasound, RF, laser, etc.).

Known surgical staplers include an end effector that simultaneously makes a longitudinal incision in tissue and applies lines of staples on opposing sides of the incision. The end effector includes a pair of cooperating jaw members that, if the instrument is intended for endoscopic or laparoscopic applications, are capable of passing through a cannula passageway. One of the jaw members supports a staple cartridge that has at least two laterally spaced rows of staples. The other jaw member defines an anvil having staple-forming pockets aligned with the rows of staples in the cartridge. The instrument commonly includes a plurality of reciprocating wedges which, when driven distally, pass through openings in the staple cartridge and engage the staple drivers supporting the staples to effect the firing of the staples toward the anvil.

One type of surgical stapling apparatus is configured to operate with disposable loading units (DLU's) that are constructed to support a staple cartridge and knife assembly therein. Once the procedure is completed, the entire DLU is discarded. Such instruments that are designed to accommodate DLU's purport to offer the advantage of a "fresh" knife blade for each firing of the instrument. Examples of such surgical stapling apparatuses and DLU's are disclosed in U.S. Pat. No. 5,865,361 to Milliman et al., the disclosure of which is herein incorporated by reference in its entirety.

Such prior disposable loading units, however, require the clinician to continuously ratchet the handle to fire the staples and cut the tissue. There is a need for a surgical stapling apparatus configured for use with a disposable loading unit that is driven by a motor contained in the disposable loading unit.

### SUMMARY

In one general aspect of various embodiments of the present invention, there is provided a disposable loading unit for attachment to a surgical cutting and stapling apparatus. In various embodiments, the disposable loading unit may comprise a carrier that supports a staple cartridge therein. An anvil assembly may be movably coupled to the carrier for selective movable travel between open and closed positions relative to the staple cartridge. An axial drive assembly may be supported within the carrier such that it can move in a distal direction from a start position to an end position through the carrier and the staple cartridge. The axial drive assembly may also be refracted in a proximal direction from the end position back to the start position. A motor may be supported within the carrier and constructed to drive the axial drive assembly in the distal and proximal directions. A battery may be supported within the carrier and be coupled to the motor for supplying power thereto.

In still another general aspect of various embodiments of the present invention, there is provided a disposable loading unit for attachment to a surgical cutting and stapling apparatus. In various embodiments, the disposable loading unit includes a carrier that supports a staple cartridge therein. An anvil assembly may be movably coupled to the carrier for selective movable travel between open and closed positions relative to the staple cartridge. A housing may be coupled to the carrier and be configured for removable operable attachment to the surgical stapling apparatus. An axial drive assembly may be supported within the carrier and the housing to move in a distal direction from a start position to an end position through the carrier and the staple cartridge. The axial drive assembly may also be refracted in a proximal direction from the end position to the start position. A motor may be supported within the carrier and configured to interface with the axial drive assembly to drive the axial drive assembly in the distal and proximal directions. A battery may be supported within the carrier and be coupled to the motor for supplying power thereto. The battery may be selectively movable between a disconnected position and connected positions in response to motions applied thereto by a portion of the surgical stapling apparatus.

In another general aspect of various embodiments of the present invention, there is provided a surgical cutting and stapling apparatus. Various embodiments of the instrument may include a handle assembly that operably supports a drive assembly therein that is constructed to impart drive motions and a retraction motion. A movable handle portion may be operably supported on the handle assembly and configured to interface with the drive system such that manipulation of the movable handle causes the drive system to impart the drive motions. An elongated body may protrude from the handle assembly and have a distal end that is couplable to a disposable loading unit. In various embodiments, the disposable loading unit may comprise a carrier that has a staple cartridge

US 9,084,601 B2

**3**

supported therein. An anvil assembly may be movably coupled to the carrier for selective movable travel between open and closed positions relative to the staple cartridge. An axial drive assembly may be supported within the carrier such that the axial drive assembly may move in a distal direction from a start position to an end position through the carrier and the staple cartridge and also in a proximal direction from the end position to the start position. A motor may be supported within the carrier and configured to interface with the axial drive assembly to drive the axial drive assembly in the distal and proximal directions. A battery may be supported within the carrier and be coupled to the motor for supplying power thereto. The battery may be configured to interface with a portion of the elongated body to receive the drive motions therefrom upon manipulation of the moveable handle.

In accordance with other general aspects of various embodiments of the present invention, there is provided a disposable loading unit for use with a remotely controllable system. In various embodiments, the disposable loading unit comprises a cartridge assembly that has an elongated housing coupled thereto that is configured for operable attachment to an elongated shaft assembly for transmitting control motions from a control portion of the remotely controllable system. The disposable loading unit further comprises an axial drive assembly that is supported for selective axial travel through the cartridge assembly from a start position to an end position upon application of a rotary control motion thereto from the elongated shaft assembly. A motor is supported within the housing and operably interfaces with the axial drive assembly to selectively apply the rotary motion thereto. A power source is axially movable within the housing from a disconnected position wherein the power source is disconnected from the motor to at least one connected position wherein the power source provides power to said motor.

In accordance with yet other general aspects of various embodiments of the present invention, there is provided a surgical instrument that includes a tool drive portion that is configured for operable attachment to a portion of a robotic system for receiving control motions therefrom. An elongated shaft is coupled to the tool drive portion. An axially movable control member is operably supported within the elongated shaft and is axially movable in response to actuation motions applied thereto from the robotic system. The surgical instrument further includes a disposable loading unit that has a housing that is coupled to the elongated shaft. A staple cartridge is supported by the housing assembly and an axial drive assembly is supported for selective axial travel through the cartridge assembly from a start position to an end position upon application of a rotary motion thereto. A motor is supported within the housing and operably interfaces with the axial drive assembly to selectively apply the rotary motion thereto. A power source is axially movable within the housing from a disconnected position wherein the power source is disconnected from the motor to a first connected position wherein the power source provides power to the motor upon attachment to the control member.

In accordance with still other general aspects of various embodiments of the present invention, there is provided a surgical instrument that includes a tool drive portion that is configured for operable attachment to a portion of a robotic system for receiving control motions therefrom. An elongated shaft is coupled to the tool drive portion. An axially movable control member is operably supported within the elongated shaft and is axially movable in response to actuation motions applied thereto from the robotic system. The surgical instrument further includes a disposable loading unit that has a housing that is coupled to the elongated shaft. A staple car-

**4**

tridge is supported by the housing assembly and an axial drive assembly is supported for selective axial travel through the cartridge assembly from a start position to an end position upon application of a rotary motion thereto. A motor is supported within the housing and operably interfaces with the axial drive assembly to selectively apply the rotary motion thereto. A movable battery holder is coupleable to the control member and is axially movable within the housing in response to motions applied thereto by a control rod. A battery is supported within the battery housing and is configured for selective axial communication with a series of axially spaced contact arrangements in the housing for controlling supply of power from the battery to the motor.

These and other objects and advantages of the present invention shall be made apparent from the accompanying drawings and the description thereof.

BRIEF DESCRIPTION OF THE FIGURES

The accompanying drawings, which are incorporated in and constitute a part of this specification, illustrate embodiments of the invention, and, together with the general description of various embodiments of the invention given above, and the detailed description of the embodiments given below, serve to explain various principles of the present invention.

FIG. **1** is a perspective view of a disposable loading unit embodiment of the present invention coupled to a conventional surgical cutting and stapling apparatus;

FIG. **2** is a cross-sectional view of the disposable loading unit of FIG. **1** with several components shown in full view for clarity;

FIG. **3** is a cross-sectional view of a proximal end of the disposable loading unit embodiment of FIGS. **1** and **2** with various components shown in full view for clarity;

FIG. **4** is a schematic of a circuit embodiment of the disposable loading unit of FIGS. **1**-**3**;

FIG. **5** is a cross-sectional view of the disposable loading unit of FIGS. **1**-**3** when the disposable loading unit has been attached to the elongated body of the surgical instrument;

FIG. **6** is a schematic view of the circuit illustrating the position of various components of the disposable loading unit after it has been attached to the surgical instrument;

FIG. **7** is a cross-sectional view of the disposable loading unit of FIGS. **1**-**6** when the drive beam has been moved to the anvil closed position;

FIG. **8** is a schematic view of the circuit illustrating the position of various components of the disposable loading unit after the drive beam has been moved to the anvil closed position;

FIG. **9** is a cross-sectional view of the disposable loading unit of FIGS. **1**-**8** when the drive beam has been moved to its distal-most fired position;

FIG. **10** is a schematic view of the circuit illustrating the position of various components of the disposable loading unit after the drive beam has been moved to its distal-most fired position;

FIG. **11** is a cross-sectional view of the disposable loading unit of FIGS. **1**-**10** as the drive beam is being returned to a starting position;

FIG. **12** is a schematic view of the circuit illustrating the position of various components of the disposable loading unit as the drive beam is being returned to a start position;

FIG. **13** is a perspective view of one robotic controller embodiment;

5

FIG. **14** is a perspective view of one robotic surgical arm cart/manipulator of a robotic system operably supporting a plurality of surgical tool embodiments of the present invention;

FIG. **15** is a side view of the robotic surgical arm cart/ manipulator depicted in FIG. **14**;

FIG. **16** is a perspective view of an exemplary cart structure with positioning linkages for operably supporting robotic manipulators that may be used with various surgical tool embodiments of the present invention;

FIG. **17** is a perspective view of a surgical tool embodiment of the present invention;

FIG. **18** is an exploded assembly view of an adapter and tool holder arrangement for attaching various surgical tool embodiments to a robotic system;

FIG. **19** is a side view of the adapter shown in FIG. **18**;

FIG. **20** is a bottom view of the adapter shown in FIG. **18**;

FIG. **21** is a top view of the adapter of FIGS. **18** and **19**;

FIG. **22** is a partial bottom perspective view of the surgical tool embodiment of FIG. **17**;

FIG. **23** is a partial exploded view of a portion of an articulatable surgical end effector embodiment of the present invention;

FIG. **24** is a perspective view of the surgical tool embodiment of FIG. **22** with the tool mounting housing removed;

FIG. **25** is a rear perspective view of the surgical tool embodiment of FIG. **22** with the tool mounting housing removed;

FIG. **26** is a front perspective view of the surgical tool embodiment of FIG. **22** with the tool mounting housing removed;

FIG. **27** is a partial exploded perspective view of the surgical tool embodiment of FIG. **26**;

FIG. **28** is a partial cross-sectional side view of the surgical tool embodiment of FIG. **22**;

FIG. **29** is an enlarged cross-sectional view of a portion of the surgical tool depicted in FIG. **28**;

FIG. **30** is an exploded perspective view of a portion of the tool mounting portion of the surgical tool embodiment depicted in FIG. **22**;

FIG. **31** is an enlarged exploded perspective view of a portion of the tool mounting portion of FIG. **30**;

FIG. **32** is a partial cross-sectional view of a portion of the elongated shaft assembly of the surgical tool of FIG. **22**;

FIG. **33** is a side view of a half portion of a closure nut embodiment of a surgical tool embodiment of the present invention;

FIG. **34** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **35** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **34** with the anvil in the open position and the closure clutch assembly in a neutral position;

FIG. **36** is another cross-sectional side view of the surgical end effector and elongated shaft assembly shown in FIG. **35** with the clutch assembly engaged in a closure position;

FIG. **37** is another cross-sectional side view of the surgical end effector and elongated shaft assembly shown in FIG. **35** with the clutch assembly engaged in a firing position;

FIG. **38** is a top view of a portion of a tool mounting portion embodiment of the present invention;

FIG. **39** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **40** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **39** with the anvil in the open position;

6

FIG. **41** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **39** with the anvil in the closed position;

FIG. **42** is a perspective view of a closure drive nut and portion of a knife bar embodiment of the present invention;

FIG. **43** is a top view of another tool mounting portion embodiment of the present invention;

FIG. **44** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **45** is a cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **44** with the anvil in the open position;

FIG. **46** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **45** with the anvil in the closed position;

FIG. **47** is a cross-sectional view of a mounting collar embodiment of a surgical tool embodiment of the present invention showing the knife bar and distal end portion of the closure drive shaft;

FIG. **48** is a cross-sectional view of the mounting collar embodiment of FIG. **47**;

FIG. **49** is a top view of another tool mounting portion embodiment of another surgical tool embodiment of the present invention;

FIG. **49A** is an exploded perspective view of a portion of a gear arrangement of another surgical tool embodiment of the present invention;

FIG. **49B** is a cross-sectional perspective view of the gear arrangement shown in FIG. **49A**;

FIG. **50** is a cross-sectional side view of a portion of a surgical end effector and elongated shaft assembly of another surgical tool embodiment of the present invention employing a pressure sensor arrangement with the anvil in the open position;

FIG. **51** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **50** with the anvil in the closed position;

FIG. **52** is a side view of a portion of another surgical tool embodiment of the present invention in relation to a tool holder portion of a robotic system with some of the components thereof shown in cross-section;

FIG. **53** is a side view of a portion of another surgical tool embodiment of the present invention in relation to a tool holder portion of a robotic system with some of the components thereof shown in cross-section;

FIG. **54** is a side view of a portion of another surgical tool embodiment of the present invention with some of the components thereof shown in cross-section;

FIG. **55** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **56** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **57** is a side view of a portion of another surgical end effector embodiment of a portion of a surgical tool embodiment of the present invention with some components thereof shown in cross-section;

FIG. **58** is an enlarged cross-sectional view of a portion of the end effector of FIG. **57**;

US 9,084,601 B2

7

FIG. **59** is another cross-sectional view of a portion of the end effector of FIGS. **57** and **58**;

FIG. **60** is a cross-sectional side view of a portion of a surgical end effector and elongated shaft assembly of another surgical tool embodiment of the present invention with the anvil in the open position;

FIG. **61** is an enlarged cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIG. **60**;

FIG. **62** is another cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of FIGS. **60** and **61** with the anvil thereof in the closed position;

FIG. **63** is an enlarged cross-sectional side view of a portion of the surgical end effector and elongated shaft assembly of the surgical tool embodiment of FIGS. **60-62**;

FIG. **64** is a top view of a tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **65** is a perspective assembly view of another surgical tool embodiment of the present invention;

FIG. **66** is a front perspective view of a disposable loading unit arrangement that may be employed with various surgical tool embodiments of the present invention;

FIG. **67** is a rear perspective view of the disposable loading unit of FIG. **66**;

FIG. **68** is a bottom perspective view of the disposable loading unit of FIGS. **66** and **67**;

FIG. **69** is a bottom perspective view of another disposable loading unit embodiment that may be employed with various surgical tool embodiments of the present invention;

FIG. **70** is an exploded perspective view of a mounting portion of a disposable loading unit depicted in FIGS. **66-68**;

FIG. **71** is a perspective view of a portion of a disposable loading unit and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention with the disposable loading unit in a first position;

FIG. **72** is another perspective view of a portion of the disposable loading unit and elongated shaft assembly of FIG. **71** with the disposable loading unit in a second position;

FIG. **73** is a cross-sectional view of a portion of the disposable loading unit and elongated shaft assembly embodiment depicted in FIGS. **71** and **72**;

FIG. **74** is another cross-sectional view of the disposable loading unit and elongated shaft assembly embodiment depicted in FIGS. **71-73**;

FIG. **75** is a partial exploded perspective view of a portion of another disposable loading unit embodiment and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention;

FIG. **76** is a partial exploded perspective view of a portion of another disposable loading unit embodiment and an elongated shaft assembly embodiment of a surgical tool embodiment of the present invention;

FIG. **77** is another partial exploded perspective view of the disposable loading unit embodiment and an elongated shaft assembly embodiment of FIG. **76**;

FIG. **78** is a top view of another tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **79** is a side view of another surgical tool embodiment of the present invention with some of the components thereof shown in cross-section and in relation to a robotic tool holder of a robotic system;

FIG. **80** is an exploded assembly view of a surgical end effector embodiment that may be used in connection with various surgical tool embodiments of the present invention;

8

FIG. **81** is a side view of a portion of a cable-driven system for driving a cutting instrument employed in various surgical end effector embodiments of the present invention;

FIG. **82** is a top view of the cable-driven system and cutting instrument of FIG. **81**;

FIG. **83** is a top view of a cable drive transmission embodiment of the present invention in a closure position;

FIG. **84** is another top view of the cable drive transmission embodiment of FIG. **83** in a neutral position;

FIG. **85** is another top view of the cable drive transmission embodiment of FIGS. **83** and **84** in a firing position;

FIG. **86** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **83**;

FIG. **87** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **84**;

FIG. **88** is a perspective view of the cable drive transmission embodiment in the position depicted in FIG. **85**;

FIG. **89** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **90** is a side view of a portion of another cable-driven system embodiment for driving a cutting instrument employed in various surgical end effector embodiments of the present invention;

FIG. **91** is a top view of the cable-driven system embodiment of FIG. **90**;

FIG. **92** is a top view of a tool mounting portion embodiment of another surgical tool embodiment of the present invention;

FIG. **93** is a top cross-sectional view of another surgical tool embodiment of the present invention;

FIG. **94** is a cross-sectional view of a portion of a surgical end effector embodiment of a surgical tool embodiment of the present invention;

FIG. **95** is a cross-sectional end view of the surgical end effector of FIG. **103** taken along line **95-95** in FIG. **94**;

FIG. **96** is a perspective view of the surgical end effector of FIGS. **94** and **95** with portions thereof shown in cross-section;

FIG. **97** is a side view of a portion of the surgical end effector of FIGS. **94-96**;

FIG. **98** is a perspective view of a sled assembly embodiment of various surgical tool embodiments of the present invention;

FIG. **99** is a cross-sectional view of the sled assembly embodiment of FIG. **98** and a portion of the elongated channel of FIG. **97**;

FIGS. **100-105** diagrammatically depict the sequential firing of staples in a surgical tool embodiment of the present invention;

FIG. **106** is a partial perspective view of a portion of a surgical end effector embodiment of the present invention;

FIG. **107** is a partial cross-sectional perspective view of a portion of a surgical end effector embodiment of a surgical tool embodiment of the present invention;

FIG. **108** is another partial cross-sectional perspective view of the surgical end effector embodiment of FIG. **107** with a sled assembly axially advancing therethrough;

FIG. **109** is a perspective view of another sled assembly embodiment of another surgical tool embodiment of the present invention;

FIG. **110** is a partial top view of a portion of the surgical end effector embodiment depicted in FIGS. **107** and **108** with the sled assembly axially advancing therethrough;

FIG. **111** is another partial top view of the surgical end effector embodiment of FIG. **110** with the top surface of the surgical staple cartridge omitted for clarity;

9

FIG. **112** is a partial cross-sectional side view of a rotary driver embodiment and staple pusher embodiment of the surgical end effector depicted in FIGS. **107** and **108**;

FIG. **113** is a perspective view of an automated reloading system embodiment of the present invention with a surgical end effector in extractive engagement with the extraction system thereof;

FIG. **114** is another perspective view of the automated reloading system embodiment depicted in FIG. **113**;

FIG. **115** is a cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **113** and **114**;

FIG. **116** is another cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **113-115** with the extraction system thereof removing a spent surgical staple cartridge from the surgical end effector;

FIG. **117** is another cross-sectional elevational view of the automated reloading system embodiment depicted in FIGS. **113-116** illustrating the loading of a new surgical staple cartridge into a surgical end effector;

FIG. **118** is a perspective view of another automated reloading system embodiment of the present invention with some components shown in cross-section;

FIG. **119** is an exploded perspective view of a portion of the automated reloading system embodiment of FIG. **118**;

FIG. **120** is another exploded perspective view of the portion of the automated reloading system embodiment depicted in FIG. **119**;

FIG. **121** is a cross-sectional elevational view of the automated reloading system embodiment of FIGS. **118-120**;

FIG. **122** is a cross-sectional view of an orientation tube embodiment supporting a disposable loading unit therein;

FIG. **123** is a perspective view of another surgical tool embodiment of the present invention;

FIG. **124** is a partial perspective view of an articulation joint embodiment of a surgical tool embodiment of the present invention;

FIG. **125** is a perspective view of a closure tube embodiment of a surgical tool embodiment of the present invention;

FIG. **126** is a perspective view of the closure tube embodiment of FIG. **125** assembled on the articulation joint embodiment of FIG. **124**;

FIG. **127** is a top view of a portion of a tool mounting portion embodiment of a surgical tool embodiment of the present invention;

FIG. **128** is a perspective view of an articulation drive assembly embodiment employed in the tool mounting portion embodiment of FIG. **127**;

FIG. **129** is a perspective view of another surgical tool embodiment of the present invention; and

FIG. **130** is a perspective view of another surgical tool embodiment of the present invention.

DETAILED DESCRIPTION

Applicant of the present application also owns the following patent applications that have been filed on May 27, 2011 and which are each herein incorporated by reference in their respective entireties:

U.S. patent application Ser. No. 13/118,259, entitled "Surgical Instrument With Wireless Communication Between a Control Unit of a Robotic System and Remote Sensor", U.S. Patent Application Publication No. US 2011-0295270 A1, now U.S. Pat. No. 8,684,253;

10

U.S. patent application Ser. No. 13/118,194, entitled "Robotically-Controlled Endoscopic Accessory Channel", U.S. Patent Application Publication No. US 2011-0295242 A1;

U.S. patent application Ser. No. 13/118,253, entitled "Robotically-Controlled Motorized Surgical Instrument", U.S. Patent Application Publication No. US 2011-0295269 A1;

U.S. patent application Ser. No. 13/118,278, entitled "Robotically-Controlled Surgical Stapling Devices That Produce Formed Staples Having Different Lengths", U.S. Patent Application Publication No. US 2011-0290851 A1;

U.S. patent application Ser. No. 13/118,190, entitled "Robotically-Controlled Motorized Cutting and Fastening Instrument", U.S. Patent Application Publication No. US 2011-0288573 A1;

U.S. patent application Ser. No. 13/118,223, entitled "Robotically-Controlled Shaft Based Rotary Drive Systems For Surgical Instruments", U.S. Patent Application Publication No. US 2011-0290854 A1, now U.S. Par. No.8,931,682;

U.S. patent application Ser. No. 13/118,263, entitled "Robotically-Controlled Surgical Instrument Having Recording Capabilities", U.S. Patent Application Publication No. US 2011-0295295 A1;

U.S. patent application Ser. No. 13/118,272, entitled "Robotically-Controlled Surgical Instrument With Force Feedback Capabilities", U.S. Patent Application Publication No. US 2011-0290856 A1;

U.S. patent application Ser. No. 13/118,246, entitled "Robotically-Driven Surgical Instrument With E-Beam Driver", U.S. Patent Application Publication No. US 2011-0290853 A1;

U.S. patent application Ser. No. 13/118,241, entitled "Surgical Stapling Instruments With Rotatable Staple Deployment Arrangements", U.S. Patent Application Publication No. US 2012-0298719 A1.

Certain exemplary embodiments will now be described to provide an overall understanding of the principles of the structure, function, manufacture, and use of the devices and methods disclosed herein. One or more examples of these embodiments are illustrated in the accompanying drawings. Those of ordinary skill in the art will understand that the devices and methods specifically described herein and illustrated in the accompanying drawings are non-limiting exemplary embodiments and that the scope of the various embodiments of the present invention is defined solely by the claims. The features illustrated or described in connection with one exemplary embodiment may be combined with the features of other embodiments. Such modifications and variations are intended to be included within the scope of the present invention.

Uses of the phrases "in various embodiments", "in some embodiments", "in one embodiment", or "in an embodiment", or the like, throughout the specification are not necessarily all referring to the same embodiment. Furthermore, the particular features, structures, or characteristics of one or more embodiments may be combined in any suitable manner in one or more other embodiments. Such modifications and variations are intended to be included within the scope of the present invention.

Turning to the Drawings, wherein like numerals denote like components throughout the several views, FIG. **1** depicts a disposable loading unit **16** of the present invention that is coupled to a conventional surgical cutting and stapling apparatus **10**. The construction and general operation of a cutting

US 9,084,601 B2

**11**

and stapling apparatus **10** is described in U.S. Pat. No. 5,865, 361, the disclosure of which has been herein incorporated by reference. Thus, the present Detailed Description will not discuss the various components of the apparatus **10** and their operation herein beyond what is necessary to describe the operation of the disposable loading unit **16** of the present invention.

As the present Detailed Description proceeds, it will be appreciated that the terms "proximal" and "distal" are used herein with reference to a clinician gripping a handle assembly **12** of the surgical stapling apparatus **10** to which the disposable loading unit **16** is attached. Thus, the disposable loading unit **16** is distal with respect to the more proximal handle assembly **12**. It will be further appreciated that, for convenience and clarity, spatial terms such as "vertical", "horizontal", "up", "down", "right", and "left" are used herein with respect to the drawings. However, surgical instruments are used in many orientations and positions, and these terms are not intended to be limiting and absolute.

As can be seen in FIG. **1**, the disposable loading unit **16** may generally comprise a tool assembly **17** for performing surgical procedures such as cutting tissue and applying staples on each side of the cut. The tool assembly **17** may include a cartridge assembly **18** that includes a staple cartridge **220** that is supported in a carrier **216**. An anvil assembly **20** may be pivotally coupled to the carrier **216** in a known manner for selective pivotal travel between open and closed positions. The anvil assembly **20** includes an anvil portion **204** that has a plurality of staple deforming concavities (not shown) formed in the undersurface thereof. The staple cartridge **220** houses a plurality of pushers or drivers (not shown) that each have a staple or staples (not shown) supported thereon. An actuation sled **234** is supported within the tool assembly **17** and is configured to drive the pushers and staples in the staple cartridge **220** in a direction toward the anvil assembly **20** as the actuation sled **234** is driven from the proximal end of the tool assembly **17** to the distal end **220**. See FIG. **2**.

The disposable loading unit **16** may further include an axial drive assembly **212** that comprises a drive beam **266** that may be constructed from a single sheet of material or, preferably, from multiple stacked sheets. However, the drive beam **266** may be constructed from other suitable material configurations. The distal end of drive beam **266** may include a vertical support strut **271** which supports a knife blade **280** and an abutment surface **283** which engages the central portion of actuation sled **234** during a stapling procedure. Knife blade **280** may be generally positioned to translate slightly behind actuation sled **234** through a central longitudinal slot in staple cartridge **220** to form an incision between rows of stapled body tissue. A retention flange **284** may project distally from vertical strut **271** and support a camming pin or pins **286** at its distal end. Camming pin **286** may be dimensioned and configured to engage camming surface **209** on anvil portion **204** to clamp anvil portion **204** against body tissue. See FIGS. **5** and **7**. In addition, a leaf spring (not shown) may be provided between the proximal end of the anvil portion **204** and the distal end portion of the housing **200** to bias the anvil assembly **20** to a normally open position. The carrier **216** may also have an elongated bottom slot therethrough through which a portion of the vertical support strut **271** extends to have a support member **287** attached thereto

As can also be seen in FIG. **1**, the disposable loading unit **16** may also have a housing portion **200** that is adapted to snap onto or otherwise be attached to the carrier **216**. The proximal end **500** of housing **200** may include engagement nubs **254** for releasably engaging elongated body **14** of a surgical stapling

**12**

apparatus. Nubs **254** form a bayonet type coupling with the distal end of the elongated body portion **14** of the surgical stapling apparatus as described in U.S. Pat. No. 5,865,361.

The housing **200** may further include a switch portion **520** that movably houses a battery **526** therein. More specifically and with reference to FIG. **3**, the switch portion **520** of the housing **200** defines a battery cavity **522** that movably supports a battery holder **524** that houses a battery **526** therein. As can be seen in FIG. **3**, a first battery contact **528** is supported in electrical contact with the battery **526** and protrudes out through the battery holder **524** for sliding engagement with the inside wall **523** of the battery cavity **522**. Similarly, a second battery contact **530** is mounted in electrical contact with the battery **526** and also protrudes out of the battery holder **524** to slide along the inside wall **523** of the battery cavity **522**. The battery holder **524** has a control rod socket **532** therein configured to receive the distal end **276** of control rod **52** when the proximal end of disposable loading unit **16** is coupled to the elongated body **14** of surgical stapling apparatus **10**. As can also be seen in FIG. **3**, a series of contacts **540**, **542**, **544** may be oriented within the wall **523** for contact with the battery contacts **530**. The purpose of the contacts **540**, **542**, and **544** will be discussed in further detail below. As can also be seen in FIG. **3**, a biasing member or switch spring **550** is positioned within the battery cavity **522** to bias the battery holder **524** in the proximal direction "PD" such that when the disposable reload **16** is not attached to the elongated body **14**, the battery holder **524** is biased to its proximal-most position shown in FIG. **3**. When retained in that "pre-use" or "disconnected" position by spring **550**, the battery contacts **528** and **530** do not contact any of the contacts **540**, **542**, **544** within the battery cavity **522** to prevent the battery **526** from being drained during non-use.

As can also be seen in FIG. **3**, the housing **200** may further have a motor cavity **560** therein that houses a motor **562** and a gear box **564**. The gear box **564** has an output shaft **566** that protrudes through a hole **572** in a proximal bulkhead **570** formed in the housing **200**. See FIG. **5**. The output shaft **566** is keyed onto or otherwise non-rotatably coupled to a thrust disc **580**. As can be seen in FIG. **5**, the thrust disc **580** is rotatably supported within a thrust disc cavity **582** formed between the proximal bulkhead **570** and a distal bulkhead **590** formed in the housing **200**. In addition, the thrust disc **580** is rotatably supported between a proximal thrust bearing **583** and a distal thrust bearing **584** as shown. As can also be seen in FIG. **5**, the thrust disc **580** may be formed on a proximal end of a drive screw **600** that threadedly engages a drive nut **610** that is supported within an engagement section **270** formed on the distal end of the drive beam **266**. In various embodiments, the engagement section **270** may include a pair of engagement fingers **270**a and **270**b that are dimensioned and configured to be received within a slot in the drive nut **610** to non-rotatably affix the drive nut **610** to the drive beam **266**. Thus, rotation of the drive screw **600** within the drive nut **610** will drive the drive beam **266** in the distal direction "DD" or in the proximal direction "PD" depending upon the direction of rotation of the drive screw **600**.

The disposable loading unit **16** may further include a return switch **630** that is mounted in the housing **200** and is adapted to be actuated by the knife nut **610**. As can also be seen in FIG. **5**, a switch **640** is mounted in the housing **200** and is also oriented to be actuated by the knife nut **610** to indicate when the anvil assembly **20** has been closed. A switch **650** is mounted in the housing **200** and is also adapted to be actuated by the knife nut **610** to indicate that the axial drive assembly

13

212 has moved to is finished position. The specific operations of switches 630, 640, 650 will be discussed in further detail below.

FIG. 4 illustrates a circuit embodiment 700 of the present invention that illustrates the positions of various components of the disposable loading unit 16 of the present invention when in a "pre-use" condition. For example, the various components of the disposable loading unit 16 may be in this pre-use orientation when the unit 16 is being stored or shipped. As can be seen in that Figure, when in this orientation, the battery contacts 528 and 530 do not contact any of the contacts 540, 542, 544 in the housing 200 which prevents the battery 526 from being drained during non-use.

FIGS. 5 and 6 illustrate the positions of various components of the disposable loading unit 16 after it has been coupled to the elongated body 14 of the surgical cutting and stapling instrument 10. In particular, as can be seen in FIG. 5, the distal end 276 of the control rod 52 has been coupled to the battery holder 524. When the control rod 52 is attached to the battery holder 524, the battery holder 524 is moved in the distal direction "DD" against the spring 550 such that the battery contacts 528, 530 are brought into contact with the return contacts 540 in the housing 200. Also, when in that position, the knife nut 610 actuates the return switch 630 into an open orientation. It will be appreciated that the return switch 630 is a normally closed switch that is actuated to the open position by the knife nut 610. As shown in FIG. 6, when the return switch 630 is open, the motor 562 is not powered.

FIGS. 7 and 8 illustrate the positions of various components of the disposable loading unit 16 after the clinician has actuated the movable handle 24 (shown in FIG. 1) of the surgical cutting and stapling instrument 10. As discussed in U.S. Pat. No. 5,865,361, when the movable handle 24 is initially moved toward the stationary handle member 22, the control rod 52 is caused to move in the distal direction "DD". As can be seen in FIG. 7, as the control rod 52 is initially moved in the distal direction during the anvil close stroke, the battery holder 524 moves the battery 526 to a position wherein the battery contacts 528, 530 contact the anvil close contacts 542. Power is now permitted to flow from the battery 526 to the motor 562 which rotates the drive screw 600 and causes the drive beam 266 to move distally. As the drive beam 266 moves distally in the "DD" direction, the camming pin 286 engages cam portion 209 of anvil portion 204 and causes the anvil assembly 20 to pivot to a closed position as illustrated in FIG. 7. As the drive beam 266 moves distally to the anvil closed position, the knife nut 610 moves out of contact with the return switch 630 which permits the return switch to resume its normally open position. The knife nut 610 then actuates the anvil closed switch 640 and moves it to an open position. See FIG. 8. In various embodiments one or more anvil closed lights 660 may be mounted in the housing 200 for providing a visual indication to the clinician that the anvil assembly 20 has been moved to the closed position.

When the clinician desires to fire the instrument 10 (i.e., actuate the instrument 10 to cause it to cut and staple tissue), the clinician first depresses the plunger 82 of the firing lockout assembly 80 (FIG. 1) as discussed in U.S. Pat. No. 5,865,361. Thereafter, movable handle 24 may be actuated. As the movable handle 24 is depressed, the control rod 52 moves the battery holder 524 and battery 526 to the position illustrated in FIGS. 9 and 10. As can be seen in those Figures, when the battery 526 is moved into that position, the battery contacts 528, 530 are brought into contact with the fire contacts 544. The switch 650 is normally closed until it is actuated by the knife nut 610. Thus, when the battery contacts 528, 530 contact the firing contacts 544, power flows from the battery

14

526 to the motor 562 which drives the drive screw 600. As the drive screw 600 is rotated, the drive beam 266 and knife nut 610 are driven in the distal direction "DD" to advance actuation sled 234 through staple cartridge 220 to effect ejection of staples and cutting of tissue. Once the drive beam 266 reaches the end of the firing stroke (i.e., all of the staples in the staple cartridge 220 have been fired), knife nut 610 is positioned to actuate the normally closed switch 650 and move it to an open position (illustrated in FIG. 10) which stops the flow of power from the battery 526 to the motor 562. In various embodiments, a distal indication light or lights 670 may be mounted on the housing 200 to provide an indication to the clinician that the drive beam 266 has reached its distal-most fired position.

To retract the drive beam 266, the clinician grasps the retract knobs 32 (shown in FIG. 1) on the handle assembly 12 and pulls them in the proximal direction "PD". The operation and construction of the retract knobs 32 is discussed in U.S. Pat. No. 5,865,361. Once the clinician moves the drive beam 266 a sufficient distance in the proximal direction "PD" so as to move the battery to contacts 540 (FIG. 11), power will be supplied through switch 630 to reverse the motor 562. Knife nut then releases switch 650. The motor 562 then drives the drive beam 266 distal to switch 630, which opens. The return switch 630 is also in its normally closed position thereby permitting power to flow to the motor 562 and rotate the drive screw 600 in an opposite direction to drive the drive beam 266 in the proximal direction "PD". Once the knife nut 610 actuates the knife return switch 630, the knife return switch 630 is moved to an open position thereby stopping flow of power from the battery 526 to the motor 562. In various embodiments, a starting light 700 may be mounted in the housing 200 to provide an indication that the drive beam 266 is in the starting position.

FIGS. 11 and 12 illustrate the positions of various components of the disposable loading unit 16 of the present invention when the distal end of the drive beam 266 and blade 280 inadvertently becomes jammed during the firing stroke (i.e., when the blade 280 is being distally advanced through the tissue clamped in the tool assembly 17). To address such occurrence, a current limiter 680 may be provided as shown in FIG. 12. The current limiter 680 serves to turn off the motor 562 when the amount of current that it is drawing exceeds a predetermined threshold. It will be understood that the amount of current that the motor 562 draws during a jam would increase over the amount of current drawn during normal firing operations. Once the current limiter 680 shuts down the motor 562, the clinician can retract the drive beam 266 by grasping the retract knobs 32 (shown in FIG. 1) on the handle assembly 12 and pulling them in the proximal direction "PD" and the motor 562 will drive the drive screw 600 in reverse in the manner described above. Thus, the current limiter 680 serves to stop the motor 562 when the axial drive assembly 212 encounters resistance that exceeds a predetermined amount of resistance which is associated with the predetermined maximum amount of current that the motor 562 should draw under normal operating circumstances. This feature also saves the battery power so the drive beam 266 can be retracted.

Thus, the disposable loading unit 16 of the present invention comprises a self-contained motor driven disposable loading unit that may be used in connection with conventional surgical cutting and stapling instruments that traditionally required the clinician to manually advance and retract the drive assembly and cutting blade of a disposable loading unit coupled thereto. Various embodiments of the disposable loading unit 16 may be constructed to facilitate the automatic

**15**

retraction of the axial drive assembly should the blade encounter a predetermined amount of resistance.

While several embodiments of the invention have been described, it should be apparent, however, that various modifications, alterations and adaptations to those embodiments may occur to persons skilled in the art with the attainment of some or all of the advantages of the invention. For example, according to various embodiments, a single component may be replaced by multiple components, and multiple components may be replaced by a single component, to perform a given function or functions. This application is therefore intended to cover all such modifications, alterations and adaptations without departing from the scope and spirit of the disclosed invention as defined by the appended claims.

Any patent, publication, or other disclosure material, in whole or in part, that is said to be incorporated by reference herein is incorporated herein only to the extent that the incorporated materials does not conflict with existing definitions, statements, or other disclosure material set forth in this disclosure. As such, and to the extent necessary, the disclosure as explicitly set forth herein supersedes any conflicting material incorporated herein by reference. Any material, or portion thereof, that is said to be incorporated by reference herein, but which conflicts with existing definitions, statements, or other disclosure material set forth herein will only be incorporated to the extent that no conflict arises between that incorporated material and the existing disclosure material.

The invention which is intended to be protected is not to be construed as limited to the particular embodiments disclosed. The embodiments are therefore to be regarded as illustrative rather than restrictive. Variations and changes may be made by others without departing from the spirit of the present invention. Accordingly, it is expressly intended that all such equivalents, variations and changes which fall within the spirit and scope of the present invention as defined in the claims are embraced thereby.

Over the years a variety of minimally invasive robotic (or "telesurgical") systems have been developed to increase surgical dexterity as well as to permit a surgeon to operate on a patient in an intuitive manner. Many of such systems are disclosed in the following U.S. patents which are each herein incorporated by reference in their respective entirety: U.S. Pat. No. 5,792,135, entitled "Articulated Surgical Instrument For Performing Minimally Invasive Surgery With Enhanced Dexterity and Sensitivity", U.S. Pat. No. 6,231,565, entitled "Robotic Arm DLUS For Performing Surgical Tasks", U.S. Pat. No. 6,783,524, entitled "Robotic Surgical Tool With Ultrasound Cauterizing and Cutting Instrument", U.S. Pat. No. 6,364,888, entitled "Alignment of Master and Slave In a Minimally Invasive Surgical Apparatus", U.S. Pat. No. 7,524, 320, entitled "Mechanical Actuator Interface System For Robotic Surgical Tools", U.S. Pat. No. 7,691,098, entitled Platform Link Wrist Mechanism", U.S. Pat. No. 7,806,891, entitled "Repositioning and Reorientation of Master/Slave Relationship in Minimally Invasive Telesurgery", and U.S. Pat. No. 7,824,401, entitled "Surgical Tool With Writed Monopolar Electrosurgical End Effectors". Many of such systems, however, have in the past been unable to generate the magnitude of forces required to effectively cut and fasten tissue.

FIG. **13** depicts one version of a master controller **1001** that may be used in connection with a robotic arm slave cart **1100** of the type depicted in FIG. **14**. Master controller **1001** and robotic arm slave cart **1100**, as well as their respective components and control systems are collectively referred to herein as a robotic system **1000**. Examples of such systems and devices are disclosed in U.S. Pat. No. 7,524,320 which

**16**

has been herein incorporated by reference. Thus, various details of such devices will not be described in detail herein beyond that which may be necessary to understand various embodiments and forms of the present invention. As is known, the master controller **1001** generally includes master controllers (generally represented as **1003** in FIG. **13**) which are grasped by the surgeon and manipulated in space while the surgeon views the procedure via a stereo display **1002**. The master controllers **1001** generally comprise manual input devices which preferably move with multiple degrees of freedom, and which often further have an actuatable handle for actuating tools (for example, for closing grasping saws, applying an electrical potential to an electrode, or the like).

As can be seen in FIG. **14**, in one form, the robotic arm cart **1100** is configured to actuate a plurality of surgical tools, generally designated as **1200**. Various robotic surgery systems and methods employing master controller and robotic arm cart arrangements are disclosed in U.S. Pat. No. 6,132, 368, entitled "Multi-Component Telepresence System and Method", the full disclosure of which is incorporated herein by reference. In various forms, the robotic arm cart **1100** includes a base **1002** from which, in the illustrated embodiment, three surgical tools **1200** are supported. In various forms, the surgical tools **1200** are each supported by a series of manually articulatable linkages, generally referred to as set-up joints **1104**, and a robotic manipulator **1106**. These structures are herein illustrated with protective covers extending over much of the robotic linkage. These protective covers may be optional, and may be limited in size or entirely eliminated in some embodiments to minimize the inertia that is encountered by the servo mechanisms used to manipulate such devices, to limit the volume of moving components so as to avoid collisions, and to limit the overall weight of the cart **1100**. Cart **1100** will generally have dimensions suitable for transporting the cart **1100** between operating rooms. The cart **1100** may be configured to typically fit through standard operating room doors and onto standard hospital elevators. In various forms, the cart **1100** would preferably have a weight and include a wheel (or other transportation) system that allows the cart **1100** to be positioned adjacent an operating table by a single attendant.

Referring now to FIG. **15**, in at least one form, robotic manipulators **1106** may include a linkage **1108** that constrains movement of the surgical tool **1200**. In various embodiments, linkage **1108** includes rigid links coupled together by rotational joints in a parallelogram arrangement so that the surgical tool **1200** rotates around a point in space **1110**, as more fully described in issued U.S. Pat. No. 5,817, 084, the full disclosure of which is herein incorporated by reference. The parallelogram arrangement constrains rotation to pivoting about an axis **1112***a*, sometimes called the pitch axis. The links supporting the parallelogram linkage are pivotally mounted to set-up joints **1104** (FIG. **14**) so that the surgical tool **1200** further rotates about an axis **1112***b*, sometimes called the yaw axis. The pitch and yaw axes **1112***a*, **1112***b* intersect at the remote center **1114**, which is aligned along a shaft **1208** of the surgical tool **1200**. The surgical tool **1200** may have further degrees of driven freedom as supported by manipulator **1106**, including sliding motion of the surgical tool **1200** along the longitudinal tool axis "LT-LT". As the surgical tool **1200** slides along the tool axis LT-LT relative to manipulator **1106** (arrow **1112***c*), remote center **1114** remains fixed relative to base **1116** of manipulator **1106**. Hence, the entire manipulator is generally moved to re-position remote center **1114**. Linkage **1108** of manipulator **1106** is driven by a series of motors **1120**. These motors actively move linkage **1108** in response to commands from a proces-

US 9,084,601 B2

**17**

sor of a control system. As will be discussed in further detail below, motors **1120** are also employed to manipulate the surgical tool **1200**.

An alternative set-up joint structure is illustrated in FIG. **16**. In this embodiment, a surgical tool **1200** is supported by an alternative manipulator structure **1106'** between two tissue manipulation tools. Those of ordinary skill in the art will appreciate that various embodiments of the present invention may incorporate a wide variety of alternative robotic structures, including those described in U.S. Pat. No. 5,878,193, entitled "Automated Endoscope System For Optimal Positioning", the full disclosure of which is incorporated herein by reference. Additionally, while the data communication between a robotic component and the processor of the robotic surgical system is primarily described herein with reference to communication between the surgical tool **1200** and the master controller **1001**, it should be understood that similar communication may take place between circuitry of a manipulator, a set-up joint, an endoscope or other image capture device, or the like, and the processor of the robotic surgical system for component compatibility verification, component-type identification, component calibration (such as off-set or the like) communication, confirmation of coupling of the component to the robotic surgical system, or the like.

An exemplary non-limiting surgical tool **1200** that is well-adapted for use with a robotic system **1000** that has a tool drive assembly **1010** (FIG. **18**) that is operatively coupled to a master controller **1001** that is operable by inputs from an operator (i.e., a surgeon) is depicted in FIG. **17**. As can be seen in that Figure, the surgical tool **1200** includes a surgical end effector **2012** that comprises an endocutter. In at least one form, the surgical tool **1200** generally includes an elongated shaft assembly **2008** that has a proximal closure tube **2040** and a distal closure tube **2042** that are coupled together by an articulation joint **2011**. The surgical tool **1200** is operably coupled to the manipulator by a tool mounting portion, generally designated as **1300**. The surgical tool **1200** further includes an interface **1230** which mechanically and electrically couples the tool mounting portion **1300** to the manipulator. One form of interface **1230** is illustrated in FIGS. **16-21**. In various embodiments, the tool mounting portion **1300** includes a tool mounting plate **1302** that operably supports a plurality of (four are shown in FIG. **22**) rotatable body portions, driven discs or elements **1304**, that each include a pair of pins **1306** that extend from a surface of the driven element **1304**. One pin **1306** is closer to an axis of rotation of each driven elements **1304** than the other pin **1306** on the same driven element **1304**, which helps to ensure positive angular alignment of the driven element **1304**. Interface **1230** includes an adaptor portion **1240** that is configured to mountingly engage the mounting plate **1302** as will be further discussed below. The adaptor portion **1240** may include an array of electrical connecting pins **1242** (FIG. **20**) which may be coupled to a memory structure by a circuit board within the tool mounting portion **1300**. While interface **1230** is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

As can be seen in FIGS. **18-21**, the adapter portion **1240** generally includes a tool side **1244** and a holder side **1246**. In various forms, a plurality of rotatable bodies **1250** are mounted to a floating plate **1248** which has a limited range of movement relative to the surrounding adaptor structure normal to the major surfaces of the adaptor **1240**. Axial movement of the floating plate **1248** helps decouple the rotatable

**18**

bodies **1250** from the tool mounting portion **1300** when the levers **1303** along the sides of the tool mounting portion housing **1301** are actuated (See FIG. **17**). Other mechanisms/arrangements may be employed for releasably coupling the tool mounting portion **1300** to the adaptor **1240**. In at least one form, rotatable bodies **1250** are resiliently mounted to floating plate **1248** by resilient radial members which extend into a circumferential indentation about the rotatable bodies **1250**. The rotatable bodies **1250** can move axially relative to plate **1248** by deflection of these resilient structures. When disposed in a first axial position (toward tool side **1244**) the rotatable bodies **1250** are free to rotate without angular limitation. However, as the rotatable bodies **1250** move axially toward tool side **1244**, tabs **1252** (extending radially from the rotatable bodies **1250**) laterally engage detents on the floating plates so as to limit angular rotation of the rotatable bodies **1250** about their axes. This limited rotation can be used to help drivingly engage the rotatable bodies **1250** with drive pins **1272** of a corresponding tool holder portion **1270** of the robotic system **1000**, as the drive pins **1272** will push the rotatable bodies **1250** into the limited rotation position until the pins **1234** are aligned with (and slide into) openings **1256'**. Openings **1256** on the tool side **1244** and openings **1256'** on the holder side **1246** of rotatable bodies **1250** are configured to accurately align the driven elements **1304** (FIG. **22**) of the tool mounting portion **1300** with the drive elements **1271** of the tool holder **1270**. As described above regarding inner and outer pins **1306** of driven elements **1304**, the openings **1256**, **1256'** are at differing distances from the axis of rotation on their respective rotatable bodies **1250** so as to ensure that the alignment is not 180 degrees from its intended position. Additionally, each of the openings **1256** is slightly radially elongated so as to fittingly receive the pins **1306** in the circumferential orientation. This allows the pins **1306** to slide radially within the openings **1256**, **1256'** and accommodate some axial misalignment between the tool **1200** and tool holder **1270**, while minimizing any angular misalignment and backlash between the drive and driven elements. Openings **1256** on the tool side **1244** are offset by about 90 degrees from the openings **1256'** (shown in broken lines) on the holder side **1246**, as can be seen most clearly in FIG. **21**.

Various embodiments may further include an array of electrical connector pins **1242** located on holder side **1246** of adaptor **1240**, and the tool side **1244** of the adaptor **1240** may include slots **1258** (FIG. **21**) for receiving a pin array (not shown) from the tool mounting portion **1300**. In addition to transmitting electrical signals between the surgical tool **1200** and the tool holder **1270**, at least some of these electrical connections may be coupled to an adaptor memory device **1260** (FIG. **20**) by a circuit board of the adaptor **1240**.

A detachable latch arrangement **1239** may be employed to releasably affix the adaptor **1240** to the tool holder **1270**. As used herein, the term "tool drive assembly" when used in the context of the robotic system **1000**, at least encompasses various embodiments of the adapter **1240** and tool holder **1270** and which has been generally designated as **1010** in FIG. **18**. For example, as can be seen in FIG. **18**, the tool holder **1270** may include a first latch pin arrangement **1274** that is sized to be received in corresponding clevis slots **1241** provided in the adaptor **1240**. In addition, the tool holder **1270** may further have second latch pins **1276** that are sized to be retained in corresponding latch clevises **1243** in the adaptor **1240**. See FIG. **20**. In at least one form, a latch assembly **1245** is movably supported on the adapter **1240** and is biasable between a first latched position wherein the latch pins **1276** are retained within their respective latch clevis **1243** and an unlatched position wherein the second latch pins **1276** may be

19

into or removed from the latch clevises **1243**. A spring or springs (not shown) are employed to bias the latch assembly into the latched position. A lip on the tool side **1244** of adaptor **1240** may slidably receive laterally extending tabs of tool mounting housing **1301**.

Turning next to FIGS. **22-29**, in at least one embodiment, the surgical tool **1200** includes a surgical end effector **2012** that comprises in this example, among other things, at least one component **2024** that is selectively movable between first and second positions relative to at least one other component **2022** in response to various control motions applied thereto as will be discussed in further detail below. In various embodiments, component **2022** comprises an elongated channel **2022** configured to operably support a surgical staple cartridge **2034** therein and component **2024** comprises a pivotally translatable clamping member, such as an anvil **2024**. Various embodiments of the surgical end effector **2012** are configured to maintain the anvil **2024** and elongated channel **2022** at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2012**. As can be seen in FIG. **28**, the surgical end effector **2012** further includes a cutting instrument **2032** and a sled **2033**. The cutting instrument **2032** may be, for example, a knife. The surgical staple cartridge **2034** operably houses a plurality of surgical staples (not show) therein that are supported on movable staple drivers (not shown). As the cutting instrument **2032** is driven distally through a centrally-disposed slot (not shown) in the surgical staple cartridge **2034**, it forces the sled **2033** distally as well. As the sled **2033** is driven distally, its "wedge-shaped" configuration contacts the movable staple drivers and drives them vertically toward the closed anvil **2024**. The surgical staples are formed as they are driven into the forming surface located on the underside of the anvil **2024**. The sled **2033** may be part of the surgical staple cartridge **2034**, such that when the cutting instrument **2032** is retracted following the cutting operation, the sled **2033** does not retract. The anvil **2024** may be pivotally opened and closed at a pivot point **2025** located at the proximal end of the elongated channel **2022**. The anvil **2024** may also include a tab **2027** at its proximal end that interacts with a component of the mechanical closure system (described further below) to facilitate the opening of the anvil **2024**. The elongated channel **2022** and the anvil **2024** may be made of an electrically conductive material (such as metal) so that they may serve as part of an antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **2034** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2034**, as was also described above.

As can be seen in FIGS. **22-29**, the surgical end effector **2012** is attached to the tool mounting portion **1300** by an elongated shaft assembly **2008** according to various embodiments. As shown in the illustrated embodiment, the shaft assembly **2008** includes an articulation joint generally indicated as **2011** that enables the surgical end effector **2012** to be selectively articulated about an articulation axis AA-AA that is substantially transverse to a longitudinal tool axis LT-LT. See FIG. **23**. In other embodiments, the articulation joint is omitted. In various embodiments, the shaft assembly **2008** may include a closure tube assembly **2009** that comprises a proximal closure tube **2040** and a distal closure tube **2042** that are pivotally linked by a pivot links **2044** and operably supported on a spine assembly generally depicted as **2049**. In the illustrated embodiment, the spine assembly **2049** comprises a distal spine portion **2050** that is attached to the elongated channel **2022** and is pivotally coupled to the proximal spine portion **2052**. The closure tube assembly **2009** is configured

20

to axially slide on the spine assembly **2049** in response to actuation motions applied thereto. The distal closure tube **2042** includes an opening **2045** into which the tab **2027** on the anvil **2024** is inserted in order to facilitate opening of the anvil **2024** as the distal closure tube **2042** is moved axially in the proximal direction "PD". The closure tubes **2040**, **2042** may be made of electrically conductive material (such as metal) so that they may serve as part of the antenna, as described above. Components of the main drive shaft assembly (e.g., the drive shafts **2048**, **2050**) may be made of a nonconductive material (such as plastic).

In use, it may be desirable to rotate the surgical end effector **2012** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **1300** includes a rotational transmission assembly **2069** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2008** (and surgical end effector **2012**) about the longitudinal tool axis LT-LT. In various embodiments, for example, the proximal end **2060** of the proximal closure tube **2040** is rotatably supported on the tool mounting plate **1302** of the tool mounting portion **1300** by a forward support cradle **1309** and a closure sled **2100** that is also movably supported on the tool mounting plate **1302**. In at least one form, the rotational transmission assembly **2069** includes a tube gear segment **2062** that is formed on (or attached to) the proximal end **2060** of the proximal closure tube **2040** for operable engagement by a rotational gear assembly **2070** that is operably supported on the tool mounting plate **1302**. As can be seen in FIG. **25**, the rotational gear assembly **2070**, in at least one embodiment, comprises a rotation drive gear **2072** that is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302** when the tool mounting portion **1300** is coupled to the tool drive assembly **1010**. See FIG. **22**. The rotational gear assembly **2070** further comprises a rotary driven gear **2074** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the tube gear segment **2062** and the rotation drive gear **2072**. Application of a first rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2072**. Rotation of the rotation drive gear **2072** ultimately results in the rotation of the elongated shaft assembly **2008** (and the surgical end effector **2012**) about the longitudinal tool axis LT-LT (represented by arrow "R" in FIG. **25**). It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the rotation of the elongated shaft assembly **2008** and surgical end effector **2012** about the longitudinal tool axis LT-LT in a first direction and an application of the rotary output motion in an opposite direction will result in the rotation of the elongated shaft assembly **2008** and surgical end effector **2012** in a second direction that is opposite to the first direction.

In at least one embodiment, the closure of the anvil **2024** relative to the staple cartridge **2034** is accomplished by axially moving the closure tube assembly **2009** in the distal direction "DD" on the spine assembly **2049**. As indicated above, in various embodiments, the proximal end **2060** of the proximal closure tube **2040** is supported by the closure sled **2100** which comprises a portion of a closure transmission, generally depicted as **2099**. In at least one form, the closure sled **2100** is configured to support the closure tube **2009** on the tool mounting plate **1320** such that the proximal closure tube **2040** can rotate relative to the closure sled **2100**, yet

21

travel axially with the closure sled **2100**. In particular, as can be seen in FIG. **30**, the closure sled **2100** has an upstanding tab **2101** that extends into a radial groove **2063** in the proximal end portion of the proximal closure tube **2040**. In addition, as can be seen in FIGS. **27** and **30**, the closure sled **2100** has a tab portion **2102** that extends through a slot **1305** in the tool mounting plate **1302**. The tab portion **2102** is configured to retain the closure sled **2100** in sliding engagement with the tool mounting plate **1302**. In various embodiments, the closure sled **2100** has an upstanding portion **2104** that has a closure rack gear **2106** formed thereon. The closure rack gear **2106** is configured for driving engagement with a closure gear assembly **2110**. See FIG. **27**.

In various forms, the closure gear assembly **2110** includes a closure spur gear **2112** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **22**. Thus, application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **2112** when the tool mounting portion **1300** is coupled to the tool drive assembly **1010**. The closure gear assembly **2110** further includes a closure reduction gear set **2114** that is supported in meshing engagement with the closure spur gear **2112**. As can be seen in FIGS. **26** and **27**, the closure reduction gear set **2114** includes a driven gear **2116** that is rotatably supported in meshing engagement with the closure spur gear **2112**. The closure reduction gear set **2114** further includes a first closure drive gear **2118** that is in meshing engagement with a second closure drive gear **2120** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the closure rack gear **2106**. Thus, application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **2112** and the closure transmission **2110** and ultimately drive the closure sled **2100** and closure tube assembly **2009** axially. The axial direction in which the closure tube assembly **2009** moves ultimately depends upon the direction in which the second driven element **1304** is rotated. For example, in response to one rotary output motion received from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **2100** will be driven in the distal direction "DD" and ultimately drive the closure tube assembly **1009** in the distal direction. As the distal closure tube **2042** is driven distally, the end of the closure tube segment **2042** will engage a portion of the anvil **2024** and cause the anvil **2024** to pivot to a closed position. Upon application of an "opening" out put motion from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **2100** and shaft assembly **2008** will be driven in the proximal direction "PD". As the distal closure tube **2042** is driven in the proximal direction, the opening **2045** therein interacts with the tab **2027** on the anvil **2024** to facilitate the opening thereof. In various embodiments, a spring (not shown) may be employed to bias the anvil **2024** to the open position when the distal closure tube **2042** has been moved to its starting position. In various embodiments, the various gears of the closure gear assembly **2110** are sized to generate the necessary closure forces needed to satisfactorily close the anvil **2024** onto the tissue to be cut and stapled by the surgical end effector **2012**. For example, the gears of the closure transmission **2110** may be sized to generate approximately 70-120 pounds.

In various embodiments, the cutting instrument **2032** is driven through the surgical end effector **2012** by a knife bar **2200**. See FIGS. **28** and **30**. In at least one form, the knife bar **2200** may be fabricated from, for example, stainless steel or

22

other similar material and has a substantially rectangular cross-sectional shape. Such knife bar configuration is sufficiently rigid to push the cutting instrument **2032** through tissue clamped in the surgical end effector **2012**, while still being flexible enough to enable the surgical end effector **2012** to articulate relative to the proximal closure tube **2040** and the proximal spine portion **2052** about the articulation axis AA-AA as will be discussed in further detail below. As can be seen in FIGS. **31** and **32**, the proximal spine portion **2052** has a rectangular-shaped passage **2054** extending therethrough to provide support to the knife bar **2200** as it is axially pushed therethrough. The proximal spine portion **2052** has a proximal end **2056** that is rotatably mounted to a spine mounting bracket **2057** attached to the tool mounting plate **1032**. See FIG. **30**. Such arrangement permits the proximal spine portion **2052** to rotate, but not move axially, within the proximal closure tube **2040**.

As shown in FIG. **28**, the distal end **2202** of the knife bar **2200** is attached to the cutting instrument **2032**. The proximal end **2204** of the knife bar **2200** is rotatably affixed to a knife rack gear **2206** such that the knife bar **2200** is free to rotate relative to the knife rack gear **2206**. See FIG. **39**. As can be seen in FIGS. **24-29**, the knife rack gear **2206** is slidably supported within a rack housing **2210** that is attached to the tool mounting plate **1302** such that the knife rack gear **2206** is retained in meshing engagement with a knife gear assembly **2220**. More specifically and with reference to FIG. **27**, in at least one embodiment, the knife gear assembly **2220** includes a knife spur gear **2222** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **22**. Thus, application of another rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding third driven element **1304** will cause rotation of the knife spur gear **2222**. The knife gear assembly **2220** further includes a knife gear reduction set **2224** that includes a first knife driven gear **2226** and a second knife drive gear **2228**. The knife gear reduction set **2224** is rotatably mounted to the tool mounting plate **1302** such that the first knife driven gear **2226** is in meshing engagement with the knife spur gear **2222**. Likewise, the second knife drive gear **2228** is in meshing engagement with a third knife drive gear **2230** that is rotatably supported on the tool mounting plate **1302** in meshing engagement with the knife rack gear **2206**. In various embodiments, the gears of the knife gear assembly **2220** are sized to generate the forces needed to drive the cutting element **2032** through the tissue clamped in the surgical end effector **2012** and actuate the staples therein. For example, the gears of the knife drive assembly **2230** may be sized to generate approximately 40 to 100 pounds. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the axial movement of the cutting instrument **2032** in a distal direction and application of the rotary output motion in an opposite direction will result in the axial travel of the cutting instrument **2032** in a proximal direction.

In various embodiments, the surgical tool **1200** employs and articulation system **2007** that includes an articulation joint **2011** that enables the surgical end effector **2012** to be articulated about an articulation axis AA-AA that is substantially transverse to the longitudinal tool axis LT-LT. In at least one embodiment, the surgical tool **1200** includes first and second articulation bars **2250***a*, **2250***b* that are slidably supported within corresponding passages **2053** provided through the proximal spine portion **2052**. See FIGS. **30** and **32**. In at least one form, the first and second articulation bars **2250***a*, **2250***b* are actuated by an articulation transmission generally

23

designated as **2249** that is operably supported on the tool mounting plate **1032**. Each of the articulation bars **2250**a, **2250**b has a proximal end **2252** that has a guide rod protruding therefrom which extend laterally through a corresponding slot in the proximal end portion of the proximal spine portion **2052** and into a corresponding arcuate slot in an articulation nut **2260** which comprises a portion of the articulation transmission. FIG. **40** illustrates articulation bar **2250**a. It will be understood that articulation bar **2250**b is similarly constructed. As can be seen in FIG. **31**, for example, the articulation bar **2250**a has a guide rod **2254** which extends laterally through a corresponding slot **2058** in the proximal end portion **2056** of the distal spine portion **2050** and into a corresponding arcuate slot **2262** in the articulation nut **2260**. In addition, the articulation bar **2250**a has a distal end **2251**a that is pivotally coupled to the distal spine portion **2050** by, for example, a pin **2253**a and articulation bar **2250**b has a distal end **2251**b that is pivotally coupled to the distal spine portion **2050** by, for example, a pin **2253**b. In particular, the articulation bar **2250**a is laterally offset in a first lateral direction from the longitudinal tool axis LT-LT and the articulation bar **2250**b is laterally offset in a second lateral direction from the longitudinal tool axis LT-LT. Thus, axial movement of the articulation bars **2250**a and **2250**b in opposing directions will result in the articulation of the distal spine portion **2050** as well as the surgical end effector **2012** attached thereto about the articulation axis AA-AA as will be discussed in further detail below.

Articulation of the surgical end effector **2012** is controlled by rotating the articulation nut **2260** about the longitudinal tool axis LT-LT. The articulation nut **2260** is rotatably journaled on the proximal end portion **2056** of the distal spine portion **2050** and is rotatably driven thereon by an articulation gear assembly **2270**. More specifically and with reference to FIG. **25**, in at least one embodiment, the articulation gear assembly **2270** includes an articulation spur gear **2272** that is coupled to a corresponding fourth one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **1302**. See FIG. **22**. Thus, application of another rotary input motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding fourth driven element **1304** will cause rotation of the articulation spur gear **2272** when the interface **1230** is coupled to the tool holder **1270**. An articulation drive gear **2274** is rotatably supported on the tool mounting plate **1302** in meshing engagement with the articulation spur gear **2272** and a gear portion **2264** of the articulation nut **2260** as shown. As can be seen in FIGS. **30** and **31**, the articulation nut **2260** has a shoulder **2266** formed thereon that defines an annular groove **2267** for receiving retaining posts **2268** therein. Retaining posts **2268** are attached to the tool mounting plate **1302** and serve to prevent the articulation nut **2260** from moving axially on the proximal spine portion **2052** while maintaining the ability to be rotated relative thereto. Thus, rotation of the articulation nut **2260** in a first direction, will result in the axial movement of the articulation bar **2250**a in a distal direction "DD" and the axial movement of the articulation bar **2250**b in a proximal direction "PD" because of the interaction of the guide rods **2254** with the spiral slots **2262** in the articulation gear **2260**. Similarly, rotation of the articulation nut **2260** in a second direction that is opposite to the first direction will result in the axial movement of the articulation bar **2250**a in the proximal direction "PD" as well as cause articulation bar **2250**b to axially move in the distal direction "DD". Thus, the surgical end effector **2012** may be selectively articulated about articulation axis "AA-AA" in a first direction "FD" by simultaneously moving the articulation bar **2250**a in the distal direc-

24

tion "DD" and the articulation bar **2250**b in the proximal direction "PD". Likewise, the surgical end effector **2012** may be selectively articulated about the articulation axis "AA-AA" in a second direction "SD" by simultaneously moving the articulation bar **2250**a in the proximal direction "PD" and the articulation bar **2250**b in the distal direction "DD." See FIG. **23**.

The tool embodiment described above employs an interface arrangement that is particularly well-suited for mounting the robotically controllable medical tool onto at least one form of robotic arm arrangement that generates at least four different rotary control motions. Those of ordinary skill in the art will appreciate that such rotary output motions may be selectively controlled through the programmable control systems employed by the robotic system/controller. For example, the tool arrangement described above may be well-suited for use with those robotic systems manufactured by Intuitive Surgical, Inc. of Sunnyvale, Calif., U.S.A., many of which may be described in detail in various patents incorporated herein by reference. The unique and novel aspects of various embodiments of the present invention serve to utilize the rotary output motions supplied by the robotic system to generate specific control motions having sufficient magnitudes that enable end effectors to cut and staple tissue. Thus, the unique arrangements and principles of various embodiments of the present invention may enable a variety of different forms of the tool systems disclosed and claimed herein to be effectively employed in connection with other types and forms of robotic systems that supply programmed rotary or other output motions. In addition, as will become further apparent as the present Detailed Description proceeds, various end effector embodiments of the present invention that require other forms of actuation motions may also be effectively actuated utilizing one or more of the control motions generated by the robotic system.

FIGS. **34-38** illustrate yet another surgical tool **2300** that may be effectively employed in connection with the robotic system **1000** that has a tool drive assembly that is operably coupled to a controller of the robotic system that is operable by inputs from an operator and which is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly. In various forms, the surgical tool **2300** includes a surgical end effector **2312** that includes an elongated channel **2322** and a pivotally translatable clamping member, such as an anvil **2324**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2312**. As shown in the illustrated embodiment, the surgical end effector **2312** may include, in addition to the previously-mentioned elongated channel **2322** and anvil **2324**, a cutting instrument **2332** that has a sled portion **2333** formed thereon, a surgical staple cartridge **2334** that is seated in the elongated channel **2322**, and a rotary end effector drive shaft **2336** that has a helical screw thread formed thereon. The cutting instrument **2332** may be, for example, a knife. As will be discussed in further detail below, rotation of the end effector drive shaft **2336** will cause the cutting instrument **2332** and sled portion **2333** to axially travel through the surgical staple cartridge **2334** to move between a starting position and an ending position. The direction of axial travel of the cutting instrument **2332** depends upon the direction in which the end effector drive shaft **2336** is rotated. The anvil **2324** may be pivotably opened and closed at a pivot point **2325** connected to the proximate end of the elongated channel **2322**. The anvil **2324** may also include a tab **2327** at its proximate end that operably interfaces with a component of the mechanical closure system (described further below) to open and close the anvil

US 9,084,601 B2

25

**2324**. When the end effector drive shaft **2336** is rotated, the cutting instrument **2332** and sled **2333** will travel longitudinally through the surgical staple cartridge **2334** from the starting position to the ending position, thereby cutting tissue clamped within the surgical end effector **2312**. The movement of the sled **2333** through the surgical staple cartridge **2334** causes the staples therein to be driven through the severed tissue and against the closed anvil **2324**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2322** and the anvil **2324** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **2334** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2334**, as described above.

It should be noted that although the embodiments of the surgical tool **2300** described herein employ a surgical end effector **2312** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled "Electrosurgical Hemostatic Device" to Yates et al., and U.S. Pat. No. 5,688, 270, entitled "Electrosurgical Hemostatic Device With Recessed And/Or Offset Electrodes" to Yates et al., which are incorporated herein by reference, disclose cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811 to Morgan et al., now U.S. Pat. No. 7,673,783 and U.S. patent application Ser. No. 11/267,383, now U.S. Pat. No. 7,607,557, to Shelton et al., which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the surgical end effector **2312** is coupled to an elongated shaft assembly **2308** that is coupled to a tool mounting portion **2460** and defines a longitudinal tool axis LT-LT. In this embodiment, the elongated shaft assembly **2308** does not include an articulation joint. Those of ordinary skill in the art will understand that other embodiments may have an articulation joint therein. In at least one embodiment, the elongated shaft assembly **2308** comprises a hollow outer tube **2340** that is rotatably supported on a tool mounting plate **2462** of a tool mounting portion **2460** as will be discussed in further detail below. In various embodiments, the elongated shaft assembly **2308** further includes a distal spine shaft **2350**. Distal spine shaft **2350** has a distal end portion **2354** that is coupled to, or otherwise integrally formed with, a distal stationary base portion **2360** that is non-movably coupled to the channel **2322**. See FIGS. **35-37**.

As shown in FIG. **35**, the distal spine shaft **2350** has a proximal end portion **2351** that is slidably received within a slot **2355** in a proximal spine shaft **2353** that is non-movably supported within the hollow outer tube **2340** by at least one support collar **2357**. As can be further seen in FIGS. **35** and **36**, the surgical tool **2300** includes a closure tube **2370** that is constrained to only move axially relative to the distal stationary base portion **2360**. The closure tube **2370** has a proximal end **2372** that has an internal thread **2374** formed therein that is in threaded engagement with a transmission arrangement, generally depicted as **2375** that is operably supported on the

26

tool mounting plate **2462**. In various forms, the transmission arrangement **2375** includes a rotary drive shaft assembly, generally designated as **2381**. When rotated, the rotary drive shaft assembly **2381** will cause the closure tube **2370** to move axially as will be describe in further detail below. In at least one form, the rotary drive shaft assembly **2381** includes a closure drive nut **2382** of a closure clutch assembly generally designated as **2380**. More specifically, the closure drive nut **2382** has a proximal end portion **2384** that is rotatably supported relative to the outer tube **2340** and is in threaded engagement with the closure tube **2370**. For assembly purposes, the proximal end portion **2384** may be threadably attached to a retention ring **2386**. Retention ring **2386**, in cooperation with an end **2387** of the closure drive nut **2382**, defines an annular slot **2388** into which a shoulder **2392** of a locking collar **2390** extends. The locking collar **2390** is nonmovably attached (e.g., welded, glued, etc.) to the end of the outer tube **2340**. Such arrangement serves to affix the closure drive nut **2382** to the outer tube **2340** while enabling the closure drive nut **2382** to rotate relative to the outer tube **2340**. The closure drive nut **2382** further has a distal end **2383** that has a threaded portion **2385** that threadably engages the internal thread **2374** of the closure tube **2370**. Thus, rotation of the closure drive nut **2382** will cause the closure tube **2370** to move axially as represented by arrow "D" in FIG. **36**.

Closure of the anvil **2324** and actuation of the cutting instrument **2332** are accomplished by control motions that are transmitted by a hollow drive sleeve **2400**. As can be seen in FIGS. **35** and **36**, the hollow drive sleeve **2400** is rotatably and slidably received on the distal spine shaft **2350**. The drive sleeve **2400** has a proximal end portion **2401** that is rotatably mounted to the proximal spine shaft **2353** that protrudes from the tool mounting portion **2460** such that the drive sleeve **2400** may rotate relative thereto. See FIG. **35**. As can also be seen in FIGS. **35-37**, the drive sleeve **2400** is rotated about the longitudinal tool axis "LT-LT" by a drive shaft **2440**. The drive shaft **2440** has a drive gear **2444** that is attached to its distal end **2442** and is in meshing engagement with a driven gear **2450** that is attached to the drive sleeve **2400**.

The drive sleeve **2400** further has a distal end portion **2402** that is coupled to a closure clutch portion **2410** of the closure clutch assembly **2380** that has a proximal face **2412** and a distal face **2414**. The proximal face **2412** has a series of proximal teeth **2416** formed thereon that are adapted for selective engagement with corresponding proximal teeth cavities **2418** formed in the proximal end portion **2384** of the closure drive nut **2382**. Thus, when the proximal teeth **2416** are in meshing engagement with the proximal teeth cavities **2418** in the closure drive nut **2382**, rotation of the drive sleeve **2400** will result in rotation of the closure drive nut **2382** and ultimately cause the closure tube **2370** to move axially as will be discussed in further detail below.

As can be most particularly seen in FIGS. **35** and **36**, the distal face **2414** of the drive clutch portion **2410** has a series of distal teeth **2415** formed thereon that are adapted for selective engagement with corresponding distal teeth cavities **2426** formed in a face plate portion **2424** of a knife drive shaft assembly **2420**. In various embodiments, the knife drive shaft assembly **2420** comprises a hollow knife shaft segment **2430** that is rotatably received on a corresponding portion of the distal spine shaft **2350** that is attached to or protrudes from the stationary base portion **2360**. When the distal teeth **2415** of the closure clutch portion **2410** are in meshing engagement with the distal teeth cavities **2426** in the face plate portion **2424**, rotation of the drive sleeve **2400** will result in rotation of the drive knife shaft segment **2430** about the stationary shaft **2350**. As can be seen in FIGS. **35-37**, a knife drive gear **2432** is attached to the

US 9,084,601 B2

27

drive shaft segment **2430** and is meshing engagement with a drive knife gear **2434** that is attached to the end effector drive shaft **2336**. Thus, rotation of the drive shaft segment **2430** will result in the rotation of the end effector drive shaft **2336** to drive the cutting instrument **2332** and sled **2333** distally through the surgical staple cartridge **2334** to cut and staple tissue clamped within the surgical end effector **2312**. The sled **2333** may be made of, for example, plastic, and may have a sloped distal surface. As the sled **2333** traverses the elongated channel **2322**, the sloped forward surface of the sled **2333** pushes up or "drive" the staples in the surgical staple cartridge **2334** through the clamped tissue and against the anvil **2324**. The anvil **2324** turns or "forms" the staples, thereby stapling the severed tissue. As used herein, the term "fire" refers to the initiation of actions required to drive the cutting instrument and sled portion in a distal direction through the surgical staple cartridge to cut the tissue clamped in the surgical end effector and drive the staples through the severed tissue.

In use, it may be desirable to rotate the surgical end effector **2312** about the longitudinal tool axis LT-LT. In at least one embodiment, the transmission arrangement **2375** includes a rotational transmission assembly **2465** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2308** (and surgical end effector **2312**) about the longitudinal tool axis LT-LT. As can be seen in FIG. **38**, a proximal end **2341** of the outer tube **2340** is rotatably supported within a cradle arrangement **2343** attached to the tool mounting plate **2462** of the tool mounting portion **2460**. A rotation gear **2345** is formed on or attached to the proximal end **2341** of the outer tube **2340** of the elongated shaft assembly **2308** for meshing engagement with a rotation gear assembly **2470** operably supported on the tool mounting plate **2462**. In at least one embodiment, a rotation drive gear **2472** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool drive assembly **1010**. See FIGS. **22** and **38**. The rotation drive assembly **2470** further comprises a rotary driven gear **2474** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with the rotation gear **2345** and the rotation drive gear **2472**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **2472** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2472** ultimately results in the rotation of the elongated shaft assembly **2308** (and the end effector **2312**) about the longitudinal tool axis LT-LT (primary rotary motion).

Closure of the anvil **2324** relative to the staple cartridge **2034** is accomplished by axially moving the closure tube **2370** in the distal direction "DD". Axial movement of the closure tube **2370** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2382**. To apply the rotary control motion to the closure drive nut **2382**, the closure clutch **2410** must first be brought into meshing engagement with the proximal end portion **2384** of the closure drive nut **2382**. In various embodiments, the transmission arrangement **2375** further includes a shifter drive assembly **2480** that is operably supported on the tool mounting plate **2462**. More specifically and with reference to FIG. **38**, it can be seen that a proximal end portion **2359** of the proximal spine portion **2353** extends through the rotation gear **2345** and is rotatably coupled to a shifter gear rack **2481** that is slidably affixed to the tool mounting plate

28

**2462** through slots **2482**. The shifter drive assembly **2480** further comprises a shifter drive gear **2483** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2460** is coupled to the tool holder **1270**. See FIGS. **22** and **38**. The shifter drive assembly **2480** further comprises a shifter driven gear **2478** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with the shifter drive gear **2483** and the shifter rack gear **2482**. Application of a second rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the shifter drive gear **2483** by virtue of being operably coupled thereto. Rotation of the shifter drive gear **2483** ultimately results in the axial movement of the shifter gear rack **2482** and the proximal spine portion **2353** as well as the drive sleeve **2400** and the closure clutch **2410** attached thereto. The direction of axial travel of the closure clutch **2410** depends upon the direction in which the shifter drive gear **2483** is rotated by the robotic system **1000**. Thus, rotation of the shifter drive gear **2483** in a first rotary direction will result in the axial movement of the closure clutch **2410** in the proximal direction "PD" to bring the proximal teeth **2416** into meshing engagement with the proximal teeth cavities **2418** in the closure drive nut **2382**. Conversely, rotation of the shifter drive gear **2483** in a second rotary direction (opposite to the first rotary direction) will result in the axial movement of the closure clutch **2410** in the distal direction "DD" to bring the distal teeth **2415** into meshing engagement with corresponding distal teeth cavities **2426** formed in the face plate portion **2424** of the knife drive shaft assembly **2420**.

Once the closure clutch **2410** has been brought into meshing engagement with the closure drive nut **2382**, the closure drive nut **2382** is rotated by rotating the closure clutch **2410**. Rotation of the closure clutch **2410** is controlled by applying rotary output motions to a rotary drive transmission portion **2490** of transmission arrangement **2375** that is operably supported on the tool mounting plate **2462** as shown in FIG. **38**. In at least one embodiment, the rotary drive transmission **2490** includes a rotary drive assembly **2490'** that includes a gear **2491** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting portion **2460** when the tool mounting portion **2460** is coupled to the tool holder **1270**. See FIGS. **22** and **38**. The rotary drive transmission **2490** further comprises a first rotary driven gear **2492** that is rotatably supported on the tool mounting plate **2462** in meshing engagement with a second rotary driven gear **2493** and the rotary drive gear **2491**. The second rotary driven gear **2493** is coupled to a proximal end portion **2443** of the drive shaft **2440**.

Rotation of the rotary drive gear **2491** in a first rotary direction will result in the rotation of the drive shaft **2440** in a first direction. Conversely, rotation of the rotary drive gear **2491** in a second rotary direction (opposite to the first rotary direction) will cause the drive shaft **2440** to rotate in a second direction. As indicated above, the drive shaft **2440** has a drive gear **2444** that is attached to its distal end **2442** and is in meshing engagement with a driven gear **2450** that is attached to the drive sleeve **2400**. Thus, rotation of the drive shaft **2440** results in rotation of the drive sleeve **2400**.

A method of operating the surgical tool **2300** will now be described. Once the tool mounting portion **2462** has been operably coupled to the tool holder **1270** of the robotic system **1000** and oriented into position adjacent the target tissue to be cut and stapled, if the anvil **2334** is not already in the open position (FIG. **35**), the robotic system **1000** may apply the first rotary output motion to the shifter drive gear **2483** which

US 9,084,601 B2

29

results in the axial movement of the closure clutch **2410** into meshing engagement with the closure drive nut **2382** (if it is not already in meshing engagement therewith). See FIG. **36**. Once the controller **1001** of the robotic system **1000** has confirmed that the closure clutch **2410** is meshing engagement with the closure drive nut **2382** (e.g., by means of sensor(s)) in the surgical end effector **2312** that are in communication with the robotic control system), the robotic controller **1001** may then apply a second rotary output motion to the rotary drive gear **2492** which, as was described above, ultimately results in the rotation of the rotary drive nut **2382** in the first direction which results in the axial travel of the closure tube **2370** in the distal direction "DD". As the closure tube **2370** moved in the distal direction, it contacts a portion of the anvil **2323** and causes the anvil **2324** to pivot to the closed position to clamp the target tissue between the anvil **2324** and the surgical staple cartridge **2334**. Once the robotic controller **1001** determines that the anvil **2334** has been pivoted to the closed position by corresponding sensor(s) in the surgical end effector **2312** in communication therewith, the robotic system **1000** discontinues the application of the second rotary output motion to the rotary drive gear **2491**. The robotic controller **1001** may also provide the surgeon with an indication that the anvil **2334** has been fully closed. The surgeon may then initiate the firing procedure. In alternative embodiments, the firing procedure may be automatically initiated by the robotic controller **1001**. The robotic controller **1001** then applies the primary rotary control motion **2483** to the shifter drive gear **2483** which results in the axial movement of the closure clutch **2410** into meshing engagement with the face plate portion **2424** of the knife drive shaft assembly **2420**. See FIG. **46**. Once the controller **1001** of the robotic system **1000** has confirmed that the closure clutch **2410** is meshing engagement with the face plate portion **2424** (by means of sensor(s)) in the end effector **2312** that are in communication with the robotic controller **1001**), the robotic controller **1001** may then apply the second rotary output motion to the rotary drive gear **2492** which, as was described above, ultimately results in the axial movement of the cutting instrument **2332** and sled portion **2333** in the distal direction "DD" through the surgical staple cartridge **2334**. As the cutting instrument **2332** moves distally through the surgical staple cartridge **2334**, the tissue clamped therein is severed. As the sled portion **2333** is driven distally, it causes the staples within the surgical staple cartridge to be driven through the severed tissue into forming contact with the anvil **2324**. Once the robotic controller **1001** has determined that the cutting instrument **2324** has reached the end position within the surgical staple cartridge **2334** (by means of sensor(s)) in the end effector **2312** that are in communication with the robotic controller **1001**), the robotic controller **1001** discontinues the application of the second rotary output motion to the rotary drive gear **2491**. Thereafter, the robotic controller **1001** applies the secondary rotary output motion to the rotary drive gear **2491** which ultimately results in the axial travel of the cutting instrument **2332** and sled portion **2333** in the proximal direction "PD" to the starting position. Once the robotic controller **1001** has determined that the cutting instrument **2324** has reached the starting position by means of sensor(s) in the surgical end effector **2312** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the secondary rotary output motion to the rotary drive gear **2491**. Thereafter, the robotic controller **1001** applies the primary rotary output motion to the shifter drive gear **2483** to cause the closure clutch **2410** to move into engagement with the rotary drive nut **2382**. Once the closure clutch **2410** has been moved into meshing engage-

30

ment with the rotary drive nut **2382**, the robotic controller **1001** then applies the secondary output motion to the rotary drive gear **2491** which ultimately results in the rotation of the rotary drive nut **2382** in the second direction to cause the closure tube **2370** to move in the proximal direction "PD". As can be seen in FIGS. **35-37**, the closure tube **2370** has an opening **2345** therein that engages the tab **2327** on the anvil **2324** to cause the anvil **2324** to pivot to the open position. In alternative embodiments, a spring may also be employed to pivot the anvil **2324** to the open position when the closure tube **2370** has been returned to the starting position (FIG. **35**).

FIGS. **39-43** illustrate yet another surgical tool **2500** that may be effectively employed in connection with the robotic system **1000**. In various forms, the surgical tool **2500** includes a surgical end effector **2512** that includes a "first portion" in the form of an elongated channel **2522** and a "second movable portion" in the form of a pivotally translatable clamping member, such as an anvil **2524**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2512**. As shown in the illustrated embodiment, the surgical end effector **2512** may include, in addition to the previously-mentioned elongated channel **2522** and anvil **2524**, a "third movable portion" in the form of a cutting instrument **2532**, a sled (not shown), and a surgical staple cartridge **2534** that is removably seated in the elongated channel **2522**. The cutting instrument **2532** may be, for example, a knife. The anvil **2524** may be pivotally opened and closed at a pivot point **2525** connected to the proximal end of the elongated channel **2522**. The anvil **2524** may also include a tab **2527** at its proximal end that is configured to operably interface with a component of the mechanical closure system (described further below) to open and close the anvil **2524**. When actuated, the knife **2532** and sled travel longitudinally along the elongated channel **2522**, thereby cutting tissue clamped within the surgical end effector **2512**. The movement of the sled along the elongated channel **2522** causes the staples of the surgical staple cartridge **2534** to be driven through the severed tissue and against the closed anvil **2524**, which turns the staples to fasten the severed tissue. In one form, the elongated channel **2522** and the anvil **2524** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the surgical end effector, as described above. The surgical staple cartridge **2534** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2534**, as described above.

It should be noted that although the embodiments of the surgical tool **2500** described herein employ a surgical end effector **2512** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled "Electrosurgical Hemostatic Device" to Yates et al., and U.S. Pat. No. 5,688, 270, entitled "Electrosurgical Hemostatic Device With Recessed And/Or Offset Electrodes" to Yates et al., which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811 to Morgan et al., now U.S. Pat. No. 7,673,783 and U.S. patent application Ser. No. 11/267,383, now U.S. Pat. No. 7,607,557, to Shelton et al., which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recog-

US 9,084,601 B2

31

nized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the elongated channel **2522** of the surgical end effector **2512** is coupled to an elongated shaft assembly **2508** that is coupled to a tool mounting portion **2600**. In at least one embodiment, the elongated shaft assembly **2508** comprises a hollow spine tube **2540** that is non-movably coupled to a tool mounting plate **2602** of the tool mounting portion **2600**. As can be seen in FIGS. **40** and **41**, the proximal end **2523** of the elongated channel **2522** comprises a hollow tubular structure configured to be attached to the distal end **2541** of the spine tube **2540**. In one embodiment, for example, the proximal end **2523** of the elongated channel **2522** is welded or glued to the distal end of the spine tube **2540**.

As can be further seen in FIGS. **40** and **41**, in at least one non-limiting embodiment, the surgical tool **2500** further includes an axially movable actuation member in the form of a closure tube **2550** that is constrained to move axially relative to the elongated channel **2522** and the spine tube **1540**. The closure tube **2550** has a proximal end **2552** that has an internal thread **2554** formed therein that is in threaded engagement with a rotatably movable portion in the form of a closure drive nut **2560**. More specifically, the closure drive nut **2560** has a proximal end portion **2562** that is rotatably supported relative to the elongated channel **2522** and the spine tube **2540**. For assembly purposes, the proximal end portion **2562** is threadably attached to a retention ring **2570**. The retention ring **2570** is received in a groove **2529** formed between a shoulder **2527** on the proximal end **2523** of the elongated channel **2522** and the distal end **2541** of the spine tube **1540**. Such arrangement serves to rotatably support the closure drive nut **2560** within the elongated channel **2522**. Rotation of the closure drive nut **2560** will cause the closure tube **2550** to move axially as represented by arrow "D" in FIG. **40**.

Extending through the spine tube **2540** and the closure drive nut **2560** is a drive member which, in at least one embodiment, comprises a knife bar **2580** that has a distal end portion **2582** that is rotatably coupled to the cutting instrument **2532** such that the knife bar **2580** may rotate relative to the cutting instrument **2582**. As can be seen in FIG. **40-42**, the closure drive nut **2560** has a slot **2564** therein through which the knife bar **2580** can slidably extend. Such arrangement permits the knife bar **2580** to move axially relative to the closure drive nut **2560**. However, rotation of the knife bar **2580** about the longitudinal tool axis LT-LT will also result in the rotation of the closure drive nut **2560**. The axial direction in which the closure tube **2550** moves ultimately depends upon the direction in which the knife bar **2580** and the closure drive nut **2560** are rotated. As the closure tube **2550** is driven distally, the distal end thereof will contact the anvil **2524** and cause the anvil **2524** to pivot to a closed position. Upon application of an opening rotary output motion from the robotic system **1000**, the closure tube **2550** will be driven in the proximal direction "PD" and pivot the anvil **2524** to the open position by virtue of the engagement of the tab **2527** with the opening **2555** in the closure tube **2550**.

In use, it may be desirable to rotate the surgical end effector **2512** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **2600** is configured to receive a corresponding first rotary output motion from the robotic system **1000** and convert that first rotary output motion to a rotary control motion for rotating the elongated shaft assembly **2508** about the longitudinal tool axis LT-LT. As can be seen in FIG. **38**, a proximal end **2542** of the hollow spine tube **2540** is rotatably supported within a cradle

32

arrangement **2603** attached to a tool mounting plate **2602** of the tool mounting portion **2600**. Various embodiments of the surgical tool **2500** further include a transmission arrangement, generally depicted as **2605**, that is operably supported on the tool mounting plate **2602**. In various forms the transmission arrangement **2605** include a rotation gear **2544** that is formed on or attached to the proximal end **2542** of the spine tube **2540** for meshing engagement with a rotation drive assembly **2610** that is operably supported on the tool mounting plate **2602**. In at least one embodiment, a rotation drive gear **2612** is coupled to a corresponding first one of the rotational bodies, driven discs or elements **1304** on the adapter side of the tool mounting plate **2602** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **43**. The rotation drive assembly **2610** further comprises a rotary driven gear **2614** that is rotatably supported on the tool mounting plate **2602** in meshing engagement with the rotation gear **2544** and the rotation drive gear **2612**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven rotational body **1304** will thereby cause rotation of the rotation drive gear **2612** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2612** ultimately results in the rotation of the elongated shaft assembly **2508** (and the end effector **2512**) about the longitudinal tool axis LT-LT.

Closure of the anvil **2524** relative to the surgical staple cartridge **2534** is accomplished by axially moving the closure tube **2550** in the distal direction "DD". Axial movement of the closure tube **2550** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2382**. In various embodiments, the closure drive nut **2560** is rotated by applying a rotary output motion to the knife bar **2580**. Rotation of the knife bar **2580** is controlled by applying rotary output motions to a rotary closure system **2620** that is operably supported on the tool mounting plate **2602** as shown in FIG. **43**. In at least one embodiment, the rotary closure system **2620** includes a closure drive gear **2622** that is coupled to a corresponding second one of the driven rotatable body portions discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **43**. The closure drive gear **2622**, in at least one embodiment, is in meshing driving engagement with a closure gear train, generally depicted as **2623**. The closure gear drive rain **2623** comprises a first driven closure gear **2624** that is rotatably supported on the tool mounting plate **2602**. The first closure driven gear **2624** is attached to a second closure driven gear **2626** by a drive shaft **2628**. The second closure driven gear **2626** is in meshing engagement with a third closure driven gear **2630** that is rotatably supported on the tool mounting plate **2602**. Rotation of the closure drive gear **2622** in a second rotary direction will result in the rotation of the third closure driven gear **2630** in a second direction. Conversely, rotation of the closure drive gear **2483** in a secondary rotary direction (opposite to the second rotary direction) will cause the third closure driven gear **2630** to rotate in a secondary direction.

As can be seen in FIG. **43**, a drive shaft assembly **2640** is coupled to a proximal end of the knife bar **2580**. In various embodiments, the drive shaft assembly **2640** includes a proximal portion **2642** that has a square cross-sectional shape. The proximal portion **2642** is configured to slideably engage a correspondingly shaped aperture in the third driven gear **2630**. Such arrangement results in the rotation of the drive shaft assembly **2640** (and knife bar **2580**) when the third driven gear **2630** is rotated. The drive shaft assembly **2640** is

US 9,084,601 B2

33

axially advanced in the distal and proximal directions by a knife drive assembly **2650**. One form of the knife drive assembly **2650** comprises a rotary drive gear **2652** that is coupled to a corresponding third one of the driven rotatable body members, discs or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **43**. The rotary driven gear **2652** is in meshing driving engagement with a gear train, generally depicted as **2653**. In at least one form, the gear train **2653** further comprises a first rotary driven gear assembly **2654** that is rotatably supported on the tool mounting plate **2602**. The first rotary driven gear assembly **2654** is in meshing engagement with a third rotary driven gear assembly **2656** that is rotatably supported on the tool mounting plate **2602** and which is in meshing engagement with a fourth rotary driven gear assembly **2658** that is in meshing engagement with a threaded portion **2644** of the drive shaft assembly **2640**. Rotation of the rotary drive gear **2652** in a third rotary direction will result in the axial advancement of the drive shaft assembly **2640** and knife bar **2580** in the distal direction "DD". Conversely, rotation of the rotary drive gear **2652** in a tertiary rotary direction (opposite to the third rotary direction) will cause the drive shaft assembly **2640** and the knife bar **2580** to move in the proximal direction.

A method of operating the surgical tool **2500** will now be described. Once the tool mounting portion **2600** has been operably coupled to the tool holder **1270** of the robotic system **1000**, the robotic system **1000** can orient the surgical end effector **2512** in position adjacent the target tissue to be cut and stapled. If the anvil **2524** is not already in the open position (FIG. **49**), the robotic system **1000** may apply the second rotary output motion to the closure drive gear **2622** which results in the rotation of the knife bar **2580** in a second direction. Rotation of the knife bar **2580** in the second direction results in the rotation of the closure drive nut **2560** in a second direction. As the closure drive nut **2560** rotates in the second direction, the closure tube **2550** moves in the proximal direction "PD". As the closure tube **2550** moves in the proximal direction "PD", the tab **2527** on the anvil **2524** interfaces with the opening **2555** in the closure tube **2550** and causes the anvil **2524** to pivot to the open position. In addition or in alternative embodiments, a spring (not shown) may be employed to pivot the anvil **2354** to the open position when the closure tube **2550** has been returned to the starting position (FIG. **40**). The opened surgical end effector **2512** may then be manipulated by the robotic system **1000** to position the target tissue between the open anvil **2524** and the surgical staple cartridge **2534**. Thereafter, the surgeon may initiate the closure process by activating the robotic control system **1000** to apply the second rotary output motion to the closure drive gear **2622** which, as was described above, ultimately results in the rotation of the closure drive nut **2382** in the second direction which results in the axial travel of the closure tube **2250** in the distal direction "DD". As the closure tube **2550** moves in the distal direction, it contacts a portion of the anvil **2524** and causes the anvil **2524** to pivot to the closed position to clamp the target tissue between the anvil **2524** and the staple cartridge **2534**. Once the robotic controller **1001** determines that the anvil **2524** has been pivoted to the closed position by corresponding sensor(s) in the end effector **2512** that are in communication therewith, the robotic controller **1001** discontinues the application of the second rotary output motion to the closure drive gear **2622**. The robotic controller **1001** may also provide the surgeon with an indication that the anvil **2524** has been fully closed. The surgeon may then

34

initiate the firing procedure. In alternative embodiments, the firing procedure may be automatically initiated by the robotic controller **1001**.

After the robotic controller **1001** has determined that the anvil **2524** is in the closed position, the robotic controller **1001** then applies the third rotary output motion to the rotary drive gear **2652** which results in the axial movement of the drive shaft assembly **2640** and knife bar **2580** in the distal direction "DD". As the cutting instrument **2532** moves distally through the surgical staple cartridge **2534**, the tissue clamped therein is severed. As the sled portion (not shown) is driven distally, it causes the staples within the surgical staple cartridge **2534** to be driven through the severed tissue into forming contact with the anvil **2524**. Once the robotic controller **1001** has determined that the cutting instrument **2532** has reached the end position within the surgical staple cartridge **2534** by means of sensor(s) in the surgical end effector **2512** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the second rotary output motion to the rotary drive gear **2652**. Thereafter, the robotic controller **1001** applies the secondary rotary control motion to the rotary drive gear **2652** which ultimately results in the axial travel of the cutting instrument **2532** and sled portion in the proximal direction "PD" to the starting position. Once the robotic controller **1001** has determined that the cutting instrument **2524** has reached the starting position by means of sensor(s) in the end effector **2512** that are in communication with the robotic controller **1001**, the robotic controller **1001** discontinues the application of the secondary rotary output motion to the rotary drive gear **2652**. Thereafter, the robotic controller **1001** may apply the secondary rotary output motion to the closure drive gear **2622** which results in the rotation of the knife bar **2580** in a secondary direction. Rotation of the knife bar **2580** in the secondary direction results in the rotation of the closure drive nut **2560** in a secondary direction. As the closure drive nut **2560** rotates in the secondary direction, the closure tube **2550** moves in the proximal direction "PD" to the open position.

FIGS. **44-49**B illustrate yet another surgical tool **2700** that may be effectively employed in connection with the robotic system **1000**. In various forms, the surgical tool **2700** includes a surgical end effector **2712** that includes a "first portion" in the form of an elongated channel **2722** and a "second movable portion" in on form comprising a pivotally translatable clamping member, such as an anvil **2724**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **2712**. As shown in the illustrated embodiment, the surgical end effector **2712** may include, in addition to the previously-mentioned channel **2722** and anvil **2724**, a "third movable portion" in the form of a cutting instrument **2732**, a sled (not shown), and a surgical staple cartridge **2734** that is removably seated in the elongated channel **2722**. The cutting instrument **2732** may be, for example, a knife. The anvil **2724** may be pivotally opened and closed at a pivot point **2725** connected to the proximal end of the elongated channel **2722**. The anvil **2724** may also include a tab **2727** at its proximal end that interfaces with a component of the mechanical closure system (described further below) to open and close the anvil **2724**. When actuated, the knife **2732** and sled to travel longitudinally along the elongated channel **2722**, thereby cutting tissue clamped within the surgical end effector **2712**. The movement of the sled along the elongated channel **2722** causes the staples of the surgical staple cartridge **2734** to be driven through the severed tissue and against the closed anvil **2724**, which turns the staples to fasten the severed tissue. In one form, the

35                                                          36

elongated channel **2722** and the anvil **2724** may be made of an electrically conductive material (such as metal) so that they may serve as part of the antenna that communicates with sensor(s) in the surgical end effector, as described above. The surgical staple cartridge **2734** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **2734**, as described above.

It should be noted that although the embodiments of the surgical tool **2500** described herein employ a surgical end effector **2712** that staples the severed tissue, in other embodiments different techniques for fastening or sealing the severed tissue may be used. For example, end effectors that use RF energy or adhesives to fasten the severed tissue may also be used. U.S. Pat. No. 5,709,680, entitled "Electrosurgical Hemostatic Device" to Yates et al., and U.S. Pat. No. 5,688,270, entitled "Electrosurgical Hemostatic Device With Recessed And/Or Offset Electrodes" to Yates et al., which are incorporated herein by reference, discloses cutting instruments that use RF energy to fasten the severed tissue. U.S. patent application Ser. No. 11/267,811 to Morgan et al., now U.S. Pat. No. 7,673,783 and U.S. patent application Ser. No. 11/267,383, now U.S. Pat. No. 7,607,557, to Shelton et al., which are also incorporated herein by reference, disclose cutting instruments that use adhesives to fasten the severed tissue. Accordingly, although the description herein refers to cutting/stapling operations and the like, it should be recognized that this is an exemplary embodiment and is not meant to be limiting. Other tissue-fastening techniques may also be used.

In the illustrated embodiment, the elongated channel **2722** of the surgical end effector **2712** is coupled to an elongated shaft assembly **2708** that is coupled to a tool mounting portion **2900**. Although not shown, the elongated shaft assembly **2708** may include an articulation joint to permit the surgical end effector **2712** to be selectively articulated about an axis that is substantially transverse to the tool axis LT-LT. In at least one embodiment, the elongated shaft assembly **2708** comprises a hollow spine tube **2740** that is non-movably coupled to a tool mounting plate **2902** of the tool mounting portion **2900**. As can be seen in FIGS. **45** and **46**, the proximal end **2723** of the elongated channel **2722** comprises a hollow tubular structure that is attached to the spine tube **2740** by means of a mounting collar **2790**. A cross-sectional view of the mounting collar **2790** is shown in FIG. **47**. In various embodiments, the mounting collar **2790** has a proximal flanged end **2791** that is configured for attachment to the distal end of the spine tube **2740**. In at least one embodiment, for example, the proximal flanged end **2791** of the mounting collar **2790** is welded or glued to the distal end of the spine tube **2740**. As can be further seen in FIGS. **45** and **46**, the mounting collar **2790** further has a mounting hub portion **2792** that is sized to receive the proximal end **2723** of the elongated channel **2722** thereon. The proximal end **2723** of the elongated channel **2722** is non-movably attached to the mounting hub portion **2792** by, for example, welding, adhesive, etc.

As can be further seen in FIGS. **45** and **46**, the surgical tool **2700** further includes an axially movable actuation member in the form of a closure tube **2750** that is constrained to move axially relative to the elongated channel **2722**. The closure tube **2750** has a proximal end **2752** that has an internal thread **2754** formed therein that is in threaded engagement with a rotatably movable portion in the form of a closure drive nut **2760**. More specifically, the closure drive nut **2760** has a proximal end portion **2762** that is rotatably supported relative to the elongated channel **2722** and the spine tube **2740**. For

assembly purposes, the proximal end portion **2762** is threadably attached to a retention ring **2770**. The retention ring **2770** is received in a groove **2729** formed between a shoulder **2727** on the proximal end **2723** of the channel **2722** and the mounting hub **2729** of the mounting collar **2790**. Such arrangement serves to rotatably support the closure drive nut **2760** within the channel **2722**. Rotation of the closure drive nut **2760** will cause the closure tube **2750** to move axially as represented by arrow "D" in FIG. **45**.

Extending through the spine tube **2740**, the mounting collar **2790**, and the closure drive nut **2760** is a drive member, which in at least one embodiment, comprises a knife bar **2780** that has a distal end portion **2782** that is coupled to the cutting instrument **2732**. As can be seen in FIGS. **45** and **46**, the mounting collar **2790** has a passage **2793** therethrough for permitting the knife bar **2780** to slidably pass therethrough. Similarly, the closure drive nut **2760** has a slot **2764** therein through which the knife bar **2780** can slidably extend. Such arrangement permits the knife bar **2780** to move axially relative to the closure drive nut **2760**.

Actuation of the anvil **2724** is controlled by a rotary driven closure shaft **2800**. As can be seen in FIGS. **45** and **46**, a distal end portion **2802** of the closure drive shaft **2800** extends through a passage **2794** in the mounting collar **2790** and a closure gear **2804** is attached thereto. The closure gear **2804** is configured for driving engagement with the inner surface **2761** of the closure drive nut **2760**. Thus, rotation of the closure shaft **2800** will also result in the rotation of the closure drive nut **2760**. The axial direction in which the closure tube **2750** moves ultimately depends upon the direction in which the closure shaft **2800** and the closure drive nut **2760** are rotated. For example, in response to one rotary closure motion received from the robotic system **1000**, the closure tube **2750** will be driven in the distal direction "DD". As the closure tube **2750** is driven distally, the opening **2745** will engage the tab **2727** on the anvil **2724** and cause the anvil **2724** to pivot to a closed position. Upon application of an opening rotary motion from the robotic system **1000**, the closure tube **2750** will be driven in the proximal direction "PD" and pivot the anvil **2724** to the open position. In various embodiments, a spring (not shown) may be employed to bias the anvil **2724** to the open position (FIG. **45**).

In use, it may be desirable to rotate the surgical end effector **2712** about the longitudinal tool axis LT-LT. In at least one embodiment, the tool mounting portion **2900** is configured to receive a corresponding first rotary output motion from the robotic system **1000** for rotating the elongated shaft assembly **2708** about the tool axis LT-LT. As can be seen in FIG. **49**, a proximal end **2742** of the hollow spine tube **2740** is rotatably supported within a cradle arrangement **2903** and a bearing assembly **2904** that are attached to a tool mounting plate **2902** of the tool mounting portion **2900**. A rotation gear **2744** is formed on or attached to the proximal end **2742** of the spine tube **2740** for meshing engagement with a rotation drive assembly **2910** that is operably supported on the tool mounting plate **2902**. In at least one embodiment, a rotation drive gear **2912** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **2602** when the tool mounting portion **2600** is coupled to the tool holder **1270**. See FIGS. **22** and **49**. The rotation drive assembly **2910** further comprises a rotary driven gear **2914** that is rotatably supported on the tool mounting plate **2902** in meshing engagement with the rotation gear **2744** and the rotation drive gear **2912**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rota-

**37**

tion of the rotation drive gear **2912** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **2912** ultimately results in the rotation of the elongated shaft assembly **2708** (and the end effector **2712**) about the longitudinal tool axis LT-LT (primary rotation motion).

Closure of the anvil **2724** relative to the staple cartridge **2734** is accomplished by axially moving the closure tube **2750** in the distal direction "DD". Axial movement of the closure tube **2750** in the distal direction "DD" is accomplished by applying a rotary control motion to the closure drive nut **2760**. In various embodiments, the closure drive nut **2760** is rotated by applying a rotary output motion to the closure drive shaft **2800**. As can be seen in FIG. **49**, a proximal end portion **2806** of the closure drive shaft **2800** has a driven gear **2808** thereon that is in meshing engagement with a closure drive assembly **2920**. In various embodiments, the closure drive system **2920** includes a closure drive gear **2922** that is coupled to a corresponding second one of the driven rotational bodies or elements **1304** on the adapter side of the tool mounting plate **2462** when the tool mounting portion **2900** is coupled to the tool holder **1270**. See FIGS. **22** and **49**. The closure drive gear **2922** is supported in meshing engagement with a closure gear train, generally depicted as **2923**. In at least one form, the closure gear rain **2923** comprises a first driven closure gear **2924** that is rotatably supported on the tool mounting plate **2902**. The first closure driven gear **2924** is attached to a second closure driven gear **2926** by a drive shaft **2928**. The second closure driven gear **2926** is in meshing engagement with a planetary gear assembly **2930**. In various embodiments, the planetary gear assembly **2930** includes a driven planetary closure gear **2932** that is rotatably supported within the bearing assembly **2904** that is mounted on tool mounting plate **2902**. As can be seen in FIGS. **49** and **49**B, the proximal end portion **2806** of the closure drive shaft **2800** is rotatably supported within the proximal end portion **2742** of the spine tube **2740** such that the driven gear **2808** is in meshing engagement with central gear teeth **2934** formed on the planetary gear **2932**. As can also be seen in FIG. **49**A, two additional support gears **2936** are attached to or rotatably supported relative to the proximal end portion **2742** of the spine tube **2740** to provide bearing support thereto. Such arrangement with the planetary gear assembly **2930** serves to accommodate rotation of the spine shaft **2740** by the rotation drive assembly **2910** while permitting the closure driven gear **2808** to remain in meshing engagement with the closure drive system **2920**. In addition, rotation of the closure drive gear **2922** in a first direction will ultimately result in the rotation of the closure drive shaft **2800** and closure drive nut **2760** which will ultimately result in the closure of the anvil **2724** as described above. Conversely, rotation of the closure drive gear **2922** in a second opposite direction will ultimately result in the rotation of the closure drive nut **2760** in an opposite direction which results in the opening of the anvil **2724**.

As can be seen in FIG. **49**, the proximal end **2784** of the knife bar **2780** has a threaded shaft portion **2786** attached thereto which is in driving engagement with a knife drive assembly **2940**. In various embodiments, the threaded shaft portion **2786** is rotatably supported by a bearing **2906** attached to the tool mounting plate **2902**. Such arrangement permits the threaded shaft portion **2786** to rotate and move axially relative to the tool mounting plate **2902**. The knife bar **2780** is axially advanced in the distal and proximal directions by the knife drive assembly **2940**. One form of the knife drive assembly **2940** comprises a rotary drive gear **2942** that is coupled to a corresponding third one of the rotatable bodies, driven discs or elements **1304** on the adapter side of the tool mounting plate **2902** when the tool mounting portion **2900** is

**38**

coupled to the tool holder **1270**. See FIGS. **22** and **49**. The rotary drive gear **2942** is in meshing engagement with a knife gear train, generally depicted as **2943**. In various embodiments, the knife gear train **2943** comprises a first rotary driven gear assembly **2944** that is rotatably supported on the tool mounting plate **2902**. The first rotary driven gear assembly **2944** is in meshing engagement with a third rotary driven gear assembly **2946** that is rotatably supported on the tool mounting plate **2902** and which is in meshing engagement with a fourth rotary driven gear assembly **2948** that is in meshing engagement with the threaded portion **2786** of the knife bar **2780**. Rotation of the rotary drive gear **2942** in one direction will result in the axial advancement of the knife bar **2780** in the distal direction "DD". Conversely, rotation of the rotary drive gear **2942** in an opposite direction will cause the knife bar **2780** to move in the proximal direction. Tool **2700** may otherwise be used as described above.

FIGS. **50** and **51** illustrate a surgical tool embodiment **2700'** that is substantially identical to tool **2700** that was described in detail above. However tool **2700'** includes a pressure sensor **2950** that is configured to provide feedback to the robotic controller **1001** concerning the amount of clamping pressure experienced by the anvil **2724**. In various embodiments, for example, the pressure sensor may comprise a spring biased contact switch. For a continuous signal, it would use either a cantilever beam with a strain gage on it or a dome button top with a strain gage on the inside. Another version may comprise an off switch that contacts only at a known desired load. Such arrangement would include a dome on the based wherein the dome is one electrical pole and the base is the other electrical pole. Such arrangement permits the robotic controller **1001** to adjust the amount of clamping pressure being applied to the tissue within the surgical end effector **2712** by adjusting the amount of closing pressure applied to the anvil **2724**. Those of ordinary skill in the art will understand that such pressure sensor arrangement may be effectively employed with several of the surgical tool embodiments described herein as well as their equivalent structures.

FIG. **52** illustrates a portion of another surgical tool **3000** that may be effectively used in connection with a robotic system **1000**. The surgical tool **3003** employs on-board motor(s) for powering various components of a surgical end effector cutting instrument. In at least one non-limiting embodiment for example, the surgical tool **3000** includes a surgical end effector in the form of an endocutter (not shown) that has an anvil (not shown) and surgical staple cartridge arrangement (not shown) of the types and constructions described above. The surgical tool **3000** also includes an elongated shaft (not shown) and anvil closure arrangement (not shown) of the types described above. Thus, this portion of the Detailed Description will not repeat the description of those components beyond that which is necessary to appreciate the unique and novel attributes of the various embodiments of surgical tool **3000**.

In the depicted embodiment, the end effector includes a cutting instrument **3002** that is coupled to a knife bar **3003**. As can be seen in FIG. **52**, the surgical tool **3000** includes a tool mounting portion **3010** that includes a tool mounting plate **3012** that is configured to mountingly interface with the adaptor portion **1240'** which is coupled to the robotic system **1000** in the various manners described above. The tool mounting portion **3010** is configured to operably support a transmission arrangement **3013** thereon. In at least one embodiment, the adaptor portion **1240'** may be identical to the adaptor portion **1240** described in detail above without the powered rotation bodies and disc members employed by adapter **1240**. In other

39
40

embodiments, the adaptor portion **1240'** may be identical to adaptor portion **1240**. Still other modifications which are considered to be within the spirit and scope of the various forms of the present invention may employ one or more of the mechanical motions (i.e., rotary motion(s)) from the tool holder portion **1270** (as described hereinabove) to power/ actuate the transmission arrangement **3013** while also employing one or more motors within the tool mounting portion **3010** to power one or more other components of the surgical end effector. In addition, while the end effector of the depicted embodiment comprises an endocutter, those of ordinary skill in the art will understand that the unique and novel attributes of the depicted embodiment may be effectively employed in connection with other types of surgical end effectors without departing from the spirit and scope of various forms of the present invention.

In various embodiments, the tool mounting plate **3012** is configured to at least house a first firing motor **3011** for supplying firing and refraction motions to the knife bar **3003** which is coupled to or otherwise operably interfaces with the cutting instrument **3002**. The tool mounting plate **3012** has an array of electrical connecting pins **3014** which are configured to interface with the slots **1258** (FIG. **21**) in the adapter **1240'**. Such arrangement permits the controller **1001** of the robotic system **1000** to provide control signals to the electronic control circuit **3020** of the surgical tool **3000**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

Control circuit **3020** is shown in schematic form in FIG. **52**. In one form or embodiment, the control circuit **3020** includes a power supply in the form of a battery **3022** that is coupled to an on-off solenoid powered switch **3024**. Control circuit **3020** further includes an on/off firing solenoid **3026** that is coupled to a double pole switch **3028** for controlling the rotational direction of the motor **3011**. Thus, when the controller **1001** of the robotic system **1000** supplies an appropriate control signal, switch **3024** will permit battery **3022** to supply power to the double pole switch **3028**. The controller **1001** of the robotic system **1000** will also supply an appropriate signal to the double pole switch **3028** to supply power to the motor **3011**. When it is desired to fire the surgical end effector (i.e., drive the cutting instrument **3002** distally through tissue **3045** clamped in the surgical end effector, the double pole switch **3028** will be in a first position. When it is desired to retract the cutting instrument **3002** to the starting position, the double pole switch **3028** will be moved to the second position by the controller **1001**.

Various embodiments of the surgical tool **3000** also employ a gear box **3030** that is sized, in cooperation with a firing gear train **3031** that, in at least one non-limiting embodiment, comprises a firing drive gear **3032** that is in meshing engagement with a firing driven gear **3034** for generating a desired amount of driving force necessary to drive the cutting instrument **3002** through tissue to drive and form staples in the various manners described herein. In the embodiment depicted in FIG. **52**, the driven gear **3034** is coupled to a screw shaft **3036** that is in threaded engagement with a screw nut arrangement **3038** that is constrained to move axially (represented by arrow "D"). The screw nut arrangement **3038** is attached to the firing bar **3003**. Thus, by rotating the screw shaft **3036** in a first direction, the cutting instrument **3002** is driven in the distal direction "DD" and rotating the screw shaft in an opposite second direction, the cutting instrument **3002** may be retracted in the proximal direction "PD".

FIG. **53** illustrates a portion of another surgical tool **3000'** that is substantially identical to tool **3000** described above, except that the driven gear **3034** is attached to a drive shaft **3040**. The drive shaft **3040** is attached to a second driver gear **3042** that is in meshing engagement with a third driven gear **3044** that is in meshing engagement with a screw **3046** coupled to the firing bar **3003**.

FIG. **54** illustrates another surgical tool **3200** that may be effectively used in connection with a robotic system **1000**. In this embodiment, the surgical tool **3200** includes a surgical end effector **3212** that in one non-limiting form, comprises a component portion that is selectively movable between first and second positions relative to at least one other end effector component portion. As will be discussed in further detail below, the surgical tool **3200** employs on-board motors for powering various components of a transmission arrangement **3305**. The surgical end effector **3212** includes an elongated channel **3222** that operably supports a surgical staple cartridge **3234**. The elongated channel **3222** has a proximal end **3223** that slidably extends into a hollow elongated shaft assembly **3208** that is coupled to a tool mounting portion **3300**. In addition, the surgical end effector **3212** includes an anvil **3224** that is pivotally coupled to the elongated channel **3222** by a pair of trunnions **3225** that are received within corresponding openings **3229** in the elongated channel **3222**. A distal end portion **3209** of the shaft assembly **3208** includes an opening **3245** into which a tab **3227** on the anvil **3224** is inserted in order to open the anvil **3224** as the elongated channel **3222** is moved axially in the proximal direction "PD" relative to the distal end portion **3209** of the shaft assembly **3208**. In various embodiments, a spring (not shown) may be employed to bias the anvil **3224** to the open position.

As indicated above, the surgical tool **3200** includes a tool mounting portion **3300** that includes a tool mounting plate **3302** that is configured to operably support the transmission arrangement **3305** and to mountingly interface with the adaptor portion **1240'** which is coupled to the robotic system **1000** in the various manners described above. In at least one embodiment, the adaptor portion **1240'** may be identical to the adaptor portion **1240** described in detail above without the powered disc members employed by adapter **1240**. In other embodiments, the adaptor portion **1240'** may be identical to adaptor portion **1240**. However, in such embodiments, because the various components of the surgical end effector **3212** are all powered by motor(s) in the tool mounting portion **3300**, the surgical tool **3200** will not employ or require any of the mechanical (i.e., non-electrical) actuation motions from the tool holder portion **1270** to power the surgical end effector **3200** components. Still other modifications which are considered to be within the spirit and scope of the various forms of the present invention may employ one or more of the mechanical motions from the tool holder portion **1270** (as described hereinabove) to power/actuate one or more of the surgical end effector components while also employing one or more motors within the tool mounting portion to power one or more other components of the surgical end effector.

In various embodiments, the tool mounting plate **3302** is configured to support a first firing motor **3310** for supplying firing and retraction motions to the transmission arrangement **3305** to drive a knife bar **3335** that is coupled to a cutting instrument **3332** of the type described above. As can be seen in FIG. **54**, the tool mounting plate **3212** has an array of electrical connecting pins **3014** which are configured to interface with the slots **1258** (FIG. **21**) in the adapter **1240'**. Such arrangement permits the controller **1001** of the robotic system **1000** to provide control signals to the electronic control circuits **3320**, **3340** of the surgical tool **3200**. While the interface

US 9,084,601 B2

41                                              42

is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

In one form or embodiment, the first control circuit **3320** includes a first power supply in the form of a first battery **3322** that is coupled to a first on-off solenoid powered switch **3324**. The first firing control circuit **3320** further includes a first on/off firing solenoid **3326** that is coupled to a first double pole switch **3328** for controlling the rotational direction of the first firing motor **3310**. Thus, when the robotic controller **1001** supplies an appropriate control signal, the first switch **3324** will permit the first battery **3322** to supply power to the first double pole switch **3328**. The robotic controller **1001** will also supply an appropriate signal to the first double pole switch **3328** to supply power to the first firing motor **3310**. When it is desired to fire the surgical end effector (i.e., drive the cutting instrument **3232** distally through tissue clamped in the surgical end effector **3212**, the first switch **3328** will be positioned in a first position by the robotic controller **1001**. When it is desired to retract the cutting instrument **3232** to the starting position, the robotic controller **1001** will send the appropriate control signal to move the first switch **3328** to the second position.

Various embodiments of the surgical tool **3200** also employ a first gear box **3330** that is sized, in cooperation with a firing drive gear **3332** coupled thereto that operably interfaces with a firing gear train **3333**. In at least one non-limiting embodiment, the firing gear train **333** comprises a firing driven gear **3334** that is in meshing engagement with drive gear **3332**, for generating a desired amount of driving force necessary to drive the cutting instrument **3232** through tissue and to drive and form staples in the various manners described herein. In the embodiment depicted in FIG. **54**, the driven gear **3334** is coupled to a drive shaft **3335** that has a second driven gear **3336** coupled thereto. The second driven gear **3336** is supported in meshing engagement with a third driven gear **3337** that is in meshing engagement with a fourth driven gear **3338**. The fourth driven gear **3338** is in meshing engagement with a threaded proximal portion **3339** of the knife bar **3235** that is constrained to move axially. Thus, by rotating the drive shaft **3335** in a first direction, the cutting instrument **3232** is driven in the distal direction "DD" and rotating the drive shaft **3335** in an opposite second direction, the cutting instrument **3232** may be refracted in the proximal direction "PD".

As indicated above, the opening and closing of the anvil **3224** is controlled by axially moving the elongated channel **3222** relative to the elongated shaft assembly **3208**. The axial movement of the elongated channel **3222** is controlled by a closure control system **3339**. In various embodiments, the closure control system **3339** includes a closure shaft **3340** which has a hollow threaded end portion **3341** that threadably engages a threaded closure rod **3342**. The threaded end portion **3341** is rotatably supported in a spine shaft **3343** that operably interfaces with the tool mounting portion **3300** and extends through a portion of the shaft assembly **3208** as shown. The closure system **3339** further comprises a closure control circuit **3350** that includes a second power supply in the form of a second battery **3352** that is coupled to a second on-off solenoid powered switch **3354**. Closure control circuit **3350** further includes a second on/off firing solenoid **3356** that is coupled to a second double pole switch **3358** for controlling the rotation of a second closure motor **3360**. Thus, when the robotic controller **1001** supplies an appropriate control signal, the second switch **3354** will permit the second con battery **3352** to supply power to the second double pole switch **3354**. The robotic controller **1001** will also supply an

appropriate signal to the second double pole switch **3358** to supply power to the second motor **3360**. When it is desired to close the anvil **3224**, the second switch **3348** will be in a first position. When it is desired to open the anvil **3224**, the second switch **3348** will be moved to a second position.

Various embodiments of tool mounting portion **3300** also employ a second gear box **3362** that is coupled to a closure drive gear **3364**. The closure drive gear **3364** is in meshing engagement with a closure gear train **3363**. In various non-limiting forms, the closure gear train **3363** includes a closure driven gear **3365** that is attached to a closure drive shaft **3366**. Also attached to the closure drive shaft **3366** is a closure drive gear **3367** that is in meshing engagement with a closure shaft gear **3360** attached to the closure shaft **3340**. FIG. **54** depicts the end effector **3212** in the open position. As indicated above, when the threaded closure rod **3342** is in the position depicted in FIG. **54**, a spring (not shown) biases the anvil **3224** to the open position. When it is desired to close the anvil **3224**, the robotic controller **1001** will activate the second motor **3360** to rotate the closure shaft **3340** to draw the threaded closure rod **3342** and the channel **3222** in the proximal direction 'PD'. As the anvil **3224** contacts the distal end portion **3209** of the shaft **3208**, the anvil **3224** is pivoted to the closed position.

A method of operating the surgical tool **3200** will now be described. Once the tool mounting portion **3302** has be operably coupled to the tool holder **1270** of the robotic system **1000**, the robotic system **1000** can orient the end effector **3212** in position adjacent the target tissue to be cut and stapled. If the anvil **3224** is not already in the open position, the robotic controller **1001** may activate the second closure motor **3360** to drive the channel **3222** in the distal direction to the position depicted in FIG. **54**. Once the robotic controller **1001** determines that the surgical end effector **3212** is in the open position by sensor(s) in the and effector and/or the tool mounting portion **3300**, the robotic controller **1001** may provide the surgeon with a signal to inform the surgeon that the anvil **3224** may then be closed. Once the target tissue is positioned between the open anvil **3224** and the surgical staple cartridge **3234**, the surgeon may then commence the closure process by activating the robotic controller **1001** to apply a closure control signal to the second closure motor **3360**. The second closure motor **3360** applies a rotary motion to the closure shaft **3340** to draw the channel **3222** in the proximal direction "PD" until the anvil **3224** has been pivoted to the closed position. Once the robotic controller **1001** determines that the anvil **3224** has been moved to the closed position by sensor(s) in the surgical end effector **3212** and/or in the tool mounting portion **3300** that are in communication with the robotic control system, the motor **3360** may be deactivated. Thereafter, the firing process may be commenced either manually by the surgeon activating a trigger, button, etc. on the controller **1001** or the controller **1001** may automatically commence the firing process.

To commence the firing process, the robotic controller **1001** activates the firing motor **3310** to drive the firing bar **3235** and the cutting instrument **3232** in the distal direction "DD". Once robotic controller **1001** has determined that the cutting instrument **3232** has moved to the ending position within the surgical staple cartridge **3234** by means of sensors in the surgical end effector **3212** and/or the motor drive portion **3300**, the robotic controller **1001** may provide the surgeon with an indication signal. Thereafter the surgeon may manually activate the first motor **3310** to retract the cutting instrument **3232** to the starting position or the robotic controller **1001** may automatically activate the first motor **3310** to retract the cutting element **3232**.

US 9,084,601 B2

43

The embodiment depicted in FIG. 54 does not include an articulation joint. FIGS. 55 and 56 illustrate surgical tools 3200' and 3200" that have end effectors 3212', 3212", respectively that may be employed with an elongated shaft embodiment that has an articulation joint of the various types disclosed herein. For example, as can be seen in FIG. 55, a threaded closure shaft 3342 is coupled to the proximal end 3223 of the elongated channel 3222 by a flexible cable or other flexible member 3345. The location of an articulation joint (not shown) within the elongated shaft assembly 3208 will coincide with the flexible member 3345 to enable the flexible member 3345 to accommodate such articulation. In addition, in the above-described embodiment, the flexible member 33345 is rotatably affixed to the proximal end portion 3223 of the elongated channel 3222 to enable the flexible member 3345 to rotate relative thereto to prevent the flexible member 3229 from "winding up" relative to the channel 3222. Although not shown, the cutting element may be driven in one of the above described manners by a knife bar that can also accommodate articulation of the elongated shaft assembly. FIG. 56 depicts a surgical end effector 3212" that is substantially identical to the surgical end effector 3212 described above, except that the threaded closure rod 3342 is attached to a closure nut 3347 that is constrained to only move axially within the elongated shaft assembly 3208. The flexible member 3345 is attached to the closure nut 3347. Such arrangement also prevents the threaded closure rod 3342 from winding-up the flexible member 3345. A flexible knife bar 3235' may be employed to facilitate articulation of the surgical end effector 3212".

The surgical tools 3200, 3200', and 3200" described above may also employ anyone of the cutting instrument embodiments described herein. As described above, the anvil of each of the end effectors of these tools is closed by drawing the elongated channel into contact with the distal end of the elongated shaft assembly. Thus, once the target tissue has been located between the staple cartridge 3234 and the anvil 3224, the robotic controller 1001 can start to draw the channel 3222 inward into the shaft assembly 3208. In various embodiments, however, to prevent the end effector 3212, 3212', 3212" from moving the target tissue with the end effector during this closing process, the controller 1001 may simultaneously move the tool holder and ultimately the tool such to compensate for the movement of the elongated channel 3222 so that, in effect, the target tissue is clamped between the anvil and the elongated channel without being otherwise moved.

FIGS. 57-59 depict another surgical tool embodiment 3201 that is substantially identical to surgical tool 3200" described above, except for the differences discussed below. In this embodiment, the threaded closure rod 3342' has variable pitched grooves. More specifically, as can be seen in FIG. 58, the closure rod 3342' has a distal groove section 3380 and a proximal groove section 3382. The distal and proximal groove sections 3380, 3382 are configured for engagement with a lug 3390 supported within the hollow threaded end portion 3341'. As can be seen in FIG. 58, the distal groove section 3380 has a finer pitch than the groove section 3382. Thus, such variable pitch arrangement permits the elongated channel 3222 to be drawn into the shaft 3208 at a first speed or rate by virtue of the engagement between the lug 3390 and the proximal groove segment 3382. When the lug 3390 engages the distal groove segment, the channel 3222 will be drawn into the shaft 3208 at a second speed or rate. Because the proximal groove segment 3382 is coarser than the distal groove segment 3380, the first speed will be greater than the second speed. Such arrangement serves to speed up the initial closing of the end effector for tissue manipulation and then

44

after the tissue has been properly positioned therein, generate the amount of closure forces to properly clamp the tissue for cutting and sealing. Thus, the anvil 3234 initially closes fast with a lower force and then applies a higher closing force as the anvil closes more slowly.

The surgical end effector opening and closing motions are employed to enable the user to use the end effector to grasp and manipulate tissue prior to fully clamping it in the desired location for cutting and sealing. The user may, for example, open and close the surgical end effector numerous times during this process to orient the end effector in a proper position which enables the tissue to be held in a desired location. Thus, in at least some embodiments, to produce the high loading for firing, the fine thread may require as many as 5-10 full rotations to generate the necessary load. In some cases, for example, this action could take as long as 2-5 seconds. If it also took an equally long time to open and close the end effector each time during the positioning/tissue manipulation process, just positioning the end effector may take an undesirably long time. If that happens, it is possible that a user may abandon such use of the end effector for use of a conventional grasper device. Use of graspers, etc. may undesirably increase the costs associated with completing the surgical procedure.

The above-described embodiments employ a battery or batteries to power the motors used to drive the end effector components. Activation of the motors is controlled by the robotic system 1000. In alternative embodiments, the power supply may comprise alternating current "AC" that is supplied to the motors by the robotic system 1000. That is, the AC power would be supplied from the system powering the robotic system 1000 through the tool holder and adapter. In still other embodiments, a power cord or tether may be attached to the tool mounting portion 3300 to supply the requisite power from a separate source of alternating or direct current.

In use, the controller 1001 may apply an initial rotary motion to the closure shaft 3340 (FIG. 54) to draw the elongated channel 3222 axially inwardly into the elongated shaft assembly 3208 and move the anvil from a first position to an intermediate position at a first rate that corresponds with the point wherein the distal groove section 3380 transitions to the proximal groove section 3382. Further application of rotary motion to the closure shaft 3340 will cause the anvil to move from the intermediate position to the closed position relative to the surgical staple cartridge. When in the closed position, the tissue to be cut and stapled is properly clamped between the anvil and the surgical staple cartridge.

FIGS. 60-64 illustrate another surgical tool embodiment 3400 of the present invention. This embodiment includes an elongated shaft assembly 3408 that extends from a tool mounting portion 3500. The elongated shaft assembly 3408 includes a rotatable proximal closure tube segment 3410 that is rotatably journaled on a proximal spine member 3420 that is rigidly coupled to a tool mounting plate 3502 of the tool mounting portion 3500. The proximal spine member 3420 has a distal end 3422 that is coupled to an elongated channel portion 3522 of a surgical end effector 3412. For example, in at least one embodiment, the elongated channel portion 3522 has a distal end portion 3523 that "hookingly engages" the distal end 3422 of the spine member 3420. The elongated channel 3522 is configured to support a surgical staple cartridge 3534 therein. This embodiment may employ one of the various cutting instrument embodiments disclosed herein to sever tissue that is clamped in the surgical end effector 3412 and fire the staples in the staple cartridge 3534 into the severed tissue.

US 9,084,601 B2

45

Surgical end effector **3412** has an anvil **3524** that is pivotally coupled to the elongated channel **3522** by a pair of trunnions **3525** that are received in corresponding openings **3529** in the elongated channel **3522**. The anvil **3524** is moved between the open (FIG. **60**) and closed positions (FIGS. **61**-**63**) by a distal closure tube segment **3430**. A distal end portion **3432** of the distal closure tube segment **3430** includes an opening **3445** into which a tab **3527** on the anvil **3524** is inserted in order to open and close the anvil **3524** as the distal closure tube segment **3430** moves axially relative thereto. In various embodiments, the opening **3445** is shaped such that as the closure tube segment **3430** is moved in the proximal direction, the closure tube segment **3430** causes the anvil **3524** to pivot to an open position. In addition or in the alternative, a spring (not shown) may be employed to bias the anvil **3524** to the open position.

As can be seen in FIGS. **60**-**63**, the distal closure tube segment **3430** includes a lug **3442** that extends from its distal end **3440** into threaded engagement with a variable pitch groove/thread **3414** formed in the distal end **3412** of the rotatable proximal closure tube segment **3410**. The variable pitch groove/thread **3414** has a distal section **3416** and a proximal section **3418**. The pitch of the distal groove/thread section **3416** is finer than the pitch of the proximal groove/thread section **3418**. As can also be seen in FIGS. **60**-**63**, the distal closure tube segment **3430** is constrained for axial movement relative to the spine member **3420** by an axial retainer pin **3450** that is received in an axial slot **3424** in the distal end of the spine member **3420**.

As indicated above, the anvil **2524** is open and closed by rotating the proximal closure tube segment **3410**. The variable pitch thread arrangement permits the distal closure tube segment **3430** to be driven in the distal direction "DD" at a first speed or rate by virtue of the engagement between the lug **3442** and the proximal groove/thread section **3418**. When the lug **3442** engages the distal groove/thread section **3416**, the distal closure tube segment **3430** will be driven in the distal direction at a second speed or rate. Because the proximal groove/thread section **3418** is coarser than the distal groove/thread segment **3416**, the first speed will be greater than the second speed.

In at least one embodiment, the tool mounting portion **3500** is configured to receive a corresponding first rotary motion from the robotic controller **1001** and convert that first rotary motion to a primary rotary motion for rotating the rotatable proximal closure tube segment **3410** about a longitudinal tool axis LT-LT. As can be seen in FIG. **64**, a proximal end **3460** of the proximal closure tube segment **3410** is rotatably supported within a cradle arrangement **3504** attached to a tool mounting plate **3502** of the tool mounting portion **3500**. A rotation gear **3462** is formed on or attached to the proximal end **3460** of the closure tube segment **3410** for meshing engagement with a rotation drive assembly **3470** that is operably supported on the tool mounting plate **3502**. In at least one embodiment, a rotation drive gear **3472** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3502** when the tool mounting portion **3500** is coupled to the tool holder **1270**. See FIGS. **22** and **64**. The rotation drive assembly **3470** further comprises a rotary driven gear **3474** that is rotatably supported on the tool mounting plate **3502** in meshing engagement with the rotation gear **3462** and the rotation drive gear **3472**. Application of a first rotary control motion from the robotic controller **1001** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **3472** by virtue of being operably coupled thereto. Rotation of the

46

rotation drive gear **3472** ultimately results in the rotation of the closure tube segment **3410** to open and close the anvil **3524** as described above.

As indicated above, the surgical end effector **3412** employs a cutting instrument of the type and constructions described above. FIG. **64** illustrates one form of knife drive assembly **3480** for axially advancing a knife bar **3492** that is attached to such cutting instrument. One form of the knife drive assembly **3480** comprises a rotary drive gear **3482** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3502** when the tool drive portion **3500** is coupled to the tool holder **1270**. See FIGS. **22** and **64**. The knife drive assembly **3480** further comprises a first rotary driven gear assembly **3484** that is rotatably supported on the tool mounting plate **5200**. The first rotary driven gear assembly **3484** is in meshing engagement with a third rotary driven gear assembly **3486** that is rotatably supported on the tool mounting plate **3502** and which is in meshing engagement with a fourth rotary driven gear assembly **3488** that is in meshing engagement with a threaded portion **3494** of drive shaft assembly **3490** that is coupled to the knife bar **3492**. Rotation of the rotary drive gear **3482** in a second rotary direction will result in the axial advancement of the drive shaft assembly **3490** and knife bar **3492** in the distal direction "DD". Conversely, rotation of the rotary drive gear **3482** in a secondary rotary direction (opposite to the second rotary direction) will cause the drive shaft assembly **3490** and the knife bar **3492** to move in the proximal direction.

FIGS. **65**-**74** illustrate another surgical tool **3600** embodiment of the present invention that may be employed in connection with a robotic system **1000**. As can be seen in FIG. **65**, the tool **3600** includes an end effector in the form of a disposable loading unit **3612**. Various forms of disposable loading units that may be employed in connection with tool **3600** are disclosed, for example, in U.S. Patent Application Publication No. US 2009/0061131 A1, entitled "End Effector Arrangements For a Surgical Cutting and Stapling Instrument", the disclosure of which is herein incorporated by reference in its entirety.

In at least one form, the disposable loading unit **3612** includes an anvil assembly **3620** that is supported for pivotal travel relative to a carrier **3630** that operably supports a staple cartridge **3640** therein. A mounting assembly **3650** is pivotally coupled to the cartridge carrier **3630** to enable the carrier **3630** to pivot about an articulation axis AA-AA relative to a longitudinal tool axis LT-LT. Referring to FIG. **70**, mounting assembly **3650** includes upper and lower mounting portions **3652** and **3654**. Each mounting portion includes a threaded bore **3656** on each side thereof dimensioned to receive threaded bolts (not shown) for securing the proximal end of carrier **3630** thereto. A pair of centrally located pivot members **3658** extends between upper and lower mounting portions via a pair of coupling members **3660** which engage a distal end of a housing portion **3662**. Coupling members **3660** each include an interlocking proximal portion **3664** configured to be received in grooves **3666** formed in the proximal end of housing portion **3662** to retain mounting assembly **3650** and housing portion **3662** in a longitudinally fixed position in relation thereto.

In various forms, housing portion **3662** of disposable loading unit **3614** includes an upper housing half **3670** and a lower housing half **3672** contained within an outer casing **3674**. The proximal end of housing half **3670** includes engagement nubs **3676** for releasably engaging an elongated shaft **3700** and an insertion tip **3678**. Nubs **3676** form a bayonet-type coupling with the distal end of the elongated shaft **3700** which will be discussed in further detail below. Housing halves **3670**, **3672**

US 9,084,601 B2

47

define a channel **3674** for slidably receiving axial drive assembly **3680**. A second articulation link **3690** is dimensioned to be slidably positioned within a slot **3679** formed between housing halves **3670, 3672**. A pair of blow out plates **3691** are positioned adjacent the distal end of housing portion **3662** adjacent the distal end of axial drive assembly **3680** to prevent outward bulging of drive assembly **3680** during articulation of carrier **3630**.

In various embodiments, the second articulation link **3690** includes at least one elongated metallic plate. Preferably, two or more metallic plates are stacked to form link **3690**. The proximal end of articulation link **3690** includes a hook portion **3692** configured to engage first articulation link **3710** extending through the elongated shaft **3700**. The distal end of the second articulation link **3690** includes a loop **3694** dimensioned to engage a projection formed on mounting assembly **3650**. The projection is laterally offset from pivot pin **3658** such that linear movement of second articulation link **3690** causes mounting assembly **3650** to pivot about pivot pins **3658** to articulate the carrier **3630**.

In various forms, axial drive assembly **3680** includes an elongated drive beam **3682** including a distal working head **3684** and a proximal engagement section **3685**. Drive beam **3682** may be constructed from a single sheet of material or, preferably, multiple stacked sheets. Engagement section **3685** includes a pair of engagement fingers which are dimensioned and configured to mountingly engage a pair of corresponding retention slots formed in drive member **3686**. Drive member **3686** includes a proximal porthole **3687** configured to receive the distal end **3722** of control rod **2720** (See FIG. **74**) when the proximal end of disposable loading unit **3614** is engaged with elongated shaft **3700** of surgical tool **3600**.

Referring to FIGS. **65** and **72-74**, to use the surgical tool **3600**, a disposable loading unit **3612** is first secured to the distal end of elongated shaft **3700**. It will be appreciated that the surgical tool **3600** may include an articulating or a nonarticulating disposable loading unit. To secure the disposable loading unit **3612** to the elongated shaft **3700**, the distal end **3722** of control rod **3720** is inserted into insertion tip **3678** of disposable loading unit **3612**, and insertion tip **3678** is slid longitudinally into the distal end of the elongated shaft **3700** in the direction indicated by arrow "A" in FIG. **72** such that hook portion **3692** of second articulation link **3690** slides within a channel **3702** in the elongated shaft **3700**. Nubs **3676** will each be aligned in a respective channel (not shown) in elongated shaft **3700**. When hook portion **3692** engages the proximal wall **3704** of channel **3702**, disposable loading unit **3612** is rotated in the direction indicated by arrow "B" in FIGS. **71** and **74** to move hook portion **3692** of second articulation link **3690** into engagement with finger **3712** of first articulation link **3710**. Nubs **3676** also form a "bayonet-type" coupling within annular channel **3703** in the elongated shaft **3700**. During rotation of loading unit **3612**, nubs **3676** engage cam surface **3732** (FIG. **72**) of block plate **3730** to initially move plate **3730** in the direction indicated by arrow "C" in FIG. **72** to lock engagement member **3734** in recess **3721** of control rod **3720** to prevent longitudinal movement of control rod **3720** during attachment of disposable loading unit **3612**. During the final degree of rotation, nubs **3676** disengage from cam surface **3732** to allow blocking plate **3730** to move in the direction indicated by arrow "D" in FIGS. **71** and **74** from behind engagement member **3734** to once again permit longitudinal movement of control rod **3720**. While the above-described attachment method reflects that the disposable loading unit **3612** is manipulated relative to the elongated shaft **3700**, the person of ordinary skill in the art will appreciate that the disposable loading unit **3612** may be supported

48

in a stationary position and the robotic system **1000** may manipulate the elongated shaft portion **3700** relative to the disposable loading unit **3612** to accomplish the above-described coupling procedure.

FIG. **75** illustrates another disposable loading unit **3612'** that is attachable in a bayonet-type arrangement with the elongated shaft **3700'** that is substantially identical to shaft **3700** except for the differences discussed below. As can be seen in FIG. **75**, the elongated shaft **3700'** has slots **3705** that extend for at least a portion thereof and which are configured to receive nubs **3676** therein. In various embodiments, the disposable loading unit **3612'** includes arms **3677** extending therefrom which, prior to the rotation of disposable loading unit **3612'**, can be aligned, or at least substantially aligned, with nubs **3676** extending from housing portion **3662**. In at least one embodiment, arms **3677** and nubs **3676** can be inserted into slots **3705** in elongated shaft **3700'**, for example, when disposable loading unit **3612'** is inserted into elongated shaft **3700'**. When disposable loading unit **3612'** is rotated, arms **3677** can be sufficiently confined within slots **3705** such that slots **3705** can hold them in position, whereas nubs **3676** can be positioned such that they are not confined within slots **3705** and can be rotated relative to arms **3677**. When rotated, the hook portion **3692** of the articulation link **3690** is engaged with the first articulation link **3710** extending through the elongated shaft **3700'**.

Other methods of coupling the disposable loading units to the end of the elongated shaft may be employed. For example, as shown in FIGS. **76** and **77**, disposable loading unit **3612"** can include connector portion **3613** which can be configured to be engaged with connector portion **3740** of the elongated shaft **3700"**. In at least one embodiment, connector portion **3613** can include at least one projection and/or groove which can be mated with at least one projection and/or groove of connector portion **3740**. In at least one such embodiment, the connector portions can include co-operating dovetail portions. In various embodiments, the connector portions can be configured to interlock with one another and prevent, or at least inhibit, distal and/or proximal movement of disposable loading unit **3612"** along axis **3741**. In at least one embodiment, the distal end of the axial drive assembly **3680'** can include aperture **3681** which can be configured to receive projection **3721** extending from control rod **3720'**. In various embodiments, such an arrangement can allow disposable loading unit **3612"** to be assembled to elongated shaft **3700** in a direction which is not collinear with or parallel to axis **3741**. Although not illustrated, axial drive assembly **3680'** and control rod **3720** can include any other suitable arrangement of projections and apertures to operably connect them to each other. Also in this embodiment, the first articulation link **3710** which can be operably engaged with second articulation link **3690**.

As can be seen in FIGS. **65** and **78**, the surgical tool **3600** includes a tool mounting portion **3750**. The tool mounting portion **3750** includes a tool mounting plate **3751** that is configured for attachment to the tool drive assembly **1010**. The tool mounting portion operably supported a transmission arrangement **3752** thereon. In use, it may be desirable to rotate the disposable loading unit **3612** about the longitudinal tool axis defined by the elongated shaft **3700**. In at least one embodiment, the transmission arrangement **3752** includes a rotational transmission assembly **3753** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft **3700** (and the disposable loading unit **3612**) about the longitudinal tool axis LT-LT. As can be seen

**49**

in FIG. **78**, a proximal end **3701** of the elongated shaft **3700** is rotatably supported within a cradle arrangement **3754** that is attached to the tool mounting plate **3751** of the tool mounting portion **3750**. A rotation gear **3755** is formed on or attached to the proximal end **3701** of the elongated shaft **3700** for meshing engagement with a rotation gear assembly **3756** operably supported on the tool mounting plate **3751**. In at least one embodiment, a rotation drive gear **3757** drivingly coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3751** when the tool mounting portion **3750** is coupled to the tool drive assembly **1010**. The rotation transmission assembly **3753** further comprises a rotary driven gear **3758** that is rotatably supported on the tool mounting plate **3751** in meshing engagement with the rotation gear **3755** and the rotation drive gear **3757**. Application of a first rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **3757** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **3757** ultimately results in the rotation of the elongated shaft **3700** (and the disposable loading unit **3612**) about the longitudinal tool axis LT-LT (primary rotary motion).

As can be seen in FIG. **78**, a drive shaft assembly **3760** is coupled to a proximal end of the control rod **2720**. In various embodiments, the control rod **2720** is axially advanced in the distal and proximal directions by a knife/closure drive transmission **3762**. One form of the knife/closure drive assembly **3762** comprises a rotary drive gear **3763** that is coupled to a corresponding second one of the driven rotatable body portions, discs or elements **1304** on the adapter side of the tool mounting plate **3751** when the tool mounting portion **3750** is coupled to the tool drive assembly **1010**. The rotary driven gear **3763** is in meshing driving engagement with a gear train, generally depicted as **3764**. In at least one form, the gear train **3764** further comprises a first rotary driven gear assembly **3765** that is rotatably supported on the tool mounting plate **3751**. The first rotary drive gear assembly **3765** is in meshing engagement with a second rotary driven gear assembly **3766** that is rotatably supported on the tool mounting plate **3751** and which is in meshing engagement with a third rotary driven gear assembly **3767** that is in meshing engagement with a threaded portion **3768** of the drive shaft assembly **3760**. Rotation of the rotary drive gear **3763** in a second rotary direction will result in the axial advancement of the drive shaft assembly **3760** and control rod **2720** in the distal direction "DD". Conversely, rotation of the rotary drive gear **3763** in a secondary rotary direction which is opposite to the second rotary direction will cause the drive shaft assembly **3760** and the control rod **2720** to move in the proximal direction. When the control rod **2720** moves in the distal direction, it drives the drive beam **3682** and the working head **3684** thereof distally through the surgical staple cartridge **3640**. As the working head **3684** is driven distally, it operably engages the anvil **3620** to pivot it to a closed position.

The cartridge carrier **3630** may be selectively articulated about articulation axis AA-AA by applying axial articulation control motions to the first and second articulation links **3710** and **3690**. In various embodiments, the transmission arrangement **3752** further includes an articulation drive **3770** that is operably supported on the tool mounting plate **3751**. More specifically and with reference to FIG. **78**, it can be seen that a proximal end portion **3772** of an articulation drive shaft **3771** configured to operably engage with the first articulation link **3710** extends through the rotation gear **3755** and is rotatably coupled to a shifter rack gear **3774** that is slidably affixed to the tool mounting plate **3751** through slots **3775**. The

**50**

articulation drive **3770** further comprises a shifter drive gear **3776** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **3751** when the tool mounting portion **3750** is coupled to the tool holder **1270**. The articulation drive assembly **3770** further comprises a shifter driven gear **3778** that is rotatably supported on the tool mounting plate **3751** in meshing engagement with the shifter drive gear **3776** and the shifter rack gear **3774**. Application of a third rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will thereby cause rotation of the shifter drive gear **3776** by virtue of being operably coupled thereto. Rotation of the shifter drive gear **3776** ultimately results in the axial movement of the shifter gear rack **3774** and the articulation drive shaft **3771**. The direction of axial travel of the articulation drive shaft **3771** depends upon the direction in which the shifter drive gear **3776** is rotated by the robotic system **1000**. Thus, rotation of the shifter drive gear **3776** in a first rotary direction will result in the axial movement of the articulation drive shaft **3771** in the proximal direction "PD" and cause the cartridge carrier **3630** to pivot in a first direction about articulation axis AA-AA. Conversely, rotation of the shifter drive gear **3776** in a second rotary direction (opposite to the first rotary direction) will result in axial movement of the articulation drive shaft **3771** in the distal direction "DD" to thereby cause the cartridge carrier **3630** to pivot about articulation axis AA-AA in an opposite direction.

FIG. **79** illustrates yet another surgical tool **3800** embodiment of the present invention that may be employed with a robotic system **1000**. As can be seen in FIG. **79**, the surgical tool **3800** includes a surgical end effector **3812** in the form of an endocutter **3814** that employs various cable-driven components. Various forms of cable driven endocutters are disclosed, for example, in U.S. Pat. No. 7,726,537, entitled "Surgical Stapler With Universal Articulation and Tissue Pre-Clamp" and U.S. Patent Application Publication No. US 2008/0308603A1, entitled "Cable Driven Surgical Stapling and Cutting Instrument With Improved Cable Attachment Arrangements", the disclosures of each are herein incorporated by reference in their respective entireties. Such endocutters **3814** may be referred to as a "disposable loading unit" because they are designed to be disposed of after a single use. However, the various unique and novel arrangements of various embodiments of the present invention may also be employed in connection with cable driven end effectors that are reusable.

As can be seen in FIG. **79**, in at least one form, the endocutter **3814** includes an elongated channel **3822** that operably supports a surgical staple cartridge **3834** therein. An anvil **3824** is pivotally supported for movement relative to the surgical staple cartridge **3834**. The anvil **3824** has a cam surface **3825** that is configured for interaction with a pre-clamping collar **3840** that is supported for axial movement relative thereto. The end effector **3814** is coupled to an elongated shaft assembly **3808** that is attached to a tool mounting portion **3900**. In various embodiments, a closure cable **3850** is employed to move pre-clamping collar **3840** distally onto and over cam surface **3825** to close the anvil **3824** relative to the surgical staple cartridge **3834** and compress the tissue therebetween. Preferably, closure cable **3850** attaches to the pre-clamping collar **3840** at or near point **3841** and is fed through a passageway in anvil **3824** (or under a proximal portion of anvil **3824**) and fed proximally through shaft **3808**. Actuation of closure cable **3850** in the proximal direction "PD" forces pre-clamping collar **3840** distally against cam surface **3825** to close anvil **3824** relative to staple cartridge assembly **3834**. A

51 52

return mechanism, e.g., a spring, cable system or the like, may be employed to return pre-clamping collar **3840** to a pre-clamping orientation which re-opens the anvil **3824**.

The elongated shaft assembly **3808** may be cylindrical in shape and define a channel **3811** which may be dimensioned to receive a tube adapter **3870**. See FIG. **80**. In various embodiments, the tube adapter **3870** may be slidingly received in friction-fit engagement with the internal channel of elongated shaft **3808**. The outer surface of the tube adapter **3870** may further include at least one mechanical interface, e.g., a cutout or notch **3871**, oriented to mate with a corresponding mechanical interface, e.g., a radially inwardly extending protrusion or detent (not shown), disposed on the inner periphery of internal channel **3811** to lock the tube adapter **3870** to the elongated shaft **3808**. In various embodiments, the distal end of tube adapter **3870** may include a pair of opposing flanges **3872a** and **3872b** which define a cavity for pivotably receiving a pivot block **3873** therein. Each flange **3872a** and **3872b** may include an aperture **3874a** and **3874b** that is oriented to receive a pivot pin **3875** that extends through an aperture in pivot block **3873** to allow pivotable movement of pivot block **3873** about an axis that is perpendicular to longitudinal tool axis "LT-LT". The channel **3822** may be formed with two upwardly extending flanges **3823a**, **3823b** that have apertures therein, which are dimensioned to receive a pivot pin **3827**. In turn, pivot pin **3875** mounts through apertures in pivot block **3873** to permit rotation of the surgical end effector **3814** about the "Y" axis as needed during a given surgical procedure. Rotation of pivot block **3873** about pin **3875** along "Z" axis rotates the surgical end effector **3814** about the "Z" axis. See FIG. **80**. Other methods of fastening the elongated channel **3822** to the pivot block **3873** may be effectively employed without departing from the spirit and scope of the present invention.

The surgical staple cartridge **3834** can be assembled and mounted within the elongated channel **3822** during the manufacturing or assembly process and sold as part of the surgical end effector **3812**, or the surgical staple cartridge **3834** may be designed for selective mounting within the elongated channel **3822** as needed and sold separately, e.g., as a single use replacement, replaceable or disposable staple cartridge assembly. It is within the scope of this disclosure that the surgical end effector **3812** may be pivotally, operatively, or integrally attached, for example, to distal end **3809** of the elongated shaft assembly **3808** of a disposable surgical stapler. As is known, a used or spent disposable loading unit **3814** can be removed from the elongated shaft assembly **3808** and replaced with an unused disposable unit. The endocutter **3814** may also preferably include an actuator, preferably a dynamic clamping member **3860**, a sled **3862**, as well as staple pushers (not shown) and staples (not shown) once an unspent or unused cartridge **3834** is mounted in the elongated channel **3822**. See FIG. **80**.

In various embodiments, the dynamic clamping member **3860** is associated with, e.g., mounted on and rides on, or with or is connected to or integral with and/or rides behind sled **3862**. It is envisioned that dynamic clamping member **3860** can have cam wedges or cam surfaces attached or integrally formed or be pushed by a leading distal surface thereof. In various embodiments, dynamic clamping member **3860** may include an upper portion **3863** having a transverse aperture **3864** with a pin **3865** mountable or mounted therein, a central support or upward extension **3866** and substantially T-shaped bottom flange **3867** which cooperate to slidingly retain dynamic clamping member **3860** along an ideal cutting path during longitudinal, distal movement of sled **3862**. The leading cutting edge **3868**, here, knife blade **3869**, is dimensioned

to ride within slot **3835** of staple cartridge assembly **3834** and separate tissue once stapled. As used herein, the term "knife assembly" may include the aforementioned dynamic clamping member **3860**, knife **3869**, and sled **3862** or other knife/beam/sled drive arrangements and cutting instrument arrangements. In addition, the various embodiments of the present invention may be employed with knife assembly/cutting instrument arrangements that may be entirely supported in the staple cartridge **3834** or partially supported in the staple cartridge **3834** and elongated channel **3822** or entirely supported within the elongated channel **3822**.

In various embodiments, the dynamic clamping member **3860** may be driven in the proximal and distal directions by a cable drive assembly **3870**. In one non-limiting form, the cable drive assembly comprises a pair of advance cables **3880**, **3882** and a firing cable **3884**. FIGS. **81** and **82** illustrate the cables **3880**, **3882**, **3884** in diagrammatic form. As can be seen in those Figures, a first advance cable **3880** is operably supported on a first distal cable transition support **3885** which may comprise, for example, a pulley, rod, capstan, etc. that is attached to the distal end of the elongated channel **3822** and a first proximal cable transition support **3886** which may comprise, for example, a pulley, rod, capstan, etc. that is operably supported by the elongated channel **3822**. A distal end **3881** of the first advance cable **3880** is affixed to the dynamic clamping assembly **3860**. The second advance cable **3882** is operably supported on a second distal cable transition support **3887** which may, for example, comprise a pulley, rod, capstan etc. that is mounted to the distal end of the elongated channel **3822** and a second proximal cable transition support **3888** which may, for example, comprise a pulley, rod, capstan, etc. mounted to the proximal end of the elongated channel **3822**. The proximal end **3883** of the second advance cable **3882** may be attached to the dynamic clamping assembly **3860**. Also in these embodiments, an endless firing cable **3884** is employed and journaled on a support **3889** that may comprise a pulley, rod, capstan, etc. mounted within the elongated shaft **3808**. In one embodiment, the retract cable **3884** may be formed in a loop and coupled to a connector **3889'** that is fixedly attached to the first and second advance cables **3880**, **3882**.

Various non-limiting embodiments of the present invention include a cable drive transmission **3920** that is operably supported on a tool mounting plate **3902** of the tool mounting portion **3900**. The tool mounting portion **3900** has an array of electrical connecting pins **3904** which are configured to interface with the slots **1258** (FIG. **21**) in the adapter **1240'**. Such arrangement permits the robotic system **1000** to provide control signals to a control circuit **3910** of the tool **3800**. While the interface is described herein with reference to mechanical, electrical, and magnetic coupling elements, it should be understood that a wide variety of telemetry modalities might be used, including infrared, inductive coupling, or the like.

Control circuit **3910** is shown in schematic form in FIG. **79**. In one form or embodiment, the control circuit **3910** includes a power supply in the form of a battery **3912** that is coupled to an on-off solenoid powered switch **3914**. In other embodiments, however, the power supply may comprise a source of alternating current. Control circuit **3910** further includes an on/off solenoid **3916** that is coupled to a double pole switch **3918** for controlling motor rotation direction. Thus, when the robotic system **1000** supplies an appropriate control signal, switch **3914** will permit battery **3912** to supply power to the double pole switch **3918**. The robotic system **1000** will also supply an appropriate signal to the double pole switch **3918** to supply power to a shifter motor **3922**.

US 9,084,601 B2

53

54

Turning to FIGS. **83-88**, at least one embodiment of the cable drive transmission **3920** comprises a drive pulley **3930** that is operably mounted to a drive shaft **3932** that is attached to a driven element **1304** of the type and construction described above that is designed to interface with a corresponding drive element **1250** of the adapter **1240**. See FIGS. **18** and **84**. Thus, when the tool mounting portion **3900** is operably coupled to the tool holder **1270**, the robot system **1000** can apply rotary motion to the drive pulley **3930** in a desired direction. A first drive member or belt **3934** drivingly engages the drive pulley **3930** and a second drive shaft **3936** that is rotatably supported on a shifter yoke **3940**. The shifter yoke **3940** is operably coupled to the shifter motor **3922** such that rotation of the shaft **3923** of the shifter motor **3922** in a first direction will shift the shifter yoke **3940** in a first direction "FD" and rotation of the shifter motor shaft **3923** in a second direction will shift the shifter yoke **3940** in a second direction "SD". Other embodiments of the present invention may employ a shifter solenoid arrangement for shifting the shifter yoke in said first and second directions.

As can be seen in FIGS. **83-86**, a closure drive gear **3950** mounted to a second drive shaft **3936** and is configured to selectively mesh with a closure drive assembly, generally designated as **3951**. Likewise a firing drive gear **3960** is also mounted to the second drive shaft **3936** and is configured to selectively mesh with a firing drive assembly generally designated as **3961**. Rotation of the second drive shaft **3936** causes the closure drive gear **3950** and the firing drive gear **3960** to rotate. In one non-limiting embodiment, the closure drive assembly **3951** comprises a closure driven gear **3952** that is coupled to a first closure pulley **3954** that is rotatably supported on a third drive shaft **3956**. The closure cable **3850** is drivingly received on the first closure pulley **3954** such that rotation of the closure driven gear **3952** will drive the closure cable **3850**. Likewise, the firing drive assembly **3961** comprises a firing driven gear **3962** that is coupled to a first firing pulley **3964** that is rotatably supported on the third drive shaft **3956**. The first and second driving pulleys **3954** and **3964** are independently rotatable on the third drive shaft **3956**. The firing cable **3884** is drivingly received on the first firing pulley **3964** such that rotation of the firing driven gear **3962** will drive the firing cable **3884**.

Also in various embodiments, the cable drive transmission **3920** further includes a braking assembly **3970**. In at least one embodiment, for example, the braking assembly **3970** includes a closure brake **3972** that comprises a spring arm **3973** that is attached to a portion of the transmission housing **3971**. The closure brake **3972** has a gear lug **3974** that is sized to engage the teeth of the closure driven gear **3952** as will be discussed in further detail below. The braking assembly **3970** further includes a firing brake **3976** that comprises a spring arm **3977** that is attached to another portion of the transmission housing **3971**. The firing brake **3976** has a gear lug **3978** that is sized to engage the teeth of the firing driven gear **3962**.

At least one embodiment of the surgical tool **3800** may be used as follows. The tool mounting portion **3900** is operably coupled to the interface **1240** of the robotic system **1000**. The controller or control unit of the robotic system is operated to locate the tissue to be cut and stapled between the open anvil **3824** and the staple cartridge **3834**. When in that initial position, the braking assembly **3970** has locked the closure driven gear **3952** and the firing driven gear **3962** such that they cannot rotate. That is, as shown in FIG. **84**, the gear lug **3974** is in locking engagement with the closure driven gear **3952** and the gear lug **3978** is in locking engagement with the firing driven gear **3962**. Once the surgical end effector **3814** has been properly located, the controller **1001** of the robotic

system **1000** will provide a control signal to the shifter motor **3922** (or shifter solenoid) to move the shifter yoke **3940** in the first direction. As the shifter yoke **3940** is moved in the first direction, the closure drive gear **3950** moves the gear lug **3974** out of engagement with the closure driven gear **3952** as it moves into meshing engagement with the closure driven gear **3952**. As can be seen in FIG. **83**, when in that position, the gear lug **3978** remains in locking engagement with the firing driven gear **3962** to prevent actuation of the firing system. Thereafter, the robotic controller **1001** provides a first rotary actuation motion to the drive pulley **3930** through the interface between the driven element **1304** and the corresponding components of the tool holder **1240**. As the drive pulley **3930** is rotated in the first direction, the closure cable **3850** is rotated to drive the preclamping collar **3840** into closing engagement with the cam surface **3825** of the anvil **3824** to move it to the closed position thereby clamping the target tissue between the anvil **3824** and the staple cartridge **3834**. See FIG. **79**. Once the anvil **3824** has been moved to the closed position, the robotic controller **1001** stops the application of the first rotary motion to the drive pulley **3930**. Thereafter, the robotic controller **1001** may commence the firing process by sending another control signal to the shifter motor **3922** (or shifter solenoid) to cause the shifter yoke to move in the second direction "SD" as shown in FIG. **94**. As the shifter yoke **3940** is moved in the second direction, the firing drive gear **3960** moves the gear lug **3978** out of engagement with the firing driven gear **3962** as it moves into meshing engagement with the firing driven gear **3962**. As can be seen in FIG. **85**, when in that position, the gear lug **3974** remains in locking engagement with the closure driven gear **3952** to prevent actuation of the closure system. Thereafter, the robotic controller **1001** is activated to provide the first rotary actuation motion to the drive pulley **3930** through the interface between the driven element **1304** and the corresponding components of the tool holder **1240**. As the drive pulley **3930** is rotated in the first direction, the firing cable **3884** is rotated to drive the dynamic clamping member **3860** in the distal direction "DD" thereby firing the stapes and cutting the tissue clamped in the end effector **3814**. Once the robotic system **1000** determines that the dynamic clamping member **3860** has reached its distal most position—either through sensors or through monitoring the amount of rotary input applied to the drive pulley **3930**, the controller **1001** may then apply a second rotary motion to the drive pulley **3930** to rotate the closure cable **3850** in an opposite direction to cause the dynamic clamping member **3860** to be retracted in the proximal direction "PD". Once the dynamic clamping member has been retracted to the starting position, the application of the second rotary motion to the drive pulley **3930** is discontinued. Thereafter, the shifter motor **3922** (or shifter solenoid) is powered to move the shifter yoke **3940** to the closure position (FIG. **83**). Once the closure drive gear **3950** is in meshing engagement with the closure driven gear **3952**, the robotic controller **1001** may once again apply the second rotary motion to the drive pulley **3930**. Rotation of the drive pulley **3930** in the second direction causes the closure cable **3850** to retract the preclamping collar **3840** out of engagement with the cam surface **3825** of the anvil **3824** to permit the anvil **3824** to move to an open position (by a spring or other means) to release the stapled tissue from the surgical end effector **3814**.

FIG. **89** illustrates a surgical tool **4000** that employs a gear driven firing bar **4092** as shown in FIGS. **90-92**. This embodiment includes an elongated shaft assembly **4008** that extends from a tool mounting portion **4100**. The tool mounting portion **4100** includes a tool mounting plate **4102** that operable

55

supports a transmission arrangement **4103** thereon. The elongated shaft assembly **4008** includes a rotatable closure tube **4010** that is rotatably journaled on a proximal spine member **4020** that is rigidly coupled to the tool mounting plate **4102**. The proximal spine member **4020** has a distal end that is coupled to an elongated channel portion **4022** of a surgical end effector **4012**. The surgical end effector **4012** may be substantially similar to surgical end effector **3412** described above. In addition, the anvil **4024** of the surgical end effector **4012** may be opened and closed by a distal closure tube **4030** that operably interfaces with the proximal closure tube **4010**. Distal closure tube **4030** is identical to distal closure tube **3430** described above. Similarly, proximal closure tube **4010** is identical to proximal closure tube segment **3410** described above.

Anvil **4024** is opened and closed by rotating the proximal closure tube **4010** in manner described above with respect to distal closure tube **3410**. In at least one embodiment, the transmission arrangement comprises a closure transmission, generally designated as **4011**. As will be further discussed below, the closure transmission **4011** is configured to receive a corresponding first rotary motion from the robotic system **1000** and convert that first rotary motion to a primary rotary motion for rotating the rotatable proximal closure tube **4010** about the longitudinal tool axis LT-LT. As can be seen in FIG. **92**, a proximal end **4060** of the proximal closure tube **4010** is rotatably supported within a cradle arrangement **4104** that is attached to a tool mounting plate **4102** of the tool mounting portion **4100**. A rotation gear **4062** is formed on or attached to the proximal end **4060** of the closure tube segment **4010** for meshing engagement with a rotation drive assembly **4070** that is operably supported on the tool mounting plate **4102**. In at least one embodiment, a rotation drive gear **4072** is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **4102** when the tool mounting portion **4100** is coupled to the tool holder **1270**. See FIGS. **22** and **92**. The rotation drive assembly **4070** further comprises a rotary driven gear **4074** that is rotatably supported on the tool mounting plate **4102** in meshing engagement with the rotation gear **4062** and the rotation drive gear **4072**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **4072** by virtue of being operably coupled thereto. Rotation of the rotation drive gear **4072** ultimately results in the rotation of the closure tube segment **4010** to open and close the anvil **4024** as described above.

As indicated above, the end effector **4012** employs a cutting element **3860** as shown in FIGS. **90** and **91**. In at least one non-limiting embodiment, the transmission arrangement **4103** further comprises a knife drive transmission that includes a knife drive assembly **4080**. FIG. **92** illustrates one form of knife drive assembly **4080** for axially advancing the knife bar **4092** that is attached to such cutting element using cables as described above with respect to surgical tool **3800**. In particular, the knife bar **4092** replaces the firing cable **3884** employed in an embodiment of surgical tool **3800**. One form of the knife drive assembly **4080** comprises a rotary drive gear **4082** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **4102** when the tool mounting portion **4100** is coupled to the tool holder **1270**. See FIGS. **22** and **92**. The knife drive assembly **4080** further comprises a first rotary driven gear assembly **4084** that is rotatably supported on the tool mounting plate **4102**. The first rotary driven gear assembly **4084** is in meshing engagement with a third rotary driven

56

gear assembly **4086** that is rotatably supported on the tool mounting plate **4102** and which is in meshing engagement with a fourth rotary driven gear assembly **4088** that is in meshing engagement with a threaded portion **4094** of drive shaft assembly **4090** that is coupled to the knife bar **4092**. Rotation of the rotary drive gear **4082** in a second rotary direction will result in the axial advancement of the drive shaft assembly **4090** and knife bar **4092** in the distal direction "DD". Conversely, rotation of the rotary drive gear **4082** in a secondary rotary direction (opposite to the second rotary direction) will cause the drive shaft assembly **4090** and the knife bar **4092** to move in the proximal direction. Movement of the firing bar **4092** in the proximal direction "PD" will drive the cutting element **3860** in the distal direction "DD". Conversely, movement of the firing bar **4092** in the distal direction "DD" will result in the movement of the cutting element **3860** in the proximal direction "PD".

FIGS. **93-99** illustrate yet another surgical tool **5000** that may be effectively employed in connection with a robotic system **1000**. In various forms, the surgical tool **5000** includes a surgical end effector **5012** in the form of a surgical stapling instrument that includes an elongated channel **5020** and a pivotally translatable clamping member, such as an anvil **5070**, which are maintained at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **5012**. As can be seen in FIG. **95**, the elongated channel **5020** may be substantially U-shaped in cross-section and be fabricated from, for example, titanium, 203 stainless steel, 304 stainless steel, 416 stainless steel, 17-4 stainless steel, 17-7 stainless steel, 6061 or 7075 aluminum, chromium steel, ceramic, etc. A substantially U-shaped metal channel pan **5022** may be supported in the bottom of the elongated channel **5020** as shown.

Various embodiments include an actuation member in the form of a sled assembly **5030** that is operably supported within the surgical end effector **5012** and axially movable therein between a starting position and an ending position in response to control motions applied thereto. In some forms, the metal channel pan **5022** has a centrally-disposed slot **5024** therein to movably accommodate a base portion **5032** of the sled assembly **5030**. The base portion **5032** includes a foot portion **5034** that is sized to be slidably received in a slot **5021** in the elongated channel **5020**. See FIG. **95**. As can be seen in FIGS. **94**, **95**, **98**, and **99**, the base portion **5032** of sled assembly **5030** includes an axially extending threaded bore **5036** that is configured to be threadedly received on a threaded drive shaft **5130** as will be discussed in further detail below. In addition, the sled assembly **5030** includes an upstanding support portion **5038** that supports a tissue cutting blade or tissue cutting instrument **5040**. The upstanding support portion **5038** terminates in a top portion **5042** that has a pair of laterally extending retaining fins **5044** protruding therefrom. As shown in FIG. **95**, the fins **5044** are positioned to be received within corresponding slots **5072** in anvil **5070**. The fins **5044** and the foot **5034** serve to retain the anvil **5070** in a desired spaced closed position as the sled assembly **5030** is driven distally through the tissue clamped within the surgical end effector **5014**. As can also be seen in FIGS. **97** and **99**, the sled assembly **5030** further includes a reciprocately or sequentially activatable drive assembly **5050** for driving staple pushers toward the closed anvil **5070**.

More specifically and with reference to FIGS. **95** and **96**, the elongated channel **5020** is configured to operably support a surgical staple cartridge **5080** therein. In at least one form, the surgical staple cartridge **5080** comprises a body portion **5082** that may be fabricated from, for example, Vectra, Nylon (6/6 or 6/12) and include a centrally disposed slot **5084** for

US 9,084,601 B2

57

accommodating the upstanding support portion **5038** of the sled assembly **5030**. See FIG. **95**. These materials could also be filled with glass, carbon, or mineral fill of 10%-40%. The surgical staple cartridge **5080** further includes a plurality of cavities **5086** for movably supporting lines or rows of staple-supporting pushers **5088** therein. The cavities **5086** may be arranged in spaced longitudinally extending lines or rows **5090, 5092, 5094, 5096**. For example, the rows **5090** may be referred to herein as first outboard rows. The rows **5092** may be referred to herein as first inboard rows. The rows **5094** may be referred to as second inboard rows and the rows **5096** may be referred to as second outboard rows. The first inboard row **5090** and the first outboard row **5092** are located on a first lateral side of the longitudinal slot **5084** and the second inboard row **5094** and the second outboard row **5096** are located on a second lateral side of the longitudinal slot **5084**. The first staple pushers **5088** in the first inboard row **5092** are staggered in relationship to the first staple pushers **5088** in the first outboard row **5090**. Similarly, the second staple pushers **5088** in the second outboard row **5096** are staggered in relationship to the second pushers **5088** in the second inboard row **5094**. Each pusher **5088** operably supports a surgical staple **5098** thereon.

In various embodiments, the sequentially-activatable or reciprocatably-activatable drive assembly **5050** includes a pair of outboard drivers **5052** and a pair of inboard drivers **5054** that are each attached to a common shaft **5056** that is rotatably mounted within the base **5032** of the sled assembly **5030**. The outboard drivers **5052** are oriented to sequentially or reciprocatingly engage a corresponding plurality of outboard activation cavities **5026** provided in the channel pan **5022**. Likewise, the inboard drivers **5054** are oriented to sequentially or reciprocatingly engage a corresponding plurality of inboard activation cavities **5028** provided in the channel pan **5022**. The inboard activation cavities **5028** are arranged in a staggered relationship relative to the adjacent outboard activation cavities **5026**. See FIG. **96**. As can also be seen in FIGS. **96** and **98**, in at least one embodiment, the sled assembly **5030** further includes distal wedge segments **5060** and intermediate wedge segments **5062** located on each side of the bore **5036** to engage the pushers **5088** as the sled assembly **5030** is driven distally in the distal direction "DD". As indicated above, the sled assembly **5030** is threadably received on a threaded portion **5132** of a drive shaft **5130** that is rotatably supported within the end effector **5012**. In various embodiments, for example, the drive shaft **5130** has a distal end **5134** that is supported in a distal bearing **5136** mounted in the surgical end effector **5012**. See FIGS. **95** and **96**.

In various embodiments, the surgical end effector **5012** is coupled to a tool mounting portion **5200** by an elongated shaft assembly **5108**. In at least one embodiment, the tool mounting portion **5200** operably supports a transmission arrangement generally designated as **5204** that is configured to receive rotary output motions from the robotic system. The elongated shaft assembly **5108** includes an outer closure tube **5110** that is rotatable and axially movable on a spine member **5120** that is rigidly coupled to a tool mounting plate **5201** of the tool mounting portion **5200**. The spine member **5120** also has a distal end **5122** that is coupled to the elongated channel portion **5020** of the surgical end effector **5012**.

In use, it may be desirable to rotate the surgical end effector **5012** about a longitudinal tool axis LT-LT defined by the elongated shaft assembly **5008**. In various embodiments, the outer closure tube **5110** has a proximal end **5112** that is rotatably supported on the tool mounting plate **5201** of the tool drive portion **5200** by a forward support cradle **5203**. The proximal end **5112** of the outer closure tube **5110** is config-

58

ured to operably interface with a rotation transmission portion **5206** of the transmission arrangement **5204**. In various embodiments, the proximal end **5112** of the outer closure tube **5110** is also supported on a closure sled **5140** that is also movably supported on the tool mounting plate **5201**. A closure tube gear segment **5114** is formed on the proximal end **5112** of the outer closure tube **5110** for meshing engagement with a rotation drive assembly **5150** of the rotation transmission **5206**. As can be seen in FIG. **93**, the rotation drive assembly **5150**, in at least one embodiment, comprises a rotation drive gear **5152** that is coupled to a corresponding first one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **5201** when the tool drive portion **5200** is coupled to the tool holder **1270**. The rotation drive assembly **5150** further comprises a rotary driven gear **5154** that is rotatably supported on the tool mounting plate **5201** in meshing engagement with the closure tube gear segment **5114** and the rotation drive gear **5152**. Application of a first rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **5152**. Rotation of the rotation drive gear **5152** ultimately results in the rotation of the elongated shaft assembly **5108** (and the end effector **5012**) about the longitudinal tool axis LT-LT (represented by arrow "R" in FIG. **93**).

Closure of the anvil **5070** relative to the surgical staple cartridge **5080** is accomplished by axially moving the outer closure tube **5110** in the distal direction "DD". Such axial movement of the outer closure tube **5110** may be accomplished by a closure transmission portion **5144** of the transmission arrangement **5204**. As indicated above, in various embodiments, the proximal end **5112** of the outer closure tube **5110** is supported by the closure sled **5140** which enables the proximal end **5112** to rotate relative thereto, yet travel axially with the closure sled **5140**. In particular, as can be seen in FIG. **93**, the closure sled **5140** has an upstanding tab **5141** that extends into a radial groove **5115** in the proximal end portion **5112** of the outer closure tube **5110**. In addition, as was described above, the closure sled **5140** is slidably mounted to the tool mounting plate **5201**. In various embodiments, the closure sled **5140** has an upstanding portion **5142** that has a closure rack gear **5143** formed thereon. The closure rack gear **5143** is configured for driving engagement with the closure transmission **5144**.

In various forms, the closure transmission **5144** includes a closure spur gear **5145** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **5201**. Thus, application of a second rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **5145** when the interface **1230** is coupled to the tool mounting portion **5200**. The closure transmission **5144** further includes a driven closure gear set **5146** that is supported in meshing engagement with the closure spur gear **5145** and the closure rack gear **5143**. Thus, application of a second rotary control motion from the robotic system **1000** through the tool holder **1270** and the adapter **1240** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **5145** and ultimately drive the closure sled **5140** and the outer closure tube **5110** axially. The axial direction in which the closure tube **5110** moves ultimately depends upon the direction in which the second driven element **1304** is rotated. For example, in response to one rotary closure motion received from the robotic system **1000**, the closure sled **5140** will be driven in

US 9,084,601 B2

59

60

the distal direction "DD" and ultimately the outer closure tube **5110** will be driven in the distal direction as well. The outer closure tube **5110** has an opening **5117** in the distal end **5116** that is configured for engagement with a tab **5071** on the anvil **5070** in the manners described above. As the outer closure tube **5110** is driven distally, the proximal end **5116** of the closure tube **5110** will contact the anvil **5070** and pivot it closed. Upon application of an "opening" rotary motion from the robotic system **1000**, the closure sled **5140** and outer closure tube **5110** will be driven in the proximal direction "PD" and pivot the anvil **5070** to the open position in the manners described above.

In at least one embodiment, the drive shaft **5130** has a proximal end **5137** that has a proximal shaft gear **5138** attached thereto. The proximal shaft gear **5138** is supported in meshing engagement with a distal drive gear **5162** attached to a rotary drive bar **5160** that is rotatably supported with spine member **5120**. Rotation of the rotary drive bar **5160** and ultimately rotary drive shaft **5130** is controlled by a rotary knife transmission **5207** which comprises a portion of the transmission arrangement **5204** supported on the tool mounting plate **5210**. In various embodiments, the rotary knife transmission **5207** comprises a rotary knife drive system **5170** that is operably supported on the tool mounting plate **5201**. In various embodiments, the knife drive system **5170** includes a rotary drive gear **5172** that is coupled to a corresponding third one of the driven discs or elements **1304** on the adapter side of the tool mounting plate **5201** when the tool drive portion **5200** is coupled to the tool holder **1270**. The knife drive system **5170** further comprises a first rotary driven gear **5174** that is rotatably supported on the tool mounting plate **5201** in meshing engagement with a second rotary driven gear **5176** and the rotary drive gear **5172**. The second rotary driven gear **5176** is coupled to a proximal end portion **5164** of the rotary drive bar **5160**.

Rotation of the rotary drive gear **5172** in a first rotary direction will result in the rotation of the rotary drive bar **5160** and rotary drive shaft **5130** in a first direction. Conversely, rotation of the rotary drive gear **5172** in a second rotary direction (opposite to the first rotary direction) will cause the rotary drive bar **5160** and rotary drive shaft **5130** to rotate in a second direction. **2400**. Thus, rotation of the drive shaft **2440** results in rotation of the drive sleeve **2400**.

One method of operating the surgical tool **5000** will now be described. The tool drive **5200** is operably coupled to the interface **1240** of the robotic system **1000**. The controller **1001** of the robotic system **1000** is operated to locate the tissue to be cut and stapled between the open anvil **5070** and the surgical staple cartridge **5080**. Once the surgical end effector **5012** has been positioned by the robot system **1000** such that the target tissue is located between the anvil **5070** and the surgical staple cartridge **5080**, the controller **1001** of the robotic system **1000** may be activated to apply the second rotary output motion to the second driven element **1304** coupled to the closure spur gear **5145** to drive the closure sled **5140** and the outer closure tube **5110** axially in the distal direction to pivot the anvil **5070** closed in the manner described above. Once the robotic controller **1001** determines that the anvil **5070** has been closed by, for example, sensors in the surgical end effector **5012** and/or the tool drive portion **5200**, the robotic controller **1001** system may provide the surgeon with an indication that signifies the closure of the anvil. Such indication may be, for example, in the form of a light and/or audible sound, tactile feedback on the control members, etc. Then the surgeon may initiate the firing process. In alternative embodiments, however, the robotic controller **1001** may automatically commence the firing process.

To commence the firing process, the robotic controller applies a third rotary output motion to the third driven disc or element **1304** coupled to the rotary drive gear **5172**. Rotation of the rotary drive gear **5172** results in the rotation of the rotary drive bar **5160** and rotary drive shaft **5130** in the manner described above. Firing and formation of the surgical staples **5098** can be best understood from reference to FIGS. **94**, **96**, and **97**. As the sled assembly **5030** is driven in the distal direction "DD" through the surgical staple cartridge **5080**, the distal wedge segments **5060** first contact the staple pushers **5088** and start to move them toward the closed anvil **5070**. As the sled assembly **5030** continues to move distally, the outboard drivers **5052** will drop into the corresponding activation cavity **5026** in the channel pan **5022**. The opposite end of each outboard driver **5052** will then contact the corresponding outboard pusher **5088** that has moved up the distal and intermediate wedge segments **5060**, **5062**. Further distal movement of the sled assembly **5030** causes the outboard drivers **5052** to rotate and drive the corresponding pushers **5088** toward the anvil **5070** to cause the staples **5098** supported thereon to be formed as they are driven into the anvil **5070**. It will be understood that as the sled assembly **5030** moves distally, the knife blade **5040** cuts through the tissue that is clamped between the anvil and the staple cartridge. Because the inboard drivers **5054** and outboard drivers **5052** are attached to the same shaft **5056** and the inboard drivers **5054** are radially offset from the outboard drivers **5052** on the shaft **5056**, as the outboard drivers **5052** are driving their corresponding pushers **5088** toward the anvil **5070**, the inboard drivers **5054** drop into their next corresponding activation cavity **5028** to cause them to rotatably or reciprocatingly drive the corresponding inboard pushers **5088** towards the closed anvil **5070** in the same manner. Thus, the laterally corresponding outboard staples **5098** on each side of the centrally disposed slot **5084** are simultaneously formed together and the laterally corresponding inboard staples **5098** on each side of the slot **5084** are simultaneously formed together as the sled assembly **5030** is driven distally. Once the robotic controller **1001** determines that the sled assembly **5030** has reached its distal most position—either through sensors or through monitoring the amount of rotary input applied to the drive shaft **5130** and/or the rotary drive bar **5160**, the controller **1001** may then apply a third rotary output motion to the drive shaft **5130** to rotate the drive shaft **5130** in an opposite direction to retract the sled assembly **5030** back to its starting position. Once the sled assembly **5030** has been retracted to the starting position (as signaled by sensors in the end effector **5012** and/or the tool drive portion **5200**), the application of the second rotary motion to the drive shaft **5130** is discontinued. Thereafter, the surgeon may manually activate the anvil opening process or it may be automatically commenced by the robotic controller **1001**. To open the anvil **5070**, the second rotary output motion is applied to the closure spur gear **5145** to drive the closure sled **5140** and the outer closure tube **5110** axially in the proximal direction. As the closure tube **5110** moves proximally, the opening **5117** in the distal end **5116** of the closure tube **5110** contacts the tab **5071** on the anvil **5070** to pivot the anvil **5070** to the open position. A spring may also be employed to bias the anvil **5070** to the open position when the closure tube **5116** has been returned to the starting position. Again, sensors in the surgical end effector **5012** and/or the tool mounting portion **5200** may provide the robotic controller **1001** with a signal indicating that the anvil **5070** is now open. Thereafter, the surgical end effector **5012** may be withdrawn from the surgical site.

US 9,084,601 B2

**61**

FIGS. **100-105** diagrammatically depict the sequential firing of staples in a surgical tool assembly **5000'** that is substantially similar to the surgical tool assembly **5000** described above. In this embodiment, the inboard and outboard drivers **5052'**, **5054'** have a cam-like shape with a cam surface **5053** and an actuator protrusion **5055** as shown in FIGS. **100-106**. The drivers **5052'**, **5054'** are journaled on the same shaft **5056'** that is rotatably supported by the sled assembly **5030'**. In this embodiment, the sled assembly **5030'** has distal wedge segments **5060'** for engaging the pushers **5088**. FIG. **100** illustrates an initial position of two inboard or outboard drivers **5052'**, **5054'** as the sled assembly **5030'** is driven in the distal direction "DD". As can be seen in that Figure, the pusher **5088**a has advanced up the wedge segment **5060'** and has contacted the driver **5052'**, **5054'**. Further travel of the sled assembly **5030'** in the distal direction causes the driver **5052'**, **5054'** to pivot in the "P" direction (FIG. **101**) until the actuator portion **5055** contacts the end wall **5029**a of the activation cavity **5026**, **5028** as shown in FIG. **102**. Continued advancement of the sled assembly **5030'** in the distal direction "DD" causes the driver **5052'**, **5054'** to rotate in the "D" direction as shown in FIG. **103**. As the driver **5052'**, **5054'** rotates, the pusher **5088**a rides up the cam surface **5053** to the final vertical position shown in FIG. **104**. When the pusher **5088**a reaches the final vertical position shown in FIGS. **104** and **105**, the staple (not shown) supported thereon has been driven into the staple forming surface of the anvil to form the staple.

FIGS. **107-112** illustrate a surgical end effector **5312** that may be employed for example, in connection with the tool mounting portion **1300** and shaft **2008** described in detail above. In various forms, the surgical end effector **5312** includes an elongated channel **5322** that is constructed as described above for supporting a surgical staple cartridge **5330** therein. The surgical staple cartridge **5330** comprises a body portion **5332** that includes a centrally disposed slot **5334** for accommodating an upstanding support portion **5386** of a sled assembly **5380**. See FIGS. **107-109**. The surgical staple cartridge body portion **5332** further includes a plurality of cavities **5336** for movably supporting staple-supporting pushers **5350** therein. The cavities **5336** may be arranged in spaced longitudinally extending rows **5340**, **5342**, **5344**, **5346**. The rows **5340**, **5342** are located on one lateral side of the longitudinal slot **5334** and the rows **5344**, **5346** are located on the other side of longitudinal slot **5334**. In at least one embodiment, the pushers **5350** are configured to support two surgical staples **5352** thereon. In particular, each pusher **5350** located on one side of the elongated slot **5334** supports one staple **5352** in row **5340** and one staple **5352** in row **5342** in a staggered orientation. Likewise, each pusher **5350** located on the other side of the elongated slot **5334** supports one surgical staple **5352** in row **5344** and another surgical staple **5352** in row **5346** in a staggered orientation. Thus, every pusher **5350** supports two surgical staples **5352**.

As can be further seen in FIGS. **107**, **108**, the surgical staple cartridge **5330** includes a plurality of rotary drivers **5360**. More particularly, the rotary drivers **5360** on one side of the elongated slot **5334** are arranged in a single line **5370** and correspond to the pushers **5350** in lines **5340**, **5342**. In addition, the rotary drivers **5360** on the other side of the elongated slot **5334** are arranged in a single line **5372** and correspond to the pushers **5350** in lines **5344**, **5346**. As can be seen in FIG. **107**, each rotary driver **5360** is rotatably supported within the staple cartridge body **5332**. More particularly, each rotary driver **5360** is rotatably received on a corresponding driver shaft **5362**. Each driver **5360** has an arcuate ramp portion **5364** formed thereon that is configured to engage an arcuate lower surface **5354** formed on each pusher **5350**. See FIG.

**62**

**112**. In addition, each driver **5360** has a lower support portion **5366** extend therefrom to slidably support the pusher **5360** on the channel **5322**. Each driver **5360** has a downwardly extending actuation rod **5368** that is configured for engagement with a sled assembly **5380**.

As can be seen in FIG. **109**, in at least one embodiment, the sled assembly **5380** includes a base portion **5382** that has a foot portion **5384** that is sized to be slidably received in a slot **5333** in the channel **5322**. See FIG. **107**. The sled assembly **5380** includes an upstanding support portion **5386** that supports a tissue cutting blade or tissue cutting instrument **5388**. The upstanding support portion **5386** terminates in a top portion **5390** that has a pair of laterally extending retaining fins **5392** protruding therefrom. The fins **5392** are positioned to be received within corresponding slots (not shown) in the anvil (not shown). As with the above-described embodiments, the fins **5392** and the foot portion **5384** serve to retain the anvil (not shown) in a desired spaced closed position as the sled assembly **5380** is driven distally through the tissue clamped within the surgical end effector **5312**. The upstanding support portion **5386** is configured for attachment to a knife bar **2200** (FIG. **28**). The sled assembly **5380** further has a horizontally-extending actuator plate **5394** that is shaped for actuating engagement with each of the actuation rods **5368** on the pushers **5360**.

Operation of the surgical end effector **5312** will now be explained with reference to FIGS. **107** and **108**. As the sled assembly **5380** is driven in the distal direction "DD" through the staple cartridge **5330**, the actuator plate **5394** sequentially contacts the actuation rods **5368** on the pushers **5360**. As the sled assembly **5380** continues to move distally, the actuator plate **5394** sequentially contacts the actuator rods **5368** of the drivers **5360** on each side of the elongated slot **5334**. Such action causes the drivers **5360** to rotate from a first unactuated position to an actuated portion wherein the pushers **5350** are driven towards the closed anvil. As the pushers **5350** are driven toward the anvil, the surgical staples **5352** thereon are driven into forming contact with the underside of the anvil. Once the robotic system **1000** determines that the sled assembly **5080** has reached its distal most position through sensors or other means, the control system of the robotic system **1000** may then retract the knife bar and sled assembly **5380** back to the starting position. Thereafter, the robotic control system may then activate the procedure for returning the anvil to the open position to release the stapled tissue.

FIGS. **113-117** depict one form of an automated reloading system embodiment of the present invention, generally designated as **5500**. In one form, the automated reloading system **5500** is configured to replace a "spent" surgical end effector component in a manipulatable surgical tool portion of a robotic surgical system with a "new" surgical end effector component. As used herein, the term "surgical end effector component" may comprise, for example, a surgical staple cartridge, a disposable loading unit or other end effector components that, when used, are spent and must be replaced with a new component. Furthermore, the term "spent" means that the end effector component has been activated and is no longer useable for its intended purpose in its present state. For example, in the context of a surgical staple cartridge or disposable loading unit, the term "spent" means that at least some of the unformed staples that were previously supported therein have been "fired" therefrom. As used herein, the term "new" surgical end effector component refers to an end effector component that is in condition for its intended use. In the context of a surgical staple cartridge or disposable loading

US 9,084,601 B2

63

64

unit, for example, the term "new" refers to such a component that has unformed staples therein and which is otherwise ready for use.

In various embodiments, the automated reloading system **5500** includes a base portion **5502** that may be strategically located within a work envelope **1109** of a robotic arm cart **1100** (FIG. **14**) of a robotic system **1000**. As used herein, the term "manipulatable surgical tool portion" collectively refers to a surgical tool of the various types disclosed herein and other forms of surgical robotically-actuated tools that are operably attached to, for example, a robotic arm cart **1100** or similar device that is configured to automatically manipulate and actuate the surgical tool. The term "work envelope" as used herein refers to the range of movement of the manipulatable surgical tool portion of the robotic system. FIG. **14** generally depicts an area that may comprise a work envelope of the robotic arm cart **1100**. Those of ordinary skill in the art will understand that the shape and size of the work envelope depicted therein is merely illustrative. The ultimate size, shape and location of a work envelope will ultimately depend upon the construction, range of travel limitations, and location of the manipulatable surgical tool portion. Thus, the term "work envelope" as used herein is intended to cover a variety of different sizes and shapes of work envelopes and should not be limited to the specific size and shape of the sample work envelope depicted in FIG. **14**.

As can be seen in FIG. **113**, the base portion **5502** includes a new component support section or arrangement **5510** that is configured to operably support at least one new surgical end effector component in a "loading orientation". As used herein, the term "loading orientation" means that the new end effector component is supported in such away so as to permit the corresponding component support portion of the manipulatable surgical tool portion to be brought into loading engagement with (i.e., operably seated or operably attached to) the new end effector component (or the new end effector component to be brought into loading engagement with the corresponding component support portion of the manipulatable surgical tool portion) without human intervention beyond that which may be necessary to actuate the robotic system. As will be further appreciated as the present Detailed Description proceeds, in at least one embodiment, the preparation nurse will load the new component support section before the surgery with the appropriate length and color cartridges (some surgical staple cartridges may support certain sizes of staples the size of which may be indicated by the color of the cartridge body) required for completing the surgical procedure. However, no direct human interaction is necessary during the surgery to reload the robotic endocutter. In one form, the surgical end effector component comprises a staple cartridge **2034** that is configured to be operably seated within a component support portion (elongated channel) of any of the various other end effector arrangements described above. For explanation purposes, new (unused) cartridges will be designated as "**2034***a*" and spent cartridges will be designated as "**2034***b*". The Figures depict cartridges **2034***a*, **2034***b* designed for use with a surgical end effector **2012** that includes a channel **2022** and an anvil **2024**, the construction and operation of which were discussed in detail above. Cartridges **2034***a*, **2034***b* are identical to cartridges **2034** described above. In various embodiments, the cartridges **2034***a*, **2034***b* are configured to be snappingly retained (i.e., loading engagement) within the channel **2022** of a surgical end effector **2012**. As the present Detailed Description proceeds, however, those of ordinary skill in the art will appreciate that the unique and novel features of the automated cartridge reloading system **5500** may be effectively employed in connection with the automated removal and installation of other cartridge arrangements without departing from the spirit and scope of the present invention.

In the depicted embodiment, the term "loading orientation" means that the distal tip portion **2035***a* of the new surgical staple cartridge **2034***a* is inserted into a corresponding support cavity **5512** in the new cartridge support section **5510** such that the proximal end portion **2037***a* of the new surgical staple cartridge **2034***a* is located in a convenient orientation for enabling the arm cart **1100** to manipulate the surgical end effector **2012** into a position wherein the new cartridge **2034***a* may be automatically loaded into the channel **2022** of the surgical end effector **2012**. In various embodiments, the base **5502** includes at least one sensor **5504** which communicates with the control system **1003** of the robotic controller **1001** to provide the control system **1003** with the location of the base **5502** and/or the reload length and color doe each staged or new cartridge **2034***a*.

As can also be seen in the Figures, the base **5502** further includes a collection receptacle **5520** that is configured to collect spent cartridges **2034***b* that have been removed or disengaged from the surgical end effector **2012** that is operably attached to the robotic system **1000**. In addition, in one form, the automated reloading system **5500** includes an extraction system **5530** for automatically removing the spent end effector component from the corresponding support portion of the end effector or manipulatable surgical tool portion without specific human intervention beyond that which may be necessary to activate the robotic system. In various embodiments, the extraction system **5530** includes an extraction hook member **5532**. In one form, for example, the extraction hook member **5532** is rigidly supported on the base portion **5502**. In one embodiment, the extraction hook member has at least one hook **5534** formed thereon that is configured to hookingly engage the distal end **2035** of a spent cartridge **2034***b* when it is supported in the elongated channel **2022** of the surgical end effector **2012**. In various forms, the extraction hook member **5532** is conveniently located within a portion of the collection receptacle **5520** such that when the spent end effector component (cartridge **2034***b*) is brought into extractive engagement with the extraction hook member **5532**, the spent end effector component (cartridge **2034***b*) is dislodged from the corresponding component support portion (elongated channel **2022**), and falls into the collection receptacle **5020**. Thus, to use this embodiment, the manipulatable surgical tool portion manipulates the end effector attached thereto to bring the distal end **2035** of the spent cartridge **2034***b* therein into hooking engagement with the hook **5534** and then moves the end effector in such a way to dislodge the spent cartridge **2034***b* from the elongated channel **2022**.

In other arrangements, the extraction hook member **5532** comprises a rotatable wheel configuration that has a pair of diametrically-opposed hooks **5534** protruding therefrom. See FIGS. **113** and **116**. The extraction hook member **5532** is rotatably supported within the collection receptacle **5520** and is coupled to an extraction motor **5540** that is controlled by the controller **1001** of the robotic system. This form of the automated reloading system **5500** may be used as follows. FIG. **115** illustrates the introduction of the surgical end effector **2012** that is operably attached to the manipulatable surgical tool portion **1200**. As can be seen in that Figure, the arm cart **1100** of the robotic system **1000** locates the surgical end effector **2012** in the shown position wherein the hook end **5534** of the extraction member **5532** hookingly engages the distal end **2035** of the spent cartridge **2034***b* in the surgical end effector **2012**. The anvil **2024** of the surgical end effector

US 9,084,601 B2

65

2012 is in the open position. After the distal end 2035 of the spent cartridge 2034*b* is engaged with the hook and 5532, the extraction motor 5540 is actuated to rotate the extraction wheel 5532 to disengage the spent cartridge 2034*b* from the channel 2022. To assist with the disengagement of the spent cartridge 2034*b* from the channel 2022 (or if the extraction member 5530 is stationary), the robotic system 1000 may move the surgical end effector 2012 in an upward direction (arrow "U" in FIG. 116). As the spent cartridge 2034*b* is dislodged from the channel 2022, the spent cartridge 2034*b* falls into the collection receptacle 5520. Once the spent cartridge 2034*b* has been removed from the surgical end effector 2012, the robotic system 1000 moves the surgical end effector 2012 to the position shown in FIG. 117.

In various embodiments, a sensor arrangement 5533 is located adjacent to the extraction member 5532 that is in communication with the controller 1001 of the robotic system 1000. The sensor arrangement 5533 may comprise a sensor that is configured to sense the presence of the surgical end effector 2012 and, more particularly the tip 2035*b* of the spent surgical staple cartridge 2034*b* thereof as the distal tip portion 2035*b* is brought into engagement with the extraction member 5532. In some embodiments, the sensor arrangement 5533 may comprise, for example, a light curtain arrangement. However, other forms of proximity sensors may be employed. In such arrangement, when the surgical end effector 2012 with the spent surgical staple cartridge 2034*b* is brought into extractive engagement with the extraction member 5532, the sensor senses the distal tip 2035*b* of the surgical staple cartridge 2034*b* (e.g., the light curtain is broken). When the extraction member 5532 spins and pops the surgical staple cartridge 2034*b* loose and it falls into the collection receptacle 5520, the light curtain is again unbroken. Because the surgical end effector 2012 was not moved during this procedure, the robotic controller 1001 is assured that the spent surgical staple cartridge 2034*b* has been removed therefrom. Other sensor arrangements may also be successfully employed to provide the robotic controller 1001 with an indication that the spent surgical staple cartridge 2034*b* has been removed from the surgical end effector 2012.

As can be seen in FIG. 117, the surgical end effector 2012 is positioned to grasp a new surgical staple cartridge 2034*a* between the channel 2022 and the anvil 2024. More specifically, as shown in FIGS. 114 and 117, each cavity 5512 has a corresponding upstanding pressure pad 5514 associated with it. The surgical end effector 2012 is located such that the pressure pad 5514 is located between the new cartridge 2034*a* and the anvil 2024. Once in that position, the robotic system 1000 closes the anvil 2024 onto the pressure pad 5514 which serves to push the new cartridge 2034*a* into snapping engagement with the channel 2022 of the surgical end effector 2012. Once the new cartridge 2034*a* has been snapped into position within the elongated channel 2022, the robotic system 1000 then withdraws the surgical end effector 2012 from the automated cartridge reloading system 5500 for use in connection with performing another surgical procedure.

FIGS. 118-122 depict another automated reloading system 5600 that may be used to remove a spent disposable loading unit 3612 from a manipulatable surgical tool arrangement 3600 (FIGS. 65-78) that is operably attached to an arm cart 1100 or other portion of a robotic system 1000 and reload a new disposable loading unit 3612 therein. As can be seen in FIGS. 118 and 119, one form of the automated reloading system 5600 includes a housing 5610 that has a movable support assembly in the form of a rotary carrousel top plate 5620 supported thereon which cooperates with the housing 5610 to form a hollow enclosed area 5612. The automated

66

reloading system 5600 is configured to be operably supported within the work envelop of the manipulatable surgical tool portion of a robotic system as was described above. In various embodiments, the rotary carrousel plate 5620 has a plurality of holes 5622 for supporting a plurality of orientation tubes 5660 therein. As can be seen in FIGS. 119 and 120, the rotary carrousel plate 5620 is affixed to a spindle shaft 5624. The spindle shaft 5624 is centrally disposed within the enclosed area 5612 and has a spindle gear 5626 attached thereto. The spindle gear 5626 is in meshing engagement with a carrousel drive gear 5628 that is coupled to a carrousel drive motor 5630 that is in operative communication with the robotic controller 1001 of the robotic system 1000.

Various embodiments of the automated reloading system 5600 may also include a carrousel locking assembly, generally designated as 5640. In various forms, the carrousel locking assembly 5640 includes a cam disc 5642 that is affixed to the spindle shaft 5624. The spindle gear 5626 may be attached to the underside of the cam disc 5642 and the cam disc 5642 may be keyed onto the spindle shaft 5624. In alternative arrangements, the spindle gear 5626 and the cam disc 5642 may be independently non-rotatably affixed to the spindle shaft 5624. As can be seen in FIGS. 119 and 120, a plurality of notches 5644 are spaced around the perimeter of the cam disc 5642. A locking arm 5648 is pivotally mounted within the housing 5610 and is biased into engagement with the perimeter of the cam disc 5642 by a locking spring 5649. As can be seen in FIG. 118, the outer perimeter of the cam disc 5642 is rounded to facilitate rotation of the cam disc 5642 relative to the locking arm 5648. The edges of each notch 5644 are also rounded such that when the cam disc 5642 is rotated, the locking arm 5648 is cammed out of engagement with the notches 5644 by the perimeter of the cam disc 5642.

Various forms of the automated reloading system 5600 are configured to support a portable/replaceable tray assembly 5650 that is configured to support a plurality of disposable loading units 3612 in individual orientation tubes 5660. More specifically and with reference to FIGS. 119 and 120, the replaceable tray assembly 5650 comprises a tray 5652 that has a centrally-disposed locator spindle 5654 protruding from the underside thereof. The locator spindle 5654 is sized to be received within a hollow end 5625 of spindle shaft 5624. The tray 5652 has a plurality of holes 5656 therein that are configured to support an orientation tube 5660 therein. Each orientation tube 5660 is oriented within a corresponding hole 5656 in the replaceable tray assembly 5650 in a desired orientation by a locating fin 5666 on the orientation tube 5660 that is designed to be received within a corresponding locating slot 5658 in the tray assembly 5650. In at least one embodiment, the locating fin 5666 has a substantially V-shaped cross-sectional shape that is sized to fit within a V-shaped locating slot 5658. Such arrangement serves to orient the orientation tube 5660 in a desired starting position while enabling it to rotate within the hole 5656 when a rotary motion is applied thereto. That is, when a rotary motion is applied to the orientation tube 5660 the V-shaped locating fin 5666 will pop out of its corresponding locating slot enabling the tube 5660 to rotate relative to the tray 5652 as will be discussed in further detail below. As can also be seen in FIGS. 118-120, the replaceable tray 5652 may be provided with one or more handle portions 5653 to facilitate transport of the tray assembly 5652 when loaded with orientation tubes 5660.

As can be seen in FIG. 122, each orientation tube 5660 comprises a body portion 5662 that has a flanged open end 5664. The body portion 5662 defines a cavity 5668 that is sized to receive a portion of a disposable loading unit 3612 therein. To properly orient the disposable loading unit 3612

US 9,084,601 B2

67

within the orientation tube **5660**, the cavity **5668** has a flat locating surface **5670** formed therein. As can be seen in FIG. **122**, the flat locating surface **5670** is configured to facilitate the insertion of the disposable loading unit into the cavity **5668** in a desired or predetermined non-rotatable orientation. In addition, the end **5669** of the cavity **5668** may include a foam or cushion material **5672** that is designed to cushion the distal end of the disposable loading unit **3612** within the cavity **5668**. Also, the length of the locating surface may cooperate with a sliding support member **3689** of the axial drive assembly **3680** of the disposable loading unit **3612** to further locate the disposable loading unit **3612** at a desired position within the orientation tube **5660**.

The orientation tubes **5660** may be fabricated from Nylon, polycarbonate, polyethylene, liquid crystal polymer, 6061 or 7075 aluminum, titanium, 300 or 400 series stainless steel, coated or painted steel, plated steel, etc. and, when loaded in the replaceable tray **5662** and the locator spindle **5654** is inserted into the hollow end **5625** of spindle shaft **5624**, the orientation tubes **5660** extend through corresponding holes **5662** in the carrousel top plate **5620**. Each replaceable tray **5662** is equipped with a location sensor **5663** that communicates with the control system **1003** of the controller **1001** of the robotic system **1000**. The sensor **5663** serves to identify the location of the reload system, and the number, length, color and fired status of each reload housed in the tray. In addition, an optical sensor or sensors **5665** that communicate with the robotic controller **1001** may be employed to sense the type/size/length of disposable loading units that are loaded within the tray **5662**.

Various embodiments of the automated reloading system **5600** further include a drive assembly **5680** for applying a rotary motion to the orientation tube **5660** holding the disposable loading unit **3612** to be attached to the shaft **3700** of the surgical tool **3600** (collectively the "manipulatable surgical tool portion") that is operably coupled to the robotic system. The drive assembly **5680** includes a support yoke **5682** that is attached to the locking arm **5648**. Thus, the support yoke **5682** pivots with the locking arm **5648**. The support yoke **5682** rotatably supports a tube idler wheel **5684** and a tube drive wheel **5686** that is driven by a tube motor **5688** attached thereto. Tube motor **5688** communicates with the control system **1003** and is controlled thereby. The tube idler wheel **5684** and tube drive wheel **5686** are fabricated from, for example, natural rubber, sanoprene, isoplast, etc. such that the outer surfaces thereof create sufficient amount of friction to result in the rotation of an orientation tube **5660** in contact therewith upon activation of the tube motor **5688**. The idler wheel **5684** and tube drive wheel **5686** are oriented relative to each other to create a cradle area **5687** therebetween for receiving an orientation tube **5060** in driving engagement therein.

In use, one or more of the orientation tubes **5660** loaded in the automated reloading system **5600** are left empty, while the other orientation tubes **5660** may operably support a corresponding new disposable loading unit **3612** therein. As will be discussed in further detail below, the empty orientation tubes **5660** are employed to receive a spent disposable loading unit **3612** therein.

The automated reloading system **5600** may be employed as follows after the system **5600** is located within the work envelope of the manipulatable surgical tool portion of a robotic system. If the manipulatable surgical tool portion has a spent disposable loading unit **3612** operably coupled thereto, one of the orientation tubes **5660** that are supported on the replaceable tray **5662** is left empty to receive the spent disposable loading unit **3612** therein. If, however, the

68

manipulatable surgical tool portion does not have a disposable loading unit **3612** operably coupled thereto, each of the orientation tubes **5660** may be provided with a properly oriented new disposable loading unit **3612**.

As described hereinabove, the disposable loading unit **3612** employs a rotary "bayonet-type" coupling arrangement for operably coupling the disposable loading unit **3612** to a corresponding portion of the manipulatable surgical tool portion. That is, to attach a disposable loading unit **3612** to the corresponding portion of the manipulatable surgical tool portion (**3700**—see FIG. **71**, **72**), a rotary installation motion must be applied to the disposable loading unit **3612** and/or the corresponding portion of the manipulatable surgical tool portion when those components have been moved into loading engagement with each other. Such installation motions are collectively referred to herein as "loading motions". Likewise, to decouple a spent disposable loading unit **3612** from the corresponding portion of the manipulatable surgical tool, a rotary decoupling motion must be applied to the spent disposable loading unit **3612** and/or the corresponding portion of the manipulatable surgical tool portion while simultaneously moving the spent disposable loading unit and the corresponding portion of the manipulatable surgical tool away from each other. Such decoupling motions are collectively referred to herein as "extraction motions".

To commence the loading process, the robotic system **1000** is activated to manipulate the manipulatable surgical tool portion and/or the automated reloading system **5600** to bring the manipulatable surgical tool portion into loading engagement with the new disposable loading unit **3612** that is supported in the orientation tube **5660** that is in driving engagement with the drive assembly **5680**. Once the robotic controller **1001** (FIG. **13**) of the robotic control system **1000** has located the manipulatable surgical tool portion in loading engagement with the new disposable loading unit **3612**, the robotic controller **1001** activates the drive assembly **5680** to apply a rotary loading motion to the orientation tube **5660** in which the new disposable loading unit **3612** is supported and/or applies another rotary loading motion to the corresponding portion of the manipulatable surgical tool portion. Upon application of such rotary loading motions(s), the robotic controller **1001** also causes the corresponding portion of the manipulatable surgical tool portion to be moved towards the new disposable loading unit **3612** into loading engagement therewith. Once the disposable loading unit **3612** is in loading engagement with the corresponding portion of the manipulatable surgical tool portion, the loading motions are discontinued and the manipulatable surgical tool portion may be moved away from the automated reloading system **5600** carrying with it the new disposable loading unit **3612** that has been operably coupled thereto.

To decouple a spent disposable loading unit **3612** from a corresponding manipulatable surgical tool portion, the robotic controller **1001** of the robotic system manipulates the manipulatable surgical tool portion so as to insert the distal end of the spent disposable loading unit **3612** into the empty orientation tube **5660** that remains in driving engagement with the drive assembly **5680**. Thereafter, the robotic controller **1001** activates the drive assembly **5680** to apply a rotary extraction motion to the orientation tube **5660** in which the spent disposable loading unit **3612** is supported and/or applies a rotary extraction motion to the corresponding portion of the manipulatable surgical tool portion. The robotic controller **1001** also causes the manipulatable surgical tool portion to withdraw away from the spent rotary disposable loading unit **3612**. Thereafter the rotary extraction motion(s) are discontinued.

After the spent disposable loading unit **3612** has been removed from the manipulatable surgical tool portion, the robotic controller **1001** may activate the carrousel drive motor **5630** to index the carrouse top plate **5620** to bring another orientation tube **5660** that supports a new disposable loading unit **3612** therein into driving engagement with the drive assembly **5680**. Thereafter, the loading process may be repeated to attach the new disposable loading unit **3612** therein to the portion of the manipulatable surgical tool portion. The robotic controller **1001** may record the number of disposable loading units that have been used from a particular replaceable tray **5652**. Once the controller **1001** determines that all of the new disposable loading units **3612** have been used from that tray, the controller **1001** may provide the surgeon with a signal (visual and/or audible) indicating that the tray **5652** supporting all of the spent disposable loading units **3612** must be replaced with a new tray **5652** containing new disposable loading units **3612**.

FIGS. **123-128** depict another non-limiting embodiment of a surgical tool **6000** of the present invention that is well-adapted for use with a robotic system **1000** that has a tool drive assembly **1010** (FIG. **18**) that is operatively coupled to a master controller **1001** that is operable by inputs from an operator (i.e., a surgeon). As can be seen in FIG. **123**, the surgical tool **6000** includes a surgical end effector **6012** that comprises an endocutter. In at least one form, the surgical tool **6000** generally includes an elongated shaft assembly **6008** that has a proximal closure tube **6040** and a distal closure tube **6042** that are coupled together by an articulation joint **6100**. The surgical tool **6000** is operably coupled to the manipulator by a tool mounting portion, generally designated as **6200**. The surgical tool **6000** further includes an interface **6030** which may mechanically and electrically couple the tool mounting portion **6200** to the manipulator in the various manners described in detail above.

In at least one embodiment, the surgical tool **6000** includes a surgical end effector **6012** that comprises, among other things, at least one component **6024** that is selectively movable between first and second positions relative to at least one other component **6022** in response to various control motions applied to component **6024** as will be discussed in further detail below to perform a surgical procedure. In various embodiments, component **6022** comprises an elongated channel **6022** configured to operably support a surgical staple cartridge **6034** therein and component **6024** comprises a pivotally translatable clamping member, such as an anvil **6024**. Various embodiments of the surgical end effector **6012** are configured to maintain the anvil **6024** and elongated channel **6022** at a spacing that assures effective stapling and severing of tissue clamped in the surgical end effector **6012**. Unless otherwise stated, the end effector **6012** is similar to the surgical end effector **2012** described above and includes a cutting instrument (not shown) and a sled (not shown). The anvil **6024** may include a tab **6027** at its proximal end that interacts with a component of the mechanical closure system (described further below) to facilitate the opening of the anvil **6024**. The elongated channel **6022** and the anvil **6024** may be made of an electrically conductive material (such as metal) so that they may serve as part of an antenna that communicates with sensor(s) in the end effector, as described above. The surgical staple cartridge **6034** could be made of a nonconductive material (such as plastic) and the sensor may be connected to or disposed in the surgical staple cartridge **6034**, as was also described above.

As can be seen in FIG. **123**, the surgical end effector **6012** is attached to the tool mounting portion **6200** by the elongated shaft assembly **6008** according to various embodiments. As

shown in the illustrated embodiment, the elongated shaft assembly **6008** includes an articulation joint generally designated as **6100** that enables the surgical end effector **6012** to be selectively articulated about a first tool articulation axis AA1-AA1 that is substantially transverse to a longitudinal tool axis LT-LT and a second tool articulation axis AA2-AA2 that is substantially transverse to the longitudinal tool axis LT-LT as well as the first articulation axis AA1-AA1. See FIG. **124**. In various embodiments, the elongated shaft assembly **6008** includes a closure tube assembly **6009** that comprises a proximal closure tube **6040** and a distal closure tube **6042** that are pivotally linked by a pivot links **6044** and **6046**. The closure tube assembly **6009** is movably supported on a spine assembly generally designated as **6102**.

As can be seen in FIG. **125**, the proximal closure tube **6040** is pivotally linked to an intermediate closure tube joint **6043** by an upper pivot link **6044**U and a lower pivot link **6044**L such that the intermediate closure tube joint **6043** is pivotable relative to the proximal closure tube **6040** about a first closure axis CA1-CA1 and a second closure axis CA2-CA2. In various embodiments, the first closure axis CA1-CA1 is substantially parallel to the second closure axis CA2-CA2 and both closure axes CA1-CA1, CA2-CA2 are substantially transverse to the longitudinal tool axis LT-LT. As can be further seen in FIG. **134**, the intermediate closure tube joint **6043** is pivotally linked to the distal closure tube **6042** by a left pivot link **6046**L and a right pivot link **6046**R such that the intermediate closure tube joint **6043** is pivotable relative to the distal closure tube **6042** about a third closure axis CA3-CA3 and a fourth closure axis CA4-CA4. In various embodiments, the third closure axis CA3-CA3 is substantially parallel to the fourth closure axis CA4-CA4 and both closure axes CA3-CA3, CA4-CA4 are substantially transverse to the first and second closure axes CA1-CA1, CA2-CA2 as well as to longitudinal tool axis LT-LT.

The closure tube assembly **6009** is configured to axially slide on the spine assembly **6102** in response to actuation motions applied thereto. The distal closure tube **6042** includes an opening **6045** which interfaces with the tab **6027** on the anvil **6024** to facilitate opening of the anvil **6024** as the distal closure tube **6042** is moved axially in the proximal direction "PD". The closure tubes **6040**, **6042** may be made of electrically conductive material (such as metal) so that they may serve as part of the antenna, as described above. Components of the spine assembly **6102** may be made of a nonconductive material (such as plastic).

As indicated above, the surgical tool **6000** includes a tool mounting portion **6200** that is configured for operable attachment to the tool mounting assembly **1010** of the robotic system **1000** in the various manners described in detail above. As can be seen in FIG. **127**, the tool mounting portion **6200** comprises a tool mounting plate **6202** that operably supports a transmission arrangement **6204** thereon. In various embodiments, the transmission arrangement **6204** includes an articulation transmission **6142** that comprises a portion of an articulation system **6140** for articulating the surgical end effector **6012** about a first tool articulation axis TA1-TA1 and a second tool articulation axis TA2-TA2. The first tool articulation axis TA1-TA1 is substantially transverse to the second tool articulation axis TA2-TA2 and both of the first and second tool articulation axes are substantially transverse to the longitudinal tool axis LT-LT. See FIG. **124**.

To facilitate selective articulation of the surgical end effector **6012** about the first and second tool articulation axes TA1-TA1, TA2-TA2, the spine assembly **6102** comprises a proximal spine portion **6110** that is pivotally coupled to a distal spine portion **6120** by pivot pins **6122** for selective

US 9,084,601 B2

71

72

pivotal travel about TA1-TA1. Similarly, the distal spine portion **6120** is pivotally attached to the elongated channel **6022** of the surgical end effector **6012** by pivot pins **6124** to enable the surgical end effector **6012** to selectively pivot about the second tool axis TA2-TA2 relative to the distal spine portion **6120**.

In various embodiments, the articulation system **6140** further includes a plurality of articulation elements that operably interface with the surgical end effector **6012** and an articulation control arrangement **6160** that is operably supported in the tool mounting member **6200** as will described in further detail below. In at least one embodiment, the articulation elements comprise a first pair of first articulation cables **6144** and **6146**. The first articulation cables are located on a first or right side of the longitudinal tool axis. Thus, the first articulation cables are referred to herein as a right upper cable **6144** and a right lower cable **6146**. The right upper cable **6144** and the right lower cable **6146** extend through corresponding passages **6147**, **6148**, respectively along the right side of the proximal spine portion **6110**. See FIG. **128**. The articulation system **6140** further includes a second pair of second articulation cables **6150**, **6152**. The second articulation cables are located on a second or left side of the longitudinal tool axis. Thus, the second articulation cables are referred to herein as a left upper articulation cable **6150** and a left articulation cable **6152**. The left upper articulation cable **6150** and the left lower articulation cable **6152** extend through passages **6153**, **6154**, respectively in the proximal spine portion **6110**.

As can be seen in FIG. **124**, the right upper cable **6144** extends around an upper pivot joint **6123** and is attached to a left upper side of the elongated channel **6022** at a left pivot joint **6125**. The right lower cable **6146** extends around a lower pivot joint **6126** and is attached to a left lower side of the elongated channel **6022** at left pivot joint **6125**. The left upper cable **6150** extends around the upper pivot joint **6123** and is attached to a right upper side of the elongated channel **6022** at a right pivot joint **6127**. The left lower cable **6152** extends around the lower pivot joint **6126** and is attached to a right lower side of the elongated channel **6022** at right pivot joint **6127**. Thus, to pivot the surgical end effector **6012** about the first tool articulation axis TA1-TA1 to the left (arrow "L"), the right upper cable **6144** and the right lower cable **6146** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** to the right (arrow "R") about the first tool articulation axis TA1-TA1, the left upper cable **6150** and the left lower cable **6152** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** about the second tool articulation axis TA2-TA2, in an upward direction (arrow "U"), the right upper cable **6144** and the left upper cable **6150** must be pulled in the proximal direction "PD". To articulate the surgical end effector **6012** in the downward direction (arrow "DW") about the second tool articulation axis TA2-TA2, the right lower cable **6146** and the left lower cable **6152** must be pulled in the proximal direction "PD".

The proximal ends of the articulation cables **6144**, **6146**, **6150**, **6152** are coupled to the articulation control arrangement **6160** which comprises a ball joint assembly that is a part of the articulation transmission **6142**. More specifically and with reference to FIG. **128**, the ball joint assembly **6160** includes a ball-shaped member **6162** that is formed on a proximal portion of the proximal spine **6110**. Movably supported on the ball-shaped member **6162** is an articulation control ring **6164**. As can be further seen in FIG. **128**, the proximal ends of the articulation cables **6144**, **6146**, **6150**, **6152** are coupled to the articulation control ring **6164** by corresponding ball joint arrangements **6166**. The articulation

control ring **6164** is controlled by an articulation drive assembly **6170**. As can be most particularly seen in FIG. **128**, the proximal ends of the first articulation cables **6144**, **6146** are attached to the articulation control ring **6164** at corresponding spaced first points **6149**, **6151** that are located on plane **6159**. Likewise, the proximal ends of the second articulation cables **6150**, **6152** are attached to the articulation control ring **6164** at corresponding spaced second points **6153**, **6155** that are also located along plane **6159**. As the present Detailed Description proceeds, those of ordinary skill in the art will appreciate that such cable attachment configuration on the articulation control ring **6164** facilitates the desired range of articulation motions as the articulation control ring **6164** is manipulated by the articulation drive assembly **6170**.

In various forms, the articulation drive assembly **6170** comprises a horizontal articulation assembly generally designated as **6171**. In at least one form, the horizontal articulation assembly **6171** comprises a horizontal push cable **6172** that is attached to a horizontal gear arrangement **6180**. The articulation drive assembly **6170** further comprises a vertically articulation assembly generally designated **6173**. In at least one form, the vertical articulation assembly **6173** comprises a vertical push cable **6174** that is attached to a vertical gear arrangement **6190**. As can be seen in FIGS. **127** and **128**, the horizontal push cable **6172** extends through a support plate **6167** that is attached to the proximal spine portion **6110**. The distal end of the horizontal push cable **6174** is attached to the articulation control ring **6164** by a corresponding ball/pivot joint **6168**. The vertical push cable **6174** extends through the support plate **6167** and the distal end thereof is attached to the articulation control ring **6164** by a corresponding ball/pivot joint **6169**.

The horizontal gear arrangement **6180** includes a horizontal driven gear **6182** that is pivotally mounted on a horizontal shaft **6181** that is attached to a proximal portion of the proximal spine portion **6110**. The proximal end of the horizontal push cable **6172** is pivotally attached to the horizontal driven gear **6182** such that, as the horizontal driven gear **6172** is rotated about horizontal pivot axis HA, the horizontal push cable **6172** applies a first pivot motion to the articulation control ring **6164**. Likewise, the vertical gear arrangement **6190** includes a vertical driven gear **6192** that is pivotally supported on a vertical shaft **6191** attached to the proximal portion of the proximal spine portion **6110** for pivotal travel about a vertical pivot axis VA. The proximal end of the vertical push cable **6174** is pivotally attached to the vertical driven gear **6192** such that as the vertical driven gear **6192** is rotated about vertical pivot axis VA, the vertical push cable **6174** applies a second pivot motion to the articulation control ring **6164**.

The horizontal driven gear **6182** and the vertical driven gear **6192** are driven by an articulation gear train **6300** that operably interfaces with an articulation shifter assembly **6320**. In at least one form, the articulation shifter assembly comprises an articulation drive gear **6322** that is coupled to a corresponding one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **22**. Thus, application of a rotary input motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding driven element **1304** will cause rotation of the articulation drive gear **6322** when the interface **1230** is coupled to the tool holder **1270**. An articulation driven gear **6324** is attached to the articulation control shaft **6330** that is rotatably supported on the tool mounting plate **6202**. The articulation driven gear **6324** is in meshing engagement with the articulation drive gear **6322** as shown. Thus, rotation of the articulation drive gear **6322** will result in the rotation of the shaft

US 9,084,601 B2

73

74

6330. In various forms, a shifter driven gear assembly **6340** is movably supported on the splined portion **6332** of the shifter shaft **6330**.

In various embodiments, the shifter driven gear assembly **6340** includes a driven shifter gear **6342** that is attached to a shifter plate **6344**. The shifter plate **6344** operably interfaces with a shifter solenoid assembly **6350**. The shifter solenoid assembly **6350** is coupled to corresponding pins **6352** by conductors **6352**. See FIG. **127**. Pins **6352** are oriented to electrically communicate with slots **1258** (FIG. **21**) on the tool side **1244** of the adaptor **1240**. Such arrangement serves to electrically couple the shifter solenoid assembly **6350** to the robotic controller **1001**. Thus, activation of the shifter solenoid **6350** will shift the shifter driven gear assembly **6340** on the splined portion **6332** of the shifter shaft **6330** as represented by arrow "S" in FIGS. **136** and **137**. Various embodiments of the articulation gear train **6300** further include a horizontal gear assembly **6360** that includes a first horizontal drive gear **6362** that is mounted on a shaft **6361** that is rotatably attached to the tool mounting plate **6202**. The first horizontal drive gear **6362** is supported in meshing engagement with a second horizontal drive gear **6364**. As can be seen in FIG. **128**, the horizontal driven gear **6182** is in meshing engagement with the distal face portion **6365** of the second horizontal driven gear **6364**.

Various embodiments of the articulation gear train **6300** further include a vertical gear assembly **6370** that includes a first vertical drive gear **6372** that is mounted on a shaft **6371** that is rotatably supported on the tool mounting plate **6202**. The first vertical drive gear **6372** is supported in meshing engagement with a second vertical drive gear **6374** that is concentrically supported with the second horizontal drive gear **6364**. The second vertical drive gear **6374** is rotatably supported on the proximal spine portion **6110** for travel therearound. The second horizontal drive gear **6364** is rotatably supported on a portion of said second vertical drive gear **6374** for independent rotatable travel thereon. As can be seen in FIG. **128**, the vertical driven gear **6192** is in meshing engagement with the distal face portion **6375** of the second vertical driven gear **6374**.

In various forms, the first horizontal drive gear **6362** has a first diameter and the first vertical drive gear **6372** has a second diameter. As can be seen in FIGS. **127** and **128**, the shaft **6361** is not on a common axis with shaft **6371**. That is, the first horizontal driven gear **6362** and the first vertical driven gear **6372** do not rotate about a common axis. Thus, when the shifter gear **6342** is positioned in a center "locking" position such that the shifter gear **6342** is in meshing engagement with both the first horizontal driven gear **6362** and the first vertical drive gear **6372**, the components of the articulation system **6140** are locked in position. Thus, the shiftable shifter gear **6342** and the arrangement of first horizontal and vertical drive gears **6362**, **6372** as well as the articulation shifter assembly **6320** collectively may be referred to as an articulation locking system, generally designated as **6380**.

In use, the robotic controller **1001** of the robotic system **1000** may control the articulation system **6140** as follows. To articulate the end effector **6012** to the left about the first tool articulation axis TA**1**-TA**1**, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362**. Thereafter, the controller **1001** causes a first rotary output motion to be applied to the articulation drive gear **6322** to drive the shifter gear in a first direction to ultimately drive the horizontal driven gear **6182** in a first direction. The horizontal driven gear **6182** is driven to pivot the articulation ring **6164** on the ball-shaped portion

6162 to thereby pull right upper cable **6144** and the right lower cable **6146** in the proximal direction "PD". To articulate the end effector **6012** to the right about the first tool articulation axis TA**1**-TA**1**, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362**. Thereafter, the controller **1001** causes the first rotary output motion in an opposite direction to be applied to the articulation drive gear **6322** to drive the shifter gear **6342** in a second direction to ultimately drive the horizontal driven gear **6182** in another second direction. Such actions result in the articulation control ring **6164** moving in such a manner as to pull the left upper cable **6150** and the left lower cable **6152** in the proximal direction "PD". In various embodiments the gear ratios and frictional forces generated between the gears of the vertical gear assembly **6370** serve to prevent rotation of the vertical driven gear **6192** as the horizontal gear assembly **6360** is actuated.

To articulate the end effector **6012** in the upper direction about the second tool articulation axis TA**2**-TA**2**, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first vertical drive gear **6372**. Thereafter, the controller **1001** causes the first rotary output motion to be applied to the articulation drive gear **6322** to drive the shifter gear **6342** in a first direction to ultimately drive the vertical driven gear **6192** in another first direction. The vertical driven gear **6192** is driven to pivot the articulation ring **6164** on the ball-shaped portion **6162** of the proximal spine portion **6110** to thereby pull right upper cable **6144** and the left upper cable **6150** in the proximal direction "PD". To articulate the end effector **6012** in the downward direction about the second tool articulation axis TA**2**-TA**2**, the robotic controller **1001** activates the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first vertical drive gear **6372**. Thereafter, the controller **1001** causes the first rotary output motion to be applied in an opposite direction to the articulation drive gear **6322** to drive the shifter gear **6342** in a second direction to ultimately drive the vertical driven gear **6192** in another second direction. Such actions thereby cause the articulation control ring **6164** to pull the right lower cable **6146** and the left lower cable **6152** in the proximal direction "PD". In various embodiments, the gear ratios and frictional forces generated between the gears of the horizontal gear assembly **6360** serve to prevent rotation of the horizontal driven gear **6182** as the vertical gear assembly **6370** is actuated.

In various embodiments, a variety of sensors may communicate with the robotic controller **1001** to determine the articulated position of the end effector **6012**. Such sensors may interface with, for example, the articulation joint **6100** or be located within the tool mounting portion **6200**. For example, sensors may be employed to detect the position of the articulation control ring **6164** on the ball-shaped portion **6162** of the proximal spine portion **6110**. Such feedback from the sensors to the controller **1001** permits the controller **1001** to adjust the amount of rotation and the direction of the rotary output to the articulation drive gear **6322**. Further, as indicated above, when the shifter drive gear **6342** is centrally positioned in meshing engagement with the first horizontal drive gear **6362** and the first vertical drive gear **6372**, the end effector **6012** is locked in the articulated position. Thus, after the desired amount of articulation has been attained, the controller **1001** may activate the shifter solenoid assembly **6350** to bring the shifter gear **6342** into meshing engagement with the first horizontal drive gear **6362** and the first vertical drive

gear **6372**. In alternative embodiments, the shifter solenoid assembly **6350** may be spring activated to the central locked position.

In use, it may be desirable to rotate the surgical end effector **6012** about the longitudinal tool axis LT-LT. In at least one embodiment, the transmission arrangement **6204** on the tool mounting portion includes a rotational transmission assembly **6400** that is configured to receive a corresponding rotary output motion from the tool drive assembly **1010** of the robotic system **1000** and convert that rotary output motion to a rotary control motion for rotating the elongated shaft assembly **6008** (and surgical end effector **6012**) about the longitudinal tool axis LT-LT. In various embodiments, for example, a proximal end portion **6041** of the proximal closure tube **6040** is rotatably supported on the tool mounting plate **6202** of the tool mounting portion **6200** by a forward support cradle **6205** and a closure sled **6510** that is also movably supported on the tool mounting plate **6202**. In at least one form, the rotational transmission assembly **6400** includes a tube gear segment **6402** that is formed on (or attached to) the proximal end **6041** of the proximal closure tube **6040** for operable engagement by a rotational gear assembly **6410** that is operably supported on the tool mounting plate **6202**. As can be seen in FIG. **136**, the rotational gear assembly **6410**, in at least one embodiment, comprises a rotation drive gear **6412** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202** when the tool mounting portion **6200** is coupled to the tool drive assembly **1010**. See FIG. **22**. The rotational gear assembly **6410** further comprises a first rotary driven gear **6414** that is rotatably supported on the tool mounting plate **6202** in meshing engagement with the rotation drive gear **6412**. The first rotary driven gear **6414** is attached to a drive shaft **6416** that is rotatably supported on the tool mounting plate **6202**. A second rotary driven gear **6418** is attached to the drive shaft **6416** and is in meshing engagement with tube gear segment **6402** on the proximal closure tube **6040**. Application of a second rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding driven element **1304** will thereby cause rotation of the rotation drive gear **6412**. Rotation of the rotation drive gear **6412** ultimately results in the rotation of the elongated shaft assembly **6008** (and the surgical end effector **6012**) about the longitudinal tool axis LT-LT. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the rotation of the elongated shaft assembly **6008** and surgical end effector **6012** about the longitudinal tool axis LT-LT in a first direction and an application of the rotary output motion in an opposite direction will result in the rotation of the elongated shaft assembly **6008** and surgical end effector **6012** in a second direction that is opposite to the first direction.

In at least one embodiment, the closure of the anvil **2024** relative to the staple cartridge **2034** is accomplished by axially moving a closure portion of the elongated shaft assembly **2008** in the distal direction "DD" on the spine assembly **2049**. As indicated above, in various embodiments, the proximal end portion **6041** of the proximal closure tube **6040** is supported by the closure sled **6510** which comprises a portion of a closure transmission, generally depicted as **6512**. As can be seen in FIG. **127**, the proximal end portion **6041** of the proximal closure tube portion **6040** has a collar **6048** formed thereon. The closure sled **6510** is coupled to the collar **6048** by a yoke **6514** that engages an annular groove **6049** in the collar **6048**. Such arrangement serves to enable the collar **6048** to rotate about the longitudinal tool axis LT-LT while still being coupled to the closure transmission **6512**. In vari-

ous embodiments, the closure sled **6510** has an upstanding portion **6516** that has a closure rack gear **6518** formed thereon. The closure rack gear **6518** is configured for driving engagement with a closure gear assembly **6520**. See FIG. **127**.

In various forms, the closure gear assembly **6520** includes a closure spur gear **6522** that is coupled to a corresponding second one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **22**. Thus, application of a third rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **6522** when the tool mounting portion **6202** is coupled to the tool drive assembly **1010**. The closure gear assembly **6520** further includes a closure reduction gear set **6524** that is supported in meshing engagement with the closure spur gear **6522** and the closure rack gear **2106**. Thus, application of a third rotary output motion from the tool drive assembly **1010** of the robotic system **1000** to the corresponding second driven element **1304** will cause rotation of the closure spur gear **6522** and ultimately drive the closure sled **6510** and the proximal closure tube **6040** axially on the proximal spine portion **6110**. The axial direction in which the proximal closure tube **6040** moves ultimately depends upon the direction in which the third driven element **1304** is rotated. For example, in response to one rotary output motion received from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **6510** will be driven in the distal direction "DD" and ultimately drive the proximal closure tube **6040** in the distal direction "DD". As the proximal closure tube **6040** is driven distally, the distal closure tube **6042** is also driven distally by virtue of it connection with the proximal closure tube **6040**. As the distal closure tube **6042** is driven distally, the end of the closure tube **6042** will engage a portion of the anvil **6024** and cause the anvil **6024** to pivot to a closed position. Upon application of an "opening" out put motion from the tool drive assembly **1010** of the robotic system **1000**, the closure sled **6510** and the proximal closure tube **6040** will be driven in the proximal direction "PD" on the proximal spine portion **6110**. As the proximal closure tube **6040** is driven in the proximal direction "PD", the distal closure tube **6042** will also be driven in the proximal direction "PD". As the distal closure tube **6042** is driven in the proximal direction "PD", the opening **6045** therein interacts with the tab **6027** on the anvil **6024** to facilitate the opening thereof. In various embodiments, a spring (not shown) may be employed to bias the anvil **6024** to the open position when the distal closure tube **6042** has been moved to its starting position. In various embodiments, the various gears of the closure gear assembly **6520** are sized to generate the necessary closure forces needed to satisfactorily close the anvil **6024** onto the tissue to be cut and stapled by the surgical end effector **6012**. For example, the gears of the closure transmission **6520** may be sized to generate approximately 70-120 pounds of closure forces.

In various embodiments, the cutting instrument is driven through the surgical end effector **6012** by a knife bar **6530**. See FIG. **127**. In at least one form, the knife bar **6530** is fabricated with a joint arrangement (not shown) and/or is fabricated from material that can accommodate the articulation of the surgical end effector **6102** about the first and second tool articulation axes while remaining sufficiently rigid so as to push the cutting instrument through tissue clamped in the surgical end effector **6012**. The knife bar **6530** extends through a hollow passage **6532** in the proximal spine portion **6110**.

US 9,084,601 B2

77

In various embodiments, a proximal end **6534** of the knife bar **6530** is rotatably affixed to a knife rack gear **6540** such that the knife bar **6530** is free to rotate relative to the knife rack gear **6540**. The distal end of the knife bar **6530** is attached to the cutting instrument in the various manners described above. As can be seen in FIG. **127**, the knife rack gear **6540** is slidably supported within a rack housing **6542** that is attached to the tool mounting plate **6202** such that the knife rack gear **6540** is retained in meshing engagement with a knife drive transmission portion **6550** of the transmission arrangement **6204**. In various embodiments, the knife drive transmission portion **6550** comprises a knife gear assembly **6560**. More specifically and with reference to FIG. **127**, in at least one embodiment, the knife gear assembly **6560** includes a knife spur gear **6562** that is coupled to a corresponding fourth one of the driven discs or elements **1304** on the adapter side **1307** of the tool mounting plate **6202**. See FIG. **22**. Thus, application of another rotary output motion from the robotic system **1000** through the tool drive assembly **1010** to the corresponding fourth driven element **1304** will cause rotation of the knife spur gear **6562**. The knife gear assembly **6560** further includes a knife gear reduction set **6564** that includes a first knife driven gear **6566** and a second knife drive gear **6568**. The knife gear reduction set **6564** is rotatably mounted to the tool mounting plate **6202** such that the first knife driven gear **6566** is in meshing engagement with the knife spur gear **6562**. Likewise, the second knife drive gear **6568** is in meshing engagement with a third knife drive gear assembly **6570**. As shown in FIG. **127**, the second knife driven gear **6568** is in meshing engagement with a fourth knife driven gear **6572** of the third knife drive gear assembly **6570**. The fourth knife driven gear **6572** is in meshing engagement with a fifth knife driven gear assembly **6574** that is in meshing engagement with the knife rack gear **6540**. In various embodiments, the gears of the knife gear assembly **6560** are sized to generate the forces needed to drive the cutting instrument through the tissue clamped in the surgical end effector **6012** and actuate the staples therein. For example, the gears of the knife gear assembly **6560** may be sized to generate approximately 40 to 100 pounds of driving force. It will be appreciated that the application of a rotary output motion from the tool drive assembly **1010** in one direction will result in the axial movement of the cutting instrument in a distal direction and application of the rotary output motion in an opposite direction will result in the axial travel of the cutting instrument in a proximal direction.

As can be appreciated from the foregoing description, the surgical tool **6000** represents a vast improvement over prior robotic tool arrangements. The unique and novel transmission arrangement employed by the surgical tool **6000** enables the tool to be operably coupled to a tool holder portion **1010** of a robotic system that only has four rotary output bodies, yet obtain the rotary output motions therefrom to: (i) articulate the end effector about two different articulation axes that are substantially transverse to each other as well as the longitudinal tool axis; (ii) rotate the end effector **6012** about the longitudinal tool axis; (iii) close the anvil **6024** relative to the surgical staple cartridge **6034** to varying degrees to enable the end effector **6012** to be used to manipulate tissue and then clamp it into position for cutting and stapling; and (iv) firing the cutting instrument to cut through the tissue clamped within the end effector **6012**. The unique and novel shifter arrangements of various embodiments of the present invention described above enable two different articulation actions to be powered from a single rotatable body portion of the robotic system.

78

The various embodiments of the present invention have been described above in connection with cutting-type surgical instruments. It should be noted, however, that in other embodiments, the inventive surgical instrument disclosed herein need not be a cutting-type surgical instrument, but rather could be used in any type of surgical instrument including remote sensor transponders. For example, it could be a non-cutting endoscopic instrument, a grasper, a stapler, a clip applier, an access device, a drug/gene therapy delivery device, an energy device using ultrasound, RF, laser, etc. In addition, the present invention may be in laparoscopic instruments, for example. The present invention also has application in conventional endoscopic and open surgical instrumentation as well as robotic-assisted surgery.

FIG. **129** depicts use of various aspects of certain embodiments of the present invention in connection with a surgical tool **7000** that has an ultrasonically powered end effector **7012**. The end effector **7012** is operably attached to a tool mounting portion **7100** by an elongated shaft assembly **7008**. The tool mounting portion **7100** may be substantially similar to the various tool mounting portions described hereinabove. In one embodiment, the end effector **7012** includes an ultrasonically powered jaw portion **7014** that is powered by alternating current or direct current in a known manner. Such ultrasonically-powered devices are disclosed, for example, in U.S. Pat. No. 6,783,524, entitled "Robotic Surgical Tool With Ultrasound Cauterizing and Cutting Instrument", the entire disclosure of which is herein incorporated by reference. In the illustrated embodiment, a separate power cord **7020** is shown. It will be understood, however, that the power may be supplied thereto from the robotic controller **1001** through the tool mounting portion **7100**. The surgical end effector **7012** further includes a movable jaw **7016** that may be used to clamp tissue onto the ultrasonic jaw portion **7014**. The movable jaw portion **7016** may be selectively actuated by the robotic controller **1001** through the tool mounting portion **7100** in any-one of the various manners herein described.

FIG. **130** illustrates use of various aspects of certain embodiments of the present invention in connection with a surgical tool **8000** that has an end effector **8012** that comprises a linear stapling device. The end effector **8012** is operably attached to a tool mounting portion **8100** by an elongated shaft assembly **3700** of the type and construction describe above. However, the end effector **8012** may be attached to the tool mounting portion **8100** by a variety of other elongated shaft assemblies described herein. In one embodiment, the tool mounting portion **8100** may be substantially similar to tool mounting portion **3750**. However, various other tool mounting portions and their respective transmission arrangements describe in detail herein may also be employed. Such linear stapling head portions are also disclosed, for example, in U.S. Pat. No. 7,673,781, entitled "Surgical Stapling Device With Staple Driver That Supports Multiple Wire Diameter Staples", the entire disclosure of which is herein incorporated by reference.

Various sensor embodiments described in U.S. Patent Publication No. 2011/0062212 A1 to Shelton, IV et al., now U.S. Pat. No. 8,167,185, the disclosure of which is herein incorporated by reference in its entirety, may be employed with many of the surgical tool embodiments disclosed herein. As was indicated above, the master controller **1001** generally includes master controllers (generally represented by **1003**) which are grasped by the surgeon and manipulated in space while the surgeon views the procedure via a stereo display **1002**. See FIG. **13**. The master controllers **1001** are manual input devices which preferably move with multiple degrees of freedom, and which often further have an actuatable handle

US 9,084,601 B2

**79**

for actuating the surgical tools. Some of the surgical tool embodiments disclosed herein employ a motor or motors in their tool drive portion to supply various control motions to the tool's end effector. Such embodiments may also obtain additional control motion(s) from the motor arrangement employed in the robotic system components. Other embodiments disclosed herein obtain all of the control motions from motor arrangements within the robotic system.

Such motor powered arrangements may employ various sensor arrangements that are disclosed in the published US patent application cited above to provide the surgeon with a variety of forms of feedback without departing from the spirit and scope of the present invention. For example, those master controller arrangements **1003** that employ a manually actuatable firing trigger can employ run motor sensor(s) to provide the surgeon with feedback relating to the amount of force applied to or being experienced by the cutting member. The run motor sensor(s) may be configured for communication with the firing trigger portion to detect when the firing trigger portion has been actuated to commence the cutting/stapling operation by the end effector. The run motor sensor may be a proportional sensor such as, for example, a rheostat or variable resistor. When the firing trigger is drawn in, the sensor detects the movement, and sends an electrical signal indicative of the voltage (or power) to be supplied to the corresponding motor. When the sensor is a variable resistor or the like, the rotation of the motor may be generally proportional to the amount of movement of the firing trigger. That is, if the operator only draws or closes the firing trigger in a small amount, the rotation of the motor is relatively low. When the firing trigger is fully drawn in (or in the fully closed position), the rotation of the motor is at its maximum. In other words, the harder the surgeon pulls on the firing trigger, the more voltage is applied to the motor causing greater rates of rotation. Other arrangements may provide the surgeon with a feed back meter **1005** that may be viewed through the display **1002** and provide the surgeon with a visual indication of the amount of force being applied to the cutting instrument or dynamic clamping member. Other sensor arrangements may be employed to provide the master controller **1001** with an indication as to whether a staple cartridge has been loaded into the end effector, whether the anvil has been moved to a closed position prior to firing, etc.

In alternative embodiments, a motor-controlled interface may be employed in connection with the controller **1001** that limit the maximum trigger pull based on the amount of loading (e.g., clamping force, cutting force, etc.) experienced by the surgical end effector. For example, the harder it is to drive the cutting instrument through the tissue clamped within the end effector, the harder it would be to pull/actuate the activation trigger. In still other embodiments, the trigger on the controller **1001** is arranged such that the trigger pull location is proportionate to the end effector-location/condition. For example, the trigger is only fully depressed when the end effector is fully fired.

The devices disclosed herein can be designed to be disposed of after a single use, or they can be designed to be used multiple times. In either case, however, the device can be reconditioned for reuse after at least one use. Reconditioning can include any combination of the steps of disassembly of the device, followed by cleaning or replacement of particular pieces, and subsequent reassembly. In particular, the device can be disassembled, and any number of the particular pieces or parts of the device can be selectively replaced or removed in any combination. Upon cleaning and/or replacement of particular parts, the device can be reassembled for subsequent use either at a reconditioning facility, or by a surgical team

**80**

immediately prior to a surgical procedure. Those skilled in the art will appreciate that reconditioning of a device can utilize a variety of techniques for disassembly, cleaning/replacement, and reassembly. Use of such techniques, and the resulting reconditioned device, are all within the scope of the present application.

Although the present invention has been described herein in connection with certain disclosed embodiments, many modifications and variations to those embodiments may be implemented. For example, different types of end effectors may be employed. Also, where materials are disclosed for certain components, other materials may be used. The foregoing description and following claims are intended to cover all such modification and variations.

Any patent, publication, or other disclosure material, in whole or in part, that is said to be incorporated by reference herein is incorporated herein only to the extent that the incorporated materials does not conflict with existing definitions, statements, or other disclosure material set forth in this disclosure. As such, and to the extent necessary, the disclosure as explicitly set forth herein supersedes any conflicting material incorporated herein by reference. Any material, or portion thereof, that is said to be incorporated by reference herein, but which conflicts with existing definitions, statements, or other disclosure material set forth herein will only be incorporated to the extent that no conflict arises between that incorporated material and the existing disclosure material.

What is claimed is:

**1**. A surgical cutting and stapling instrument comprising:

a housing including at least one engagement member for removably coupling the housing to an actuator arrangement;

first and second jaws operably coupled to the housing such that at least one said jaw is selectively movable relative to the other said jaw;

an axial drive assembly movably supported for selective axial travel relative to said first and second jaws;

a motor supported by said housing and operably interfacing with the axial drive assembly to selectively move said axial drive assembly between a starting position and an ending position relative to the first and second jaws; and

a contact arrangement supported by said housing and configured to permit power to be supplied to the motor only when the housing is operably attached to the actuator arrangement.

**2**. The surgical cutting and stapling instrument of claim **1** wherein one of the first and second jaws operably supports a fastener cartridge.

**3**. The surgical cutting and stapling instrument of claim **1** wherein the actuator arrangement comprises a portion of a handheld surgical instrument.

**4**. The surgical cutting and stapling instrument of claim **1** wherein said axial drive assembly comprises:

a drive beam operably coupled to said motor; and

a tissue cutting edge on said drive beam.

**5**. The surgical cutting and stapling instrument of claim **4** wherein one of said first and second jaws comprises an anvil and the other of said first and second jaws operably supports a surgical staple cartridge therein.

**6**. The surgical cutting and stapling instrument of claim **5** wherein said drive beam includes at least one camming pin configured to move said anvil to a closed position when said axial drive assembly is axially driven from the starting position to the ending position.

**7**. The surgical cutting and stapling instrument of claim **4** further comprising a drive screw rotatably supported within

US 9,084,601 B2

81

the housing in operable engagement with the motor, the drive screw in threaded engagement with a portion of the drive beam.

**8**. The surgical cutting and stapling instrument of claim **1** wherein one of said first and second jaws comprises means for fastening tissue on each side of a cut line formed therein by a portion of the axial drive assembly.

**9**. The surgical cutting and stapling instrument of claim **1** wherein the first and second jaws are axially displaced from a portion of the housing supporting the motor.

**10**. The surgical cutting and stapling instrument of claim **9** comprising a shaft extending between the motor and the axial drive assembly.

**11**. A surgical cutting and stapling instrument comprising:
a housing including at least one engagement member for removably coupling the housing to an actuator arrangement;
a carrier operably coupled to the housing;
a surgical staple cartridge operably supported in the carrier;
an anvil movably supported relative to the carrier;
a drive beam including a distal cutting edge supported for axial travel relative to the carrier;
a motor supported by said housing and operably interfacing with the drive beam to selectively move said drive beam between a starting position and an ending position; and
a contact arrangement supported by said housing and configured to permit power to be supplied to the motor only when the housing is operably attached to the actuator arrangement.

**12**. The surgical cutting and stapling instrument of claim **11** wherein the actuator arrangement comprises a portion of a handheld surgical instrument.

**13**. The surgical cutting and stapling instrument of claim **11** wherein said drive beam includes at least one camming pin

82

configured to move said anvil to a closed position when said drive beam is axially driven from the starting position to the ending position.

**14**. The surgical cutting and stapling instrument of claim **11** further comprising a drive screw rotatably supported within the housing in operable engagement with the motor, the drive screw in threaded engagement with a portion of the drive beam.

**15**. The surgical cutting and stapling instrument of claim **11** wherein the carrier is axially displaced from a portion of the housing that supports the motor.

**16**. The surgical cutting and stapling instrument of claim **15** comprising a shaft extending between the motor and the drive beam.

**17**. A surgical cutting and stapling instrument comprising:
an end effector configured to cut and staple tissue;
a housing coupled to the end effector and including means for removably coupling the housing to an actuator arrangement;
a motor supported by said housing and operably interfacing with a portion of the end effector for selective actuation thereof; and
a contact arrangement supported by said housing and configured to permit power to be supplied to the motor only when the housing is operably attached to the actuator arrangement.

**18**. The surgical cutting and stapling instrument of claim **17** wherein the portion of the end effector includes a tissue cutting portion.

**19**. The surgical cutting and stapling instrument of claim **17** wherein the motor is located proximal to the end effector within the housing.

**20**. The surgical cutting and stapling instrument of claim **17** further comprising a shaft extending between the motor and the end effector portion.

*   *   *   *   *

EXHIBIT G

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 1 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [1.0] A stapling system, comprising: | To the extent the preamble is limiting, Intuitive Surgical's *EndoWrist* Stapler 45 System for use with the *da Vinci Si* Surgical System ("the *Si EndoWrist* Stapler 45") is a stapling system.<br><br><br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 10<br><br>The *Si EndoWrist* Stapler 45 "delivers multiple rows of staples and transects the tissue along the middle of the staple line." Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 8. The *Si EndoWrist* Stapler 45 System "allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler." Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 9. | To the extent the preamble is limiting, Intuitive Surgical's *EndoWrist* Stapler 30 and *EndoWrist* Stapler 45 Systems for use with the *da Vinci Xi* Surgical System ("the *Xi EndoWrist* Stapler 30/45") is a stapling system.<br><br><br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 11<br><br><br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 1<br><br>The *Xi EndoWrist* Stapler 30/45 "when used with the compatible Stapler Reloads, delivers multiple rows of staples and transects the tissue along the middle of the staple line." Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 9. |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 1 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [1.1] a housing comprising a rotary drive member; | The *Si EndoWrist* Stapler 45 includes a housing comprising a rotary drive member.<br><br><br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 10<br><br> | The *Xi EndoWrist* Stapler 30/45 includes a housing comprising a rotary drive member.<br><br><br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 11<br><br> |
| [1.2] an elongate shaft extending from said housing, wherein said elongate shaft | The *Si EndoWrist* Stapler 45 comprises an elongate shaft extending from the housing which defines a longitudinal axis. | The *Xi EndoWrist* Stapler 30/45 comprises an elongate shaft extending from the housing which defines a longitudinal axis. |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 1 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| defines a longitudinal axis; |  Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 10 |  Da Vinci Xi EndoWrist Stapler 30/45 Reprocessing (552244_03A) at 10 (annotated) |
| [1.3] an end effector, comprising: | The *Si EndoWrist* Stapler 45 comprises an end effector at a distal end of an elongated shaft.  Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 10 | The *Xi EndoWrist* Stapler 30/45 comprises an end effector at a distal end of an elongated shaft.  Da Vinci Xi EndoWrist Stapler 30/45 Reprocessing (552244_03A) at 10 (annotated) |
| [1.4] a jaw configured to support a staple cartridge; | The *Si EndoWrist* Stapler 45 comprises a jaw configured to support a staple cartridge. | The *Xi EndoWrist* Stapler 30/45 comprises a jaw configured to support a staple cartridge. |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 1 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| |  Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 10. |  Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 11 |
| [1.5] and an anvil rotatable relative to said jaw between an open position and a fully-closed position, wherein said anvil comprises a cam surface; | The *Si EndoWrist* Stapler 45 comprises an Anvil (Upper Jaw) which is rotatable between an open position and a fully-closed position relative to said jaw configured to support a staple cartridge.<br><br>The Anvil and the Reload Housing are supported relative to each other such that the Anvil is movable between an open and closed position relative to the Reload Housing. | The *Xi EndoWrist* Stapler 30/45 comprises an Anvil (Upper Jaw) which is rotatable relative between an open position and a fully-closed position relative to said jaw configured to support a staple cartridge.<br><br>The Anvil and the Reload Channel are supported relative to each other such that the Anvil is movable between an open and closed position relative to the Reload Channel. |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658
By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 1 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| | <br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 22<br><br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 22<br><br>The Anvil of the *Si EndoWrist* Stapler 45 further | <br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 11<br><br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 19<br><br>The Anvil of the *Xi EndoWrist* Stapler 30/45 further comprises a cam surface which interacts with a closure cam.  The figure below illustrates a lead screw that engages a closure cam, which in turn |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 1 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| | comprises a cam surface which interacts with a closure cam.  The figure below illustrates a lead screw that engages a closure cam, which in turn interacts with a cam surface of the anvil:<br><br><br>da Vinci Si EndoWrist Stapler 45 Reprocessing Wall Chart (551524_05A) | interacts with a cam surface of the anvil:<br><br><br>Da Vinci Xi EndoWrist Stapler 30/45 Reprocessing (552244_03A) at 11 |
| [1.6] a closure cam operably coupled with said rotary drive member, wherein said closure cam is configured to move longitudinally to engage said cam surface and transmit a closing motion to said anvil to move said anvil into said fully-closed | The *Si EndoWrist* Stapler 45 comprises a closure cam, which is operably coupled with a rotary drive member wherein said closure cam is configured to move longitudinally to engage said cam surface and transmit a closing motion to the anvil to move the anvil into a fully-closed position.  The figure below illustrates a lead screw that engages a closure cam, which in turn interacts with a cam surface of the anvil.  When the closure cam engages the cam surface, it transmits a closing motion to the anvil to move it into the fully closed position: | The *Xi EndoWrist* Stapler 30/45 comprises a closure cam, which is operably coupled with a rotary drive member wherein said closure cam is configured to move longitudinally to engage said cam surface and transmit a closing motion to the anvil to move the anvil into a fully-closed position.  The figure below illustrates a lead screw that engages a closure cam, which in turn interacts with a cam surface of the anvil.  When the closure cam engages the cam surface, it transmits a closing motion to the anvil to move it into the fully closed position: |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 1 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| position; | <br>da Vinci Si EndoWrist Stapler 45 Reprocessing Wall Chart (551524_05A)<br><br>• **Stapler 45 Instrument (Stapler 45)**: The main instrument body includes the jaws (Anvil and Reload housing), shaft, and instrument housing (Figure 1.2). The Stapler 45 instrument provides fully-wristed articulation with grip, full roll, and extensive up-and-down and left-to-right range of motion used to position the jaws of the instrument across the target tissue (Figure 1.1). Additionally the "clamp" feature, which is the same motion as grip, provides higher compression on the tissue than grip before staple firing. The "Fire" feature simultaneously activates stapling and cutting of tissue with a knife blade. The Reload housing holds the Stapler 45 Reload, and the anvil contains features that form the staples to capture tissue.<br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 11 (annotated) | <br>Da Vinci Xi EndoWrist Stapler 30/45 Reprocessing (552244_03A) at 11<br><br>• **Stapler:** The Stapler includes the jaws (Anvil and Reload channel), shaft, and instrument housing (Figure 1.2). The functions of the Stapler are initiated by the master controller grips (master grips) and the associated pair of foot pedals on the Surgeon Console. The Stapler provides fully-wristed articulation with grip, full roll, and extensive up-and-down and left-to-right range of motion (Figure 1.1) used to position the jaws across the target tissue. Additionally, the "clamp" feature, which is the same motion as grip, provides higher compression on the tissue than grip before staple firing. The "fire" feature simultaneously activates stapling and cutting of tissue with a knife blade. The Reload channel holds the Stapler Reload, and the anvil contains features that form the staples to capture tissue.<br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 10 |
| [1.7] and an opening member configured to move longitudinally to apply an opening | The *Si EndoWrist* Stapler 45 comprises an opening member configured to move longitudinally to apply an opening force to said anvil at a location other than said cam surface to move said anvil into said open position. | The *Xi EndoWrist* Stapler 30/45 comprises an opening member configured to move longitudinally to apply an opening force to said anvil at a location other than said cam surface to move said anvil into said open position. |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 1 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| force to said anvil at a location other than said cam surface to move said anvil into said open position. | In particular, the opening system of the *Si EndoWrist* Stapler 45 comprises a Grip Cable Pulley system in which Grip Cables move longitudinally in order to articulate the Anvil into an open position.<br><br><br>da Vinci Si EndoWrist Stapler 45 Reprocessing Wall Chart (551524_05A) | In particular, the opening system of the Xi *EndoWrist* Stapler 30/45 comprises a Grip Cable Pulley system in which Grip Cables move longitudinally in order to articulate the Anvil into an open position.<br><br><br>Da Vinci Xi EndoWrist Stapler 30/45 Reprocessing (552244_03A) at 26 |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 2 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [2.0] The stapling system of claim 1, further comprising said staple cartridge. | The *Si EndoWrist* Stapler 45 further comprises a staple cartridge.<br><br><br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 22 (annotated) | The *Xi EndoWrist* Stapler 30/45 further comprises a staple cartridge.<br><br><br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 19 (annotated) |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 3 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [3.0] The stapling system of claim 2, wherein said staple cartridge is removably replaceable within said jaw. | The *Si EndoWrist* Stapler 45 comprises a staple cartridge that is removably replaceable within the Jaw.<br><br><br>**Figure 2.7 Stapler 45 Reload with red staple retainer in place**<br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 21<br><br><br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 22 (annotated) | The *Xi EndoWrist* Stapler 30/45 comprises a staple cartridge that is removably replaceable within the Jaw.<br><br><br>**Figure 2.2 Reload with staple retainer in place**<br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 18<br><br><br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 19 (annotated) |

10

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 4 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [4.0] The stapling system of claim 1, further comprising a rotary motion generator configured to rotate said rotary drive member. | The *Si EndoWrist* Stapler 45 and da Vinci Si system further comprises a rotary motion generator configured to rotate said rotary drive member via a Motor Output.<br><br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 18<br><br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 18 | The *Xi EndoWrist* Stapler 30/45 and da Vinci Xi system further comprise a Rotary Motion Generator configured to rotate said rotary drive member via a Motor Output.  As shown below, the da Vinci Xi robotic arm includes rotary motion generators that are configured to rotate the rotary drive member when the *Xi EndoWrist* Stapler 30/45 is coupled to the robotic arm:<br><br><br>Da Vinci Xi System User Manual (551400_10B) at 59 |

11

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**



Da Vinci Si EndoWrist Stapler 45 User Manual
Addendum (550986_09A) at 23

Da Vinci Xi System User Manual
(551400_10B) at 133

12

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**



Da Vinci Xi System User Manual
(551400_10B) at 133

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 5 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [5.0] The stapling system of claim 1, wherein said housing further comprises a second rotary drive member configured to transmit a second operative motion to said end effector. | The *Si EndoWrist* Stapler 45 further comprises a second rotary drive member which is configured to transmit a second operative motion (e.g., firing) to the end effector.<br><br><br><br>**1.9 Articulation Overview**<br><br>The Stapler 45 System is comprised of an instrument and accessories that allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler using the *da Vinci Si* Surgical System.<br><br>The Stapler 45 instrument features fully-wristed articulation with grip, full roll and extensive up-and-down (a minimum of 54 degrees total) and left-to-right (a minimum of 108 degrees total) range of motion (Figure 1.1). The cone of articulation differs from existing *EndoWrist* instruments, and first-time users should become familiar with the Stapler 45 instrument's long jaws and their full range of motion characteristics before clinical use.<br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 9 | The *Xi EndoWrist* Stapler 30/45 further comprises a second rotary drive member which is configured to transmit a second operative motion (e.g., firing) to the end effector.<br><br><br><br>**Articulation Overview**<br><br>The Stapler allows the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) target tissue using the *da Vinci Xi* System.<br><br>The Stapler features fully-wristed articulation with grip, full roll and extensive up-and-down and left-to-right range of motion (Figure 1.1). The cone of articulation differs from existing *EndoWrist* instruments, and first-time users should become familiar with the Stapler's long jaws and their full range of motion characteristics before clinical use.<br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 10 |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 6 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [6.0] A stapling system, comprising: | See Claim 1 limitation [1.0] | See Claim 1 limitation [1.0] |
| [6.1] a housing comprising a rotary member; | See Claim 1 limitation [1.1] | See Claim 1 limitation [1.1] |
| [6.2] an elongate shaft extending from said housing, wherein said elongate shaft defines a longitudinal axis; | See Claim 1 limitation [1.2] | See Claim 1 limitation [1.2] |
| [6.3] an end effector, comprising: | See Claim 1 limitation [1.3] | See Claim 1 limitation [1.3] |
| [6.4] a first jaw; | See Claim 1 limitation [1.4] | See Claim 1 limitation [1.4] |
| [6.5] and a second jaw rotatable relative to said first jaw between an open position and a fully-closed position, wherein | See Claim 1 limitation [1.5] | See Claim 1 limitation [1.5] |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 6 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| said second jaw comprises a cam surface; | | |
| [6.6] a closure cam operably coupled with said rotary member, wherein said closure cam is configured to move longitudinally to engage said cam surface and transmit a closing motion to said second jaw to move said second jaw into said fully-closed position; | See Claim 1 limitation [1.6] | See Claim 1 limitation [1.6] |
| [6.7] and an opening system configured to move longitudinally to apply an opening force to said second jaw at a location other than said cam surface to move said second jaw into said open position. | See Claim 1 limitation [1.7] | See Claim 1 limitation [1.7] |

16

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 7 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [7.0] The stapling system of claim 6, further comprising a staple cartridge. | See Claim 2 limitation [2.0] | See Claim 2 limitation [2.0] |

| Claim 8 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [8.0] The stapling system of claim 7, wherein said staple cartridge is removably replaceable within said first jaw. | See Claim 3 limitation [3.0] | See Claim 3 limitation [3.0] |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 9 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [9.0] The stapling system of claim 6, further comprising a rotary motion generator configured to rotate said rotary member. | See Claim 4 limitation [4.0]. | See Claim 4 limitation [4.0]. |

| Claim 10 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [10.0] The stapling system of claim 6, wherein said housing further comprises a second rotary member configured to transmit a second operative motion to said end effector. | See Claim 5 limitation [5.0]. | See Claim 5 limitation [5.0]. |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 11 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [11.0] A stapling system, comprising: | See Claim 1 limitation [1.0] | See Claim 1 limitation [1.0] |
| [11.1] a housing comprising a rotatable drive member; | See Claim 1 limitation [1.1]. | See Claim 1 limitation [1.1]. |
| [11.2] an elongate shaft extending from said housing, wherein said elongate shaft comprises a longitudinally-extending tube; | See Claim 1 limitation [1.2] | See Claim 1 limitation [1.2] |
| [11.3] an end effector, comprising: | See Claim 1 limitation [1.3] | See Claim 1 limitation [1.3] |
| [11.4] a staple cartridge jaw comprising staples removably stored therein; | See Claim 1 limitation [1.4] | See Claim 1 limitation [1.4] |
| [11.5] and an anvil rotatable relative to | See Claim 1 limitation [1.5] | See Claim 1 limitation [1.5] |

19

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 11 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| said staple cartridge jaw between a fully-open position and a fully-clamped position, wherein said anvil comprises a cam surface; | | |
| [11.6] a clamping cam operably coupled with said rotatable drive member, wherein said clamping cam is configured to move longitudinally to engage said cam surface and transmit a clamping force to said anvil to move said anvil into said fully-clamped position; | See Claim 1 limitation [1.6] – The closure cam of the *Si EndoWrist* Stapler 45 that transmits a closing motion to the anvil is a clamping cam that transmits a clamping force to the anvil. | See Claim 1 limitation [1.6] – The closure cam of the *Xi EndoWrist* Stapler 30/45 that transmits a closing motion to the anvil is a clamping cam that transmits a clamping force to the anvil. |
| [11.7] and an opening member configured to move longitudinally to apply a pulling force to said anvil at | See Claim 1 limitation [1.7] – The opening member of the *Si EndoWrist* Stapler 45 that applies an opening force to the anvil applies a pulling force to the anvil. | See Claim 1 limitation [1.7] – The opening member of the *Xi EndoWrist* Stapler 30/45 that applies an opening force to the anvil applies a pulling force to the anvil. |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 11 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| a location other than said cam surface to move said anvil into said fully-open position. | | |

| Claim 12 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [12.0] The stapling system of claim 11, further comprising a rotary motion generator configured to rotate said rotatable drive member. | See Claim 4 limitation [4.0] | See Claim 4 limitation [4.0] |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 13 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [13.0] The stapling system of claim 11, wherein said housing further comprises a second rotatable drive member configured to transmit a second operative motion to said end effector. | See Claim 5 limitation [5.0] | See Claim 5 limitation [5.0] |

| Claim 14 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [14.0] A stapling system, comprising: | See Claim 1 limitation [1.0] | See Claim 1 limitation [1.0] |
| [14.1] a housing comprising a rotatable drive member; | See Claim 1 limitation [1.1] | See Claim 1 limitation [1.1] |
| [14.2] an elongate shaft extending from said housing, wherein said elongate shaft comprises a | See Claim 1 limitation [1.2] | See Claim 1 limitation [1.2] |

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 14 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| longitudinally-extending tube; | | |
| [14.3] an end effector, comprising: | See Claim 1 limitation [1.3] | See Claim 1 limitation [1.3] |
| [14.4] a staple cartridge jaw comprising staples removably stored therein; | See Claim 1 limitation [1.4] | See Claim 1 limitation [1.4] |
| [14.5] and an anvil rotatable relative to said staple cartridge jaw between a fully-open position and a fully-clamped position, wherein said anvil comprises a cam surface; | See Claim 1 limitation [1.5] | See Claim 1 limitation [1.5] |
| [14.6] a clamping cam operably coupled with said rotatable drive member, wherein said clamping cam is configured to | See Claim 1 limitation [1.6] – The closure cam of the *Si EndoWrist* Stapler 45 that transmits a closing motion to the anvil is a clamping cam that transmits a clamping force to the anvil. | See Claim 1 limitation [1.6] – The closure cam of the *Xi EndoWrist* Stapler 30/45 that transmits a closing motion to the anvil is a clamping cam that transmits a clamping force to the anvil. |

23

**Exhibit G - Infringement of U.S. Patent No. 9,585,658**
**By the Accused Da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 14 of U.S. Patent No. 9,585,658 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| move longitudinally to engage said cam surface and transmit a clamping force to said anvil to move said anvil into said fully-clamped position; | | |
| [14.7] and a pulling member configured to move longitudinally to apply a pulling force to said anvil at a location other than said cam surface to move said anvil. | See Claim 1 limitation [1.7] – The opening member of the *Si EndoWrist* Stapler 45 that applies an opening force to the anvil is a pulling member that applies a pulling force to the anvil. | See Claim 1 limitation [1.7] – The opening member of the *Xi EndoWrist* Stapler 30/45 that applies an opening force to the anvil is a pulling member that applies a pulling force to the anvil. |

# EXHIBIT H

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 23 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| **[23.p]** A surgical tool for use with a robotic system that has a tool drive assembly that is operatively coupled to a control unit of the robotic system that is operable by inputs from an operator and is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly, said surgical tool comprising: | The EndoWrist Si Stapler 45 is a surgical tool for use with the da Vinci Si surgical robotic system.  Da Vinci Si EndoWrist Stapler 45 Reprocessing Wall Chart (551524_05A) at 1  The da Vinci Si patient cart includes multiple tool drive assemblies to which a surgical tool can be attached: | The EndoWrist Xi Stapler 30/45 are surgical tools for use with the da Vinci Xi surgical robotic system.  "This addendum to the da Vinci Xi Instruments and Accessories User Manual provides details specific to the EndoWrist® Stapler 45 and Stapler 30 (also referred to as the Stapler or Staplers) for the da Vinci Xi® Surgical System. The Stapler is designed to be used with the da Vinci Xi Surgical System, Model IS4000 (also referred to as da Vinci Xi System), Stapler 45 or 30 Reloads (also referred to as Reloads), Stapler Sheath and Stapler Release Kit." Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 5.  The da Vinci Xi Surgical patient cart includes multiple tool drive assemblies to which a surgical tool can be attached: |

1

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 23 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| | 

Da Vinci Si System User Manual (550650_09A) at 34

The tool drive assemblies of the da Vinci Si patient cart are operatively coupled to a control unit that is operable by inputs from an operator, and are configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly: | 

*Figure 2.3 Patient Cart*

Da Vinci Xi System User Manual (551400_10B) at 35

The tool drive assemblies of the da Vinci Xi patient cart are operatively coupled to a control unit that is operable by inputs from an operator, and are configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly: |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 23 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| | <br>Da Vinci Si System User Manual (550650_09A) at 32<br><br><br>Da Vinci Si System User Manual (550650_09A) at 84 | <br>Da Vinci Xi System User Manual (551400_10B) at 34<br><br><br>Da Vinci Xi System User Manual (551400_10B) at 59 |

3

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 23 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| **[23.1]** a surgical end effector comprising at least one component portion that is selectively movable between first and second positions relative to at least one other component portion thereof in response to control motions applied to said selectively movable component portion; | The EndoWrist Si Stapler 45 includes a surgical end effector with an upper jaw (Anvil) that is selectively movable between open and closed positions relative to the lower jaw in response to control motions applied to the upper jaw.<br><br><br><br>Da Vinci Si EndoWrist Stapler 45 Reprocessing Wall Chart (551524_05A) at 1.<br><br>"The Stapler 45 System is comprised of an instrument and accessories that allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler using the *da Vinci Si* Surgical System.<br>…<br><br>The functions of the Stapler 45 System are initiated by the master controller grips (master grips) and the associated pair of foot pedals on the Surgeon Console."  Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 9. | The EndoWrist Xi Stapler 30/45 include a surgical end effector with an upper jaw (Anvil) that is selectively moveable between open and closed positions relative to the lower jaw in response to control motions applied to the upper jaw:<br><br><br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 11.<br><br><br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 23. |

4

**Exhibit H - Infringement of U.S. Patent No. 8,479,969
By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 23 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| [23.2] an elongated shaft assembly including a distal end operably coupled to said surgical end effector and defining a longitudinal tool axis, said elongated shaft assembly including a tube gear segment on a proximal end thereof; and a tool mounting portion operably coupled to said elongated shaft assembly, | The EndoWrist Si Stapler 45 includes an elongated shaft assembly coupled to the end effector at a distal end and defining a longitudinal tool axis:<br><br><br><br>Da Vinci Si EndoWrist Stapler 45 Reprocessing Wall Chart (551524_05A) at 1.<br><br>The elongated shaft assembly includes a tube gear segment at a proximal end.  The tool mounting portion is operably coupled to the elongated shaft assembly.  The picture below illustrates a rotational gear that meshes with a tube gear segment of the elongated shaft assembly:<br><br><br><br>Photograph of Accused Device (annotated) | The EndoWrist Xi Stapler 30/45 include an elongated shaft assembly coupled to the end effector at a distal end and defining a longitudinal tool axis:<br><br><br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 11.<br><br>The elongated shaft assembly includes a tube gear segment at a proximal end.  The tool mounting portion is operably coupled to the elongated shaft assembly.  The picture below illustrates the elongated shaft coupled to the tool mounting portion:<br><br> |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969
By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 23 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| | | The figure below illustrate rotational gears (circled in red) that mesh with the tube gear segment on the proximal end of the elongated shaft assembly:<br><br> |
| **[23.3]** said tool mounting portion being configured to operably interface with the tool drive | The tool mounting portion operably interfaces with the tool drive assembly.  As shown in the figures below, the tool mounting portion operably interfaces with the tool drive assembly when attached thereto: | The tool mounting portion operably interfaces with the tool drive assembly when coupled thereto via rotatable discs.  As shown in the figures below, the tool mounting portion operably interfaces with the tool drive assembly when attached thereto: |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 23 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| assembly when coupled thereto, |   Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 18.    Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 23. |     Figure 9.39 Inserting the instrument into the cannula and sterile adapter  Da Vinci Xi System User Manual (551400_10B) at 133. |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 23 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| **[23.4]** said tool mounting portion comprising a rotational transmission assembly comprising a rotational gear assembly in meshing engagement with the tube gear segment and operably coupled to one of the at least one rotatable body portions supported on the tool drive assembly | The EndoWrist Si Stapler 45 includes a rotational transmission assembly comprising a rotational gear assembly meshing with the tube gear segment. The figure below illustrates a rotational gear assembly (circled in the first figure below) that meshes with a tube gear segment on the elongated shaft assembly. The rotatable gear assembly is operably coupled to one of the rotatable body portions supported on the tool drive assembly.<br><br><br><br><br><br>Photograph of Accused Device (annotated). | The EndoWrist Xi Staplers 30/45 include a rotational transmission assembly in the tool mounting portion comprising a rotational gear assembly meshing with the tube gear segment. The figure below illustrates the rotational gear assembly (circled red) that meshes with the tube gear segment:<br><br> |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 23 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| |  Da Vinci Si System User Manual (550650_09A) at 84. | The rotational gear assembly is operably coupled to a rotatable body portion on the tool drive assembly. The input to the rotational gear assembly is operably coupled to one of the rotatable body portions supported on the tool drive assembly via discs.  |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 23 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| | | <br>**Instrument sterile adapter**<br><br>Da Vinci Xi System User Manual (551400_10B) at 59. |
| **[23.5]** such that upon application of a rotary output motion in a first direction to said rotational gear assembly by said at least one rotatable body portion, said rotational gear | Application of the rotary output motion from the tool drive assembly causes the rotational gear (circled red below) to rotate in either a first or second direction.  The rotation of the gear assembly is translated to the tube gear segment on the elongated shaft assembly.  The rotation of the gear assembly in a first direction rotates the shaft and end effector in a first rotary direction about the longitudinal axis, while rotation of the gear assembly in a second direction rotates the shaft and end effector in a second rotary direction. | Application of rotary output motion from the tool drive assembly causes the rotational gear assembly to rotate in either a first or second direction.  The rotation of the gear assembly is translated to the tube gear segment on the elongated shaft assembly.  The rotation of the gear assembly in a first direction rotates the shaft and end effector in a first rotary direction about the longitudinal axis, while rotation of the gear assembly in a second direction rotates the shaft and end effector in a second rotary direction. |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 23 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Si Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| assembly rotates said elongated shaft and said surgical end effector in a first rotary direction about said longitudinal tool axis and upon application of said rotary output motion in a second direction to said rotational gear assembly, said rotational gear assembly rotates said elongated shaft assembly and said surgical end effector about said longitudinal tool axis in a second rotary direction relative to the tool mounting portion. | Photograph of Accused Device (annotated).<br><br>**1.9 Articulation Overview**<br><br>The Stapler 45 System is comprised of an instrument and accessories that allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler using the *da Vinci Si* Surgical System.<br><br>The Stapler 45 instrument features fully-wristed articulation with grip, full roll and extensive up-and-down (a minimum of 54 degrees total) and left-to-right (a minimum of 108 degrees total) range of motion (Figure 1.1). The cone of articulation differs from existing *EndoWrist* instruments, and first-time users should become familiar with the Stapler 45 instrument's long jaws and their full range of motion characteristics before clinical use.<br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 9 | **Articulation Overview**<br><br>The Stapler allows the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) target tissue using the *da Vinci Xi* System.<br><br>The Stapler features fully-wristed articulation with grip, full roll and extensive up-and-down and left-to-right range of motion (Figure 1.1). The cone of articulation differs from existing *EndoWrist* instruments, and first-time users should become familiar with the Stapler's long jaws and their full range of motion characteristics before clinical use.<br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 10 |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 24 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| **[24.p]** A surgical tool for use with a robotic system that has a tool drive assembly that is operatively coupled to a control unit of the robotic system that is operable by inputs from an operator and is configured to provide at least one rotary output motion to at least one rotatable body portion supported on the tool drive assembly, said surgical tool comprising: | *See* Claim 23 *limitation [23.p]* | *See* Claim 23 *limitation [23.p]* |
| **[24.1]** a surgical end effector comprising at least one component | *See* Claim 23 *limitation [23.1]* | *See* Claim 23 *limitation [23.1]* |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 24 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| portion that is selectively movable between first and second positions relative to at least one other component portion thereof in response to control motions applied to said selectively movable component portion; | | |
| [24.2] an elongated shaft assembly defining a longitudinal tool axis and comprising: a distal spine portion operably coupled to said end effector; and | The EndoWrist Si Stapler 45 includes an elongated shaft assembly defining a longitudinal tool axis. The surgical end effector is coupled to a distal spine portion of the shaft assembly:<br><br><br><br>Da Vinci Si EndoWrist Stapler 45 Reprocessing Wall Chart (551524_05A) at 1. | The EndoWrist Xi Stapler 30/45 includes an elongated shaft assembly defining a longitudinal tool axis.  The surgical end effector is coupled to a distal spine portion of the shaft assembly:<br><br><br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 11. |

13

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 24 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| **[24.3]** a proximal spine portion pivotally coupled to said distal spine portion at an articulation joint to facilitate articulation of said surgical end effector about an articulation axis that is substantially transverse to said longitudinal tool axis; and | The elongated shaft assembly includes a proximal spine portion that is pivotally coupled to the distal spine portion at an articulation joint. The end effector of the EndoWrist Si Stapler 45 can be articulated about an articulation axis, as shown below, that is substantially transverse to the longitudinal tool axis:<br><br><br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 9. | The elongated shaft assembly includes a proximal spine portion that is pivotally coupled to the distal spine portion at an articulation joint. The end effector of the EndoWrist Xi Stapler 30/45 can be articulated about an articulation axis, as shown below, that is substantially transverse to the longitudinal tool axis:<br><br><br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 10. |

14

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 24 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| **[24.4]** at least one gear-driven portion that is in operable communication with said at least one selectively movable component portion of said surgical end effector and wherein said surgical tool further comprises: | The Endowrist Si Stapler 45 includes includes a shaft that is driven by a gear, and is in operable communication with the upper jaw to provide a closing motion.  The figure below illustrates the gear (circled red) that drives the shaft (not shown).  Photograph of Accused Device (annotated) | The EndoWrist Xi Stapler 30/45 includes a shaft that is driven by a gear and is in operable communication with the upper jaw to provide a closing motion.  The figure below shows the gears (circled in red) that drive the shaft:  |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 24 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| | | **Articulation Overview** The Stapler allows the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) target tissue using the *da Vinci Xi* System. The Stapler features fully-wristed articulation with grip, full roll and extensive up-and-down and left-to-right range of motion (Figure 1.1). The cone of articulation differs from existing *EndoWrist* instruments, and first-time users should become familiar with the Stapler's long jaws and their full range of motion characteristics before clinical use. Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 10 |
| **[24.5]** a tool mounting portion operably coupled to an end of said proximal spine portion, said tool mounting portion being configured to operably interface with the tool drive assembly when coupled thereto, said tool mounting portion comprising: | The EndoWrist Si Stapler 45 includes a tool mounting portion that is coupled to a proximal end of the proximal spine portion:  Da Vinci Si EndoWrist Stapler 45 Reprocessing Wall Chart (551524_05A) at 1. The tool operably interfaces with a tool drive assembly when coupled thereto: | The EndoWrist Xi Stapler 30/45 includes a tool mounting portion that is coupled to a proximal end of the proximal spine portion:  Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 11. The tool operably interfaces with a tool drive assembly when coupled thereto: |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 24 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| |  Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 18  Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 23 |   Figure 9.39 Inserting the instrument into the cannula and sterile adapter Da Vinci Xi System User Manual (551400_10B) at 133 |

17

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 24 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| **[24.6]** a driven element rotatably supported on said tool mounting portion and configured for driving engagement with a corresponding one of the at least one rotatable body portions of the tool drive assembly to receive corresponding rotary output motions therefrom; and | The EndoWrist Si Stapler 45 includes a driven element (input shaft circled in red below) that is supported on the tool mounting portion and configured for driving engagement with a corresponding rotating body portion on the tool drive assembly to receive rotary output motion therefrom:<br><br><br>Photograph of Accused Device (annotated) | The EndoWrist Xi Stapler 30/45 includes a driven element (rotatable discs) rotatably supported on the tool mounting portion and configured for driving engagement with a corresponding rotating body portion on the tool drive assembly to receive rotary output motion therefrom:<br><br><br>Photograph of Accused Device |

18

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 24 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| |   Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 18 |   Da Vinci Xi System User Manual (551400_10B) at 59 |
| **[24.7]** a transmission assembly in operable engagement with said driven | The EndoWrist Si Stapler 45 includes a transmission assembly is in operable engagement with the driven element (circled green), and in meshing engagement with a portion (shaft) driven by a gear (circled red) to provide actuation motion, and which causes application of a control motion to | The EndoWrist Xi Stapler 30/45 includes a transmission assembly that is in operable engagement with the driven element, and in meshing engagement with a gear-driven portion (shaft), to provide actuation motion, and which causes application of a control motion to the jaw.  The figure below |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 24 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| element and in meshing engagement with a corresponding one of said at least one gear-driven portions to apply actuation motions thereto to cause said corresponding one of said at least one gear driven portions to apply at least one control motion to said selectively movable component. | the jaw:<br><br><br><br>Photograph of Accused Device (annotated) | illustrates part of the transmission assembly that is engaged with the driven element (both circled in red), which is in meshing engagement with a shaft (*i.e.*, gear driven portion), and causes the shaft to apply a control motion to the upper jaw:<br><br> |

**Exhibit H - Infringement of U.S. Patent No. 8,479,969**
**By the Accused da Vinci Systems and the Accused EndoWrist Staplers**

| Claim 24 of U.S. Patent No. 8,479,969 | Infringement by Intuitive da Vinci Si Surgical System and the Endowrist Stapler 45 | Infringement by Intuitive da Vinci Xi Surgical System and the Endowrist Xi Stapler 30/45 |
|---|---|---|
| | **1.9 Articulation Overview**<br><br>The Stapler 45 System is comprised of an instrument and accessories that allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler using the *da Vinci Si* Surgical System.<br><br>The Stapler 45 instrument features fully-wristed articulation with grip, full roll and extensive up-and-down (a minimum of 54 degrees total) and left-to-right (a minimum of 108 degrees total) range of motion (Figure 1.1). The cone of articulation differs from existing *EndoWrist* instruments, and first-time users should become familiar with the Stapler 45 instrument's long jaws and their full range of motion characteristics before clinical use.<br><br><br><br>*Figure 1.1 Stapler 45 instrument range of motion*<br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 9 | **Articulation Overview**<br><br>The Stapler allows the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) target tissue using the *da Vinci Xi* System.<br><br>The Stapler features fully-wristed articulation with grip, full roll and extensive up-and-down and left-to-right range of motion (Figure 1.1). The cone of articulation differs from existing *EndoWrist* instruments, and first-time users should become familiar with the Stapler's long jaws and their full range of motion characteristics before clinical use.<br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 10 |

# EXHIBIT I

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 9 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *Endowrist* Staplers |
|---|---|---|
| [9.0] A surgical instrument comprising: | To the extent the preamble is limiting, Intuitive Surgical's *EndoWrist* Stapler 45 System for use with the *da Vinci Si* Surgical System ("the *Si EndoWrist* Stapler 45") is a surgical instrument.<br><br>Intuitive Surgical's <u>*EndoWrist* Stapler 45 System Instruments and Accessories User Manual Addendum</u> (Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A)) indicates that the *Si EndoWrist* Stapler System can be used for "resection, transection and/or creation of anastomoses in General, Gynecologic and Urologic surgery." Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 6.<br><br>The *Si EndoWrist* Stapler 45 "delivers multiple rows of staples and transects the tissue along the middle of the staple line." Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 8. The *Si EndoWrist* Stapler 45 System "allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler." Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 9. | To the extent the preamble is limiting, Intuitive Surgical's *EndoWrist* Stapler 30 and *EndoWrist* Stapler 45 for use with the *da Vinci Xi* Surgical System ("the *Xi EndoWrist* Stapler 30/45") is a surgical instrument.<br><br>The *Xi EndoWrist* Stapler 30/45 "when used with the compatible Stapler Reloads, delivers multiple rows of staples and transects the tissue along the middle of the staple line." Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 9. "The Stapler allows the da Vinci surgeon to position, clamp and fire (simultaneously staple and cut) target tissue using the da Vinci Xi System." Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 10.<br><br>*Xi EndoWrist* Stapler 45: "The Intuitive Surgical EndoWrist Stapler 45, Stapler 45 Reloads and other Stapler Accessories (including the bladeless obturators) are intended to be used with the da Vinci Surgical System (Model IS4000) for resection, transection and/or creation of anastomoses in General, Thoracic, Gynecologic and Urologic surgery. The device can be used with staple line or tissue buttressing material (natural or synthetic)." Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 6.<br><br>*Xi EndoWrist* Stapler 30: "The Intuitive Surgical |

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 9 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *Endowrist* Staplers |
|---|---|---|
| |  Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 10 | EndoWrist Stapler 30 Instrument and Stapler 30 Reloads are intended to be used with the da Vinci Surgical System (Model IS4000) for resection, transection and/or creation of anastomoses in General, Thoracic, Gynecologic, and Urologic surgery. The device is indicated for adult and pediatric use. The device can be used with staple line or tissue buttressing material."  Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 6.  Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 11 |
| [9.1] a surgical end effector comprising: | The *Si EndoWrist* Stapler 45 comprises a surgical end effector.  Da Vinci Si EndoWrist Stapler 45 Reprocessing Wall Chart (551524_05A) at 1 (annotated) | The *Xi EndoWrist* Stapler 30/45 comprises a surgical end effector.  Da Vinci Xi EndoWrist Stapler 30/45 Reprocessing (552244_03A) at 10 (annotated) |
| [9.2] a first jaw; | The *Si EndoWrist* Stapler 45 comprises a first jaw. | The *Xi EndoWrist* Stapler 30/45 comprises a first jaw. |

2

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 9 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *EndoWrist* Staplers |
|---|---|---|
| |  Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 22 (annotated) |  Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 19 (annotated) |
| [9.3] a second jaw, wherein said first and second jaws are supported relative to each other such that one of said first and second jaws is movable between open and closed positions relative to the other of said first and second jaws in response to opening and closing motions applied thereto; and | The *Si EndoWrist* Stapler 45 comprises a second jaw. The Anvil and the Reload Housing are supported relative to each other such that the Anvil (First Jaw) is movable between an open and closed position relative to the Reload Housing (Second Jaw) in response to opening and closing motions applied thereto via the Instrument Housing. | The *Xi EndoWrist* Stapler 30/45 comprises a second jaw. The Anvil and the Reload Channel are supported relative to each other such that the Anvil (First Jaw) is movable between an open and closed position relative to the Reload Channel (Second Jaw) in response to opening and closing motions applied thereto via the Instrument Housing. |

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 9 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *Endowrist* Staplers |
|---|---|---|
| |   Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 22    Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 22 |   Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 11    Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 19 |
| [9.4] a driver element supported for axial travel through the surgical end effector in response to firing | The *Si EndoWrist* Stapler 45 comprises a driver element supported for axial travel through the surgical end effector in response to firing motions applied thereto. | The *Xi EndoWrist* Stapler 30/45 comprises a driver element supported for axial travel through the surgical end effector in response to firing motions applied thereto. |

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 9 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *Endowrist* Staplers |
|---|---|---|
| motions applied thereto and wherein said surgical instrument further comprises; | **Disposable Stapler 45 Reloads**: The Stapler 45 Reloads (Figure 1.5) are sterile, disposable, single-use cartridges that contain staggered rows of unformed titanium staples and a cutting blade. Stapler 45 Reloads come in two staple sizes, distinguished by color. Each is packaged with a staple retainer.<br><br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 12<br><br><br><br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI) | <br><br>Da Vinci Xi User Manual Addendum EndoWrist Stapler 30/45 (551681_07C) at 14<br><br><br><br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI) |

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 9 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *Endowrist* Staplers |
|---|---|---|
| |  EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI) |  EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI) |
| [9.5] a motor powered firing element configured to apply said firing motions to said driver element; | The *Si EndoWrist* Stapler 45 comprises a motor powered firing element configured to apply said firing motions to said driver element. | The *Xi EndoWrist* Stapler 30/45 comprises a motor powered firing element configured to apply said firing motions to said driver element. |

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 9 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *Endowrist* Staplers |
|---|---|---|
| | Photograph of Accused Device (annotated)<br><br>**Stapler Motor Pack:** This detachable unit has two motors that provide mechanical power to the Stapler 45 instrument for tissue clamping and Stapler 45 Reload firing.<br><br>*Figure 1.6 Stapler Motor Pack*<br>Da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 29 | Photograph of Accused Device (annotated)<br><br>Photograph of Accused Device |

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 9 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *Endowrist* Staplers |
|---|---|---|
| [9.6] a remotely user-controlled console electrically coupled to said surgical instrument; and | The *Si EndoWrist* Stapler 45 is electrically coupled to a remotely user-controlled console.<br><br>"The Surgeon Console [] is the control center for the *da Vinci Si* System. The surgeon sits outside the sterile field at the Surgeon Console, using eyes, hands and feet to control a 3D endoscope and *EndoWrist*® instruments, by means of two master controllers and foot pedals." Da Vinci Si System User Manual (550650_09A) at 33.<br><br><br><br>Da Vinci Si System User Manual (550650_09A) at 58 | The *Xi EndoWrist* Stapler 30/45 is electrically coupled to a remotely user-controlled console.<br><br>"The surgeon seated at the Surgeon Console, controls all movement of the instruments and endoscope by using two hand controls (masters) and a set of foot pedals. The surgeon views the endoscopic image on a three-dimensional (3D) viewer, which provides a view of patient anatomy and instrumentation, along with icons and other user interface features." Da Vinci Xi System User Manual (551400_10B) at 34.<br><br><br><br>Da Vinci Xi System User Manual (551400_10B) at 145 |

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 9 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *Endowrist* Staplers |
|---|---|---|
| |   *Figure 2.2 Surgeon Console*  Da Vinci Si System User Manual (550650_09A) at 33 |   *Figure 10.1 Surgeon Console*  Da Vinci Xi System User Manual (551400_10B) at 33 |
| [9.7] a reciprocatable closure element configured to apply said opening and | The *Si EndoWrist* Stapler 45 comprises a reciprocatabe closure element configured to apply said opening and closing motions to the Anvil (First Jaw).  The *Si EndoWrist* Stapler 45 | The *Xi EndoWrist* Stapler 30/45 comprises a reciprocatable closure element configured to apply said opening and closing motions to the Anvil (First Jaw).  The *Xi EndoWrist* Stapler 30/45 comprises an |

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 9 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *Endowrist* Staplers |
|---|---|---|
| closing motions to said one of said first and second jaws. | comprises an Instrument Housing which has a rotatable disk that is configured to provide opposite cable motions to operate the opening and closing of the Anvil at the effector end of the device.<br><br><br>Photograph of Accused Device (annotated) | Instrument Housing which has a rotatable disk that is configured to provide opposite cable motions to operate the opening and closing of the Anvil at the end effector end of the device.<br><br><br>Photograph of Accused Device (annotated) |

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 20 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *Endowrist* Staplers |
|---|---|---|
| [20.0] A surgical instrument system, comprising: | See Claim 9 limitation [9.0] | See Claim 9 limitation [9.0] |
| [20.1] an end effector, comprising: | See Claim 9 limitation [9.1] | See Claim 9 limitation [9.1] |
| [20.2] a first jaw; | See Claim 9 limitation [9.2] | See Claim 9 limitation [9.2] |
| [20.3] a second jaw, wherein one of said first and second jaws is movable between an open position and a closed position relative to the other of said first and second jaws in response to a closing motion; and | See Claim 9 limitation [9.3] | See Claim 9 limitation [9.3] |
| [20.4] a driver element supported for axial travel through said end effector in response to a firing motion; | See Claim 9 limitation [9.4] | See Claim 9 limitation [9.4] |
| [20.5] a motor-powered firing element configured to | See Claim 9 limitation [9.5] | See Claim 9 limitation [9.5] |

**Exhibit I - Infringement of U.S. Patent No. 9,113,874**
**By the Accused da Vinci Systems and the Accused *EndoWrist* Staplers**

| Claim 20 of U.S. Patent No. 9,113,874 | Infringement by Intuitive *da Vinci Si* Surgical System and the *Endowrist* Stapler 45 | Infringement by Intuitive *da Vinci Xi* Surgical System and the Accused *Endowrist* Staplers |
|---|---|---|
| apply the firing motion to said driver element; and | | |
| [20.6] a remote user-controlled console electrically coupled to said motor. | See Claim 9 limitation [9.6] | See Claim 9 limitation [9.6] |

EXHIBIT J

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [6.0] A stapling system configured to be operably engaged with a surgical instrument system, said stapling system comprising: | To the extent the preamble is limiting, Intuitive Surgical's EndoWrist Stapler 45 System for use with the da Vinci Si Surgical System ("the Si EndoWrist Stapler 45") is a stapling system:<br><br><br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 1.<br><br>The Si EndoWrist Stapler 45 is configured to be operably engaged with a surgical instrument system: |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | **Install Onto Instrument Arm**<br><br>ⓘ **Note: The *EndoWrist* Stapler 45 instrument must be used through the *EndoWrist* Stapler Cannula. Multiple *EndoWrist* Stapler Cannulae can be used on the system at one time, in case the surgeon wishes to place staple lines through multiple port sites. Before insertion of the assembled Stapler 45 instrument, make sure the *EndoWrist* Stapler Cannula Seal is attached to the *EndoWrist* Stapler Cannula, and that the cannula is securely attached to the instrument arm. If an *EndoWrist* Stapler Cannula Reducer was placed in the *EndoWrist* Stapler Cannula for use of a different instrument, remove the reducer before installing the Stapler 45 instrument.**<br><br>ⓘ **Note: Use two hands when inserting or removing the Stapler 45 through the cannula.**<br><br>ⓘ **Note: For optimal visibility of system hardware, this section presents photographs of the Patient Cart without sterile drapes.**<br><br>1. Using two hands to support the instrument weight, install the Stapler 45 instrument onto the *da Vinci Si* instrument arm. Once installed on the instrument arm, the Stapler Motor Pack makes a continuous audible sound during its calibration sequence, described next.<br><br><br><br>*Figure 2.9 Support with both hands during installation*<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 23. |
| [6.1] a staple cartridge carrier; | The Si EndoWrist Stapler 45 comprises an end effector with an upper and a lower jaw. The lower jaw of the end effector includes a staple cartridge carrier: |

**Exhibit J - Infringement of Patent No. 8,998,058
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | 5. Insert the Stapler 45 Reload into the Reload housing (bottom jaw) of the Stapler instrument: place the proximal end (identified by a triangular pin) into the Reload housing at a slight upward angle.<br><br>6. Slide the Stapler 45 Reload firmly into the Reload housing as far as it will go.<br><br><br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 22. |
| [6.2] a staple cartridge assembly supported by said staple cartridge carrier; | The Si EndoWrist Stapler 45 comprises a staple cartridge assembly supported by the staple cartridge carrier: |

3

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | 5. Insert the Stapler 45 Reload into the Reload housing (bottom jaw) of the Stapler instrument: place the proximal end (identified by a triangular pin) into the Reload housing at a slight upward angle.<br><br>6. Slide the Stapler 45 Reload firmly into the Reload housing as far as it will go.<br><br><br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 22. |
| [6.3] an anvil supported relative to said staple cartridge carrier and movable from an open position to a closed position; | The Si EndoWrist Stapler 45 comprises an end effector with an anvil supported relative to said staple cartridge carrier. The anvil is movable from an open to a closed position. *See, e.g.*: |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  *Figure 2.6 Open the jaws by hand*   Close jaws, straighten wrist<br><br>**1.9 Articulation Overview**<br><br>The Stapler 45 System is comprised of an instrument and accessories that allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler using the *da Vinci Si* Surgical System.<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 9, 21-22. |
| [6.4] a housing, wherein said staple cartridge carrier extends from said housing, and wherein said housing | The Si EndoWrist Stapler 45 comprises a housing that comprises a housing connector removably attachable to the surgical instrument system: |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| comprises a housing connector removably attachable to the surgical instrument system; |  Figure 2.2 Stapler Motor Pack connected <br><br> da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 18. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | **Install Onto Instrument Arm**<br><br>ⓘ Note: The *EndoWrist* Stapler 45 instrument must be used through the *EndoWrist* Stapler Cannula. Multiple *EndoWrist* Stapler Cannulae can be used on the system at one time, in case the surgeon wishes to place staple lines through multiple port sites. Before insertion of the assembled Stapler 45 instrument, make sure the *EndoWrist* Stapler Cannula Seal is attached to the *EndoWrist* Stapler Cannula, and that the cannula is securely attached to the instrument arm. If an *EndoWrist* Stapler Cannula Reducer was placed in the *EndoWrist* Stapler Cannula for use of a different instrument, remove the reducer before installing the Stapler 45 instrument.<br><br>ⓘ Note: Use two hands when inserting or removing the Stapler 45 through the cannula.<br><br>ⓘ Note: For optimal visibility of system hardware, this section presents photographs of the Patient Cart without sterile drapes.<br><br>1. Using two hands to support the instrument weight, install the Stapler 45 instrument onto the *da Vinci Si* instrument arm. Once installed on the instrument arm, the Stapler Motor Pack makes a continuous audible sound during its calibration sequence, described next.<br><br><br><br>*Figure 2.9 Support with both hands during installation*<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 23. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | ⓘ **Note: During a surgical procedure, the Stapler 45 instrument is attached to the Stapler Motor Pack and Stapler Cable. The assembled unit may then be attached and detached from the Patient Cart instrument arm any number of times. At the end of the procedure, the Stapler 45 instrument, Stapler Motor Pack and Stapler Cable are detached, disassembled, cleaned, and re-sterilized for the next procedure. For disassembly instructions, see section 2.6 Instrument Disassembly on page 33. For reprocessing instructions, see the *EndoWrist* 45 Stapler System Reprocessing Instructions.** <br><br> da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 13. <br><br>  <br><br> da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 16. |

**Exhibit J - Infringement of Patent No. 8,998,058
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | The staple cartridge carrier in the Si EndoWrist Stapler 45 extends from the housing:<br><br><br><br>da Vinci Si EndoWrist Stapler 45 Quick Reference Guide (551244_04A) |
| [6.5] a rotary shaft; | The Si EndoWrist Stapler 45 comprises a rotary shaft: |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | <br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).<br><br><br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |
| [6.6] an axial drive member operably engaged with said rotary shaft, wherein said axial drive member is selectively movable through said staple cartridge | The Si EndoWrist Stapler 45 comprises an axial drive member operably engaged with said rotary shaft, wherein said axial drive member is selectively movable through said staple cartridge assembly from a start position to an end position when a rotary motion is applied to said rotary shaft (referred to as "firing"): |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| assembly from a start position to an end position when a rotary motion is applied to said rotary shaft; and | **1.9 Articulation Overview**<br><br>The Stapler 45 System is comprised of an instrument and accessories that allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler using the *da Vinci Si* Surgical System.<br><br>da Vinci Si EndoWrist Stapler 45 Quick Reference Guide (551244_04A) at 9.<br><br>Animation of the firing action of an Intuitive stapler:<br><br><br><br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).<br><br><br><br>DaVinci Robotic Surgical System - Endowrist Stapler Animation |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).  DaVinci Robotic Surgical System · Endowrist Stapler Animation <br><br> EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |
| [6.7] an electric motor operably interfacing with said rotary shaft to selectively apply said rotary motion to said rotary shaft, wherein said electric motor is configured to receive power from a power source such that said electrical motor can only selectively receive power from said power source when said housing connector is attached to the surgical | The Si EndoWrist Stapler 45 comprises an electric motor operably interfaces with said rotary shaft to selectively apply said rotary motion to said rotary shaft (referred to as "firing"): <br><br> The staple line produced by the Stapler 45 Reload is approximately 45 mm long and the cut line is approximately 38 mm long. A staple retainer holds the staples in place during transport and installation of the Reload into the instrument jaws. The staple retainer **must be removed before** inserting the loaded Stapler 45 instrument into the cannula. <br><br> • **Stapler Motor Pack:** This detachable unit has two motors that provide mechanical power to the Stapler 45 instrument for tissue clamping and Stapler 45 Reload firing. <br><br>  **Figure 1.6 Stapler Motor Pack** <br><br> da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 12. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| instrument. | On information and belief, the electric motor is configured to receive power from a power source such that said electrical motor can only selectively receive power from said power source when said housing connector is attached to the surgical instrument:<br><br><br>*Figure 2.2 Stapler Motor Pack connected*<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 18. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  |



da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 20.

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | **Install Onto Instrument Arm**<br><br>ⓘ Note: The *EndoWrist* Stapler 45 instrument must be used through the *EndoWrist* Stapler Cannula. Multiple *EndoWrist* Stapler Cannulae can be used on the system at one time, in case the surgeon wishes to place staple lines through multiple port sites. Before insertion of the assembled Stapler 45 instrument, make sure the *EndoWrist* Stapler Cannula Seal is attached to the *EndoWrist* Stapler Cannula, and that the cannula is securely attached to the instrument arm. If an *EndoWrist* Stapler Cannula Reducer was placed in the *EndoWrist* Stapler Cannula for use of a different instrument, remove the reducer before installing the Stapler 45 instrument.<br><br>ⓘ Note: Use two hands when inserting or removing the Stapler 45 through the cannula.<br><br>ⓘ Note: For optimal visibility of system hardware, this section presents photographs of the Patient Cart without sterile drapes.<br><br>1. Using two hands to support the instrument weight, install the Stapler 45 instrument onto the *da Vinci Si* instrument arm. Once installed on the instrument arm, the Stapler Motor Pack makes a continuous audible sound during its calibration sequence, described next.<br><br><br><br>*Figure 2.9 Support with both hands during installation*<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 23. |

**Exhibit J - Infringement of Patent No. 8,998,058
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 7 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [7.0] The stapling system of claim 6, wherein said staple cartridge assembly comprises a plurality of staples removably stored therein. | The Si EndoWrist Stapler 45 comprises the stapling sub-system of claim 6, wherein said staple cartridge assembly comprises a plurality of staples removably stored therein: |

**Table 1-2  Stapler 45 Reload Specifications**

| Component Name | Part Number | Staple Leg Length (mm) | Closed Staple Height (mm) | Number of Staples | Reload Color | Total Number of Staggered Titanium Rows |
|---|---|---|---|---|---|---|
| *EndoWrist* Stapler 45 Blue Reload | 41645B | 3.5 | 1.5 | 66 | Blue | 6 |
| *EndoWrist* Stapler 45 Green Reload | 41445G | 4.3 | 2.0 | 44 | Green | 4 |

da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 18. at 12.

Animation of the firing action of an Intuitive stapler:



EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).

16

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 7 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).  EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 8 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [8.0] The stapling system of claim 7, wherein said axial drive member comprises a sled movable between said start position and said end position to eject said staples from said staple cartridge assembly. | The Si EndoWrist Stapler 45 comprises an axial drive member that comprises a sled movable between said start position and said end position to eject said staples from said staple cartridge assembly: <br><br> Animation of the firing action of an Intuitive stapler: <br><br>  <br> EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). <br><br>  <br> EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 8 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | <br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

19

**Exhibit J - Infringement of Patent No. 8,998,058
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 9 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [9.0] The stapling sub-system of claim 8, wherein said axial drive member further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge assembly. | The Si EndoWrist Stapler 45 comprises the stapling sub-system of claim 8, wherein said translatable drive member further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge assembly: <br><br> **Overview: First Clamp, Then Fire** <br> The Stapler 45 is activated from the associated pair of Surgeon Console foot pedals by applying two controls in succession: first, the associated blue pedal applies **clamp,** which compresses the tissue; then the associated yellow pedal **fires** the instrument to staple and cut target tissue. You must clamp before firing. Activate each control as described in this section. See Figure 2.12 for reference. <br><br>     da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 26. <br><br> Animation of the firing action of an Intuitive stapler: <br><br>  <br><br> EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 9 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  |

EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).



EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 10 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [10.0] The stapling sub-system of claim 6, wherein said staple cartridge assembly is configured to be removed from said staple cartridge carrier and replaced with a different staple cartridge assembly. | The Si EndoWrist Stapler 45 further comprises the stapling sub-system of claim 6, wherein said staple cartridge assembly is configured to be removed from said staple cartridge carrier and replaced with a different staple cartridge assembly: <br><br> **Disposable Stapler 45 Reloads**: The Stapler 45 Reloads (Figure 1.5) are sterile, disposable, single-use cartridges that contain staggered rows of unformed titanium staples and a cutting blade. Stapler 45 Reloads come in two staple sizes, distinguished by color. Each is packaged with a staple retainer. <br><br> da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 12. <br><br> **Remove and Replace Stapler 45 Reload** <br><br> ⚠ WARNING: When using the Stapler 45 more than once during a procedure, be sure to remove the empty Stapler 45 Reload, rinse the jaws in saline, and wipe with a dry, sterile 4x4 piece of gauze before installing a new Stapler 45 Reload. Ensure that the Reload housing is free of all loose staples or debris. <br><br> da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 31. |

22

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 11 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [11.0] A stapling system configured to be operably engaged with a surgical instrument system, said stapling system comprising: | See Claim 6 limitation 6.0. |
| [11.1] a staple cartridge carrier; | See Claim 6 limitation 6.1. |
| [11.2] a staple cartridge body supported by said staple cartridge carrier; | See Claim 6 limitation 6.2. |
| [11.3] a plurality of staples removably stored in said staple cartridge body; | See Claim 7 limitation 7.0. |
| [11.4] an anvil supported relative to said staple cartridge carrier and movable from an open position to a closed position; | See Claim 6 limitation 6.3. |
| [11.5] a housing, wherein said staple cartridge carrier extends from said housing, and wherein said housing is removably attachable | See Claim 6 limitation 6.4. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 11 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| to the surgical instrument system; | |
| [11.6-a] a drive system, comprising: a rotatable shaft comprising a threaded portion; and | See Claim 6 limitation 6.6. |
| [11.6-b] a translatable drive member operably engaged with said threaded portion, wherein said translatable drive member is selectively movable through said staple cartridge body when a rotary motion is applied to said rotatable shaft; and | See Claim 6 limitation 6.6. |
| [11.7] an electric motor operably engaging said rotatable shaft to selectively apply said rotary motion to said rotatable shaft, wherein said electric motor is configured to receive power from a power supply only | See Claim 6 limitation 6.7. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 11 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| when said housing is attached to the surgical instrument. | |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 12 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [12.0] The stapling system of claim 11, wherein said translatable drive member comprises a sled movable between a start position and an end position to eject said staples from said staple cartridge body. | See Claim 8 limitation 8.0. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 13 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [13.0] The stapling system of claim 12, wherein said translatable drive member further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge body.. | See Claim 9 limitation 9.0. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 14 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [14.0] The stapling system of claim 11, wherein said staple cartridge body is configured to be removed from said staple cartridge carrier and replaced with a different staple cartridge body. | See Claim 10 limitation 10.0. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 15 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [15.0] A stapling system configured to be operably engaged with a surgical instrument system, said stapling system comprising: | See Claim 6 limitation 6.0. |
| [15.1] a staple cartridge carrier; | See Claim 6 limitation 6.1. |
| [15.2] a staple cartridge body supported by said staple cartridge carrier; | See Claim 6 limitation 6.2. |
| [15.3] a plurality of staples removably stored in said staple cartridge body; | See Claim 7 limitation 7.0. |
| [15.4] an anvil supported relative to said staple cartridge carrier and movable from an open position to a closed position; | See Claim 6 limitation 6.3. |
| [15.5] a housing, wherein said staple cartridge carrier extends from said housing, and wherein said housing is | See Claim 11 limitation 11.5. |

29

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 15 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| removably coupled to the surgical instrument system; | |
| [15.6-a] a drive system, comprising: a rotatable shaft comprising a threaded portion; and | See Claim 11 limitation 11.6-a. |
| [15.6-b] a translatable drive member operably engaged with said threaded portion, wherein said translatable drive member is selectively movable through said staple cartridge body when a rotary motion is applied to said rotatable shaft; and | See Claim 11 limitation 11.6-b. |
| [15.7] an electric motor system operably coupled with said rotatable shaft, wherein said electric motor system comprises a first state when said housing is coupled to the surgical instrument | See Claim 6 limitation 6.7. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 15 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| and a second state when said housing is not coupled to the surgical instrument, wherein said electric motor is configured to receive power from a power supply when said electrical motor system is in said first state, and wherein said electric motor system is decoupled from the power supply when said electric motor system is in said second state. | |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 16 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [16.0] The stapling system of claim 15, wherein said translatable drive member comprises a sled movable between a start position and an end position to eject said staples from said staple cartridge. | See Claim 8 limitation 8.0. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 17 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [17.0] The stapling system of claim 16, wherein said translatable drive member further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge body. | See Claim 9 limitation 9.0. |

**Exhibit J - Infringement of Patent No. 8,998,058**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 18 of U.S. Patent No. 8,998,058 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [18.0] The stapling system of claim 15, wherein said staple cartridge body is configured to be removed from said staple cartridge carrier and replaced with a different staple cartridge body. | See Claim 10 limitation 10.0. |

# EXHIBIT K

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [6.0] A stapling sub-system configured to be operably engaged with a surgical instrument system, said stapling sub-system comprising: | To the extent the preamble is limiting, Intuitive Surgical's EndoWrist Stapler 45 System for use with the da Vinci Si Surgical System ("the Si EndoWrist Stapler 45") is a stapling sub-system:  da Vinci Si EndoWrist Stapler 45 Quick Reference Guide (551244_04A) at 1.<br><br>The Si EndoWrist Stapler 45 is configured to be operably engaged with a surgical instrument system: |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | **Install Onto Instrument Arm** |
| | 🛈 Note: The *EndoWrist* Stapler 45 instrument must be used through the *EndoWrist* Stapler Cannula. Multiple *EndoWrist* Stapler Cannulae can be used on the system at one time, in case the surgeon wishes to place staple lines through multiple port sites. Before insertion of the assembled Stapler 45 instrument, make sure the *EndoWrist* Stapler Cannula Seal is attached to the *EndoWrist* Stapler Cannula, and that the cannula is securely attached to the instrument arm. If an *EndoWrist* Stapler Cannula Reducer was placed in the *EndoWrist* Stapler Cannula for use of a different instrument, remove the reducer before installing the Stapler 45 instrument. |
| | 🛈 Note: Use two hands when inserting or removing the Stapler 45 through the cannula. |
| | 🛈 Note: For optimal visibility of system hardware, this section presents photographs of the Patient Cart without sterile drapes. |
| | 1. Using two hands to support the instrument weight, install the Stapler 45 instrument onto the *da Vinci Si* instrument arm. Once installed on the instrument arm, the Stapler Motor Pack makes a continuous audible sound during its calibration sequence, described next. |
| |  |
| | *Figure 2.9 Support with both hands during installation* |
| | da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 23. |
| [6.1] a staple cartridge carrier; | The Si EndoWrist Stapler 45 comprises an end effector with an upper and a lower jaw. The lower jaw of the end effector includes a staple cartridge carrier: |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | 5. Insert the Stapler 45 Reload into the Reload housing (bottom jaw) of the Stapler instrument: place the proximal end (identified by a triangular pin) into the Reload housing at a slight upward angle.<br><br>6. Slide the Stapler 45 Reload firmly into the Reload housing as far as it will go.<br><br><br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 22. |
| [6.2] a staple cartridge assembly supported by said staple cartridge carrier; | The Si EndoWrist Stapler 45 comprises a staple cartridge assembly supported by the staple cartridge carrier of the lower jaw: |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | 5. Insert the Stapler 45 Reload into the Reload housing (bottom jaw) of the Stapler instrument: place the proximal end (identified by a triangular pin) into the Reload housing at a slight upward angle.<br><br>6. Slide the Stapler 45 Reload firmly into the Reload housing as far as it will go.<br><br><br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) 22. |
| [6.3] an anvil supported relative to said staple cartridge carrier and movable from an open position to a closed position; | The Si EndoWrist Stapler 45 comprises an end effector with an anvil supported relative to said staple cartridge carrier. The anvil is movable from an open to a closed position: |

**Exhibit K - Infringement of Patent No. 8,991,677
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  Figure 2.6 Open the jaws by hand    Close jaws, straighten wrist<br><br>**1.9 Articulation Overview**<br><br>The Stapler 45 System is comprised of an instrument and accessories that allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler using the *da Vinci Si* Surgical System.<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) 9, 21-22. |
| [6.4] a housing, wherein said staple cartridge carrier extends from said housing, and wherein said housing comprises | The Si EndoWrist Stapler 45 comprises a housing that comprises a housing connector removably attachable to the surgical instrument system: |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| a housing connector removably attachable to the surgical instrument system; and | <br><br>*Figure 2.2 Stapler Motor Pack connected*<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) _at 18. |

6

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | **Install Onto Instrument Arm** |

**Note:** The *EndoWrist* Stapler 45 instrument must be used through the *EndoWrist* Stapler Cannula. Multiple *EndoWrist* Stapler Cannulae can be used on the system at one time, in case the surgeon wishes to place staple lines through multiple port sites. Before insertion of the assembled Stapler 45 instrument, make sure the *EndoWrist* Stapler Cannula Seal is attached to the *EndoWrist* Stapler Cannula, and that the cannula is securely attached to the instrument arm. If an *EndoWrist* Stapler Cannula Reducer was placed in the *EndoWrist* Stapler Cannula for use of a different instrument, remove the reducer before installing the Stapler 45 instrument.

**Note:** Use two hands when inserting or removing the Stapler 45 through the cannula.

**Note:** For optimal visibility of system hardware, this section presents photographs of the Patient Cart without sterile drapes.

1. Using two hands to support the instrument weight, install the Stapler 45 instrument onto the *da Vinci Si* instrument arm. Once installed on the instrument arm, the Stapler Motor Pack makes a continuous audible sound during its calibration sequence, described next.



*Figure 2.9 Support with both hands during installation*

da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 23.

7

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | ℹ️ **Note: During a surgical procedure, the Stapler 45 instrument is attached to the Stapler Motor Pack and Stapler Cable. The assembled unit may then be attached and detached from the Patient Cart instrument arm any number of times. At the end of the procedure, the Stapler 45 instrument, Stapler Motor Pack and Stapler Cable are detached, disassembled, cleaned, and re-sterilized for the next procedure. For disassembly instructions, see section 2.6 Instrument Disassembly on page 33. For reprocessing instructions, see the *EndoWrist* 45 Stapler System Reprocessing Instructions.** da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 13.  da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 16. The staple cartridge carrier in the Si EndoWrist Stapler 45 extends from the housing: |

**Exhibit K - Infringement of Patent No. 8,991,677
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  da Vinci Si EndoWrist Stapler 45 Quick Reference Guide (551244_04A) at 1. |
| [6.5-a] a rotary drive system, comprising a rotary shaft; | The Si EndoWrist Stapler 45 comprises a rotary drive system that comprises a rotary shaft: |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).  EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |
| [6.5-b] a translatable drive member operably engaged with said rotary shaft, wherein said translatable drive member is selectively translatable through said staple cartridge | The Si EndoWrist Stapler 45 comprises a translatable drive member operably engaged with said rotary shaft, wherein said translatable drive member is selectively translatable through said staple cartridge assembly from a start position to an end position when a rotary motion is applied to said rotary shaft (referred to as "firing"): |

**Exhibit K - Infringement of Patent No. 8,991,677
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| assembly from a start position to an end position when a rotary motion is applied to said rotary shaft; and | **1.9 Articulation Overview**<br><br>The Stapler 45 System is comprised of an instrument and accessories that allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler using the *da Vinci Si* Surgical System.<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 9.<br><br>Animation of the firing action of an Intuitive stapler:<br><br><br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).<br><br><br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | <br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |
| [6.5-c] an electric motor operably interfacing with said rotary shaft to selectively apply said rotary motion to said rotary shaft, wherein said electric motor is operably disconnected from a power source when said housing is not attached to the surgical instrument system, and wherein said electric motor is operably connected to the power source when said housing is attached to the surgical | The Si EndoWrist Stapler 45 comprises an electric motor operably interfacing with said rotary shaft to selectively apply said rotary motion to said rotary shaft:<br><br>The staple line produced by the Stapler 45 Reload is approximately 45 mm long and the cut line is approximately 38 mm long. A staple retainer holds the staples in place during transport and installation of the Reload into the instrument jaws. The staple retainer **must be removed before** inserting the loaded Stapler 45 instrument into the cannula.<br><br>• **Stapler Motor Pack:** This detachable unit has two motors that provide mechanical power to the Stapler 45 instrument for tissue clamping and Stapler 45 Reload firing.<br><br><br>*Figure 1.6 Stapler Motor Pack*<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 12. |

**Exhibit K - Infringement of Patent No. 8,991,677
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| instrument system. | On information and belief, the motor is operably disconnected from a power source when said housing is not attached to the surgical instrument system (an Instrument Arm of the Si Surgical System) and is operably connected to the power source when said housing is attached to the surgical instrument system. *See, e.g.*: <br><br>  <br><br> *Figure 2.2 Stapler Motor Pack connected* <br><br> da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 18. |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | **Connect Stapler Cable** <br><br> 1. Insert either end of the Stapler Cable into the connector on the Stapler Motor Pack by aligning the white line on the Stapler Cable with the arrow on the Stapler Motor Pack (when the connectors are fully engaged they will snap into place). See Figure 2.4. <br><br>  <br> *Figure 2.4 Stapler Cable and Stapler Motor Pack connection* <br><br> 2. Pass the other end of the Stapler Cable out of the sterile field for connection to the ICB. <br><br> 3. Attach the other end of the Stapler Cable to the ICB by aligning the white line on the cable with the *EndoWrist* Stapler port arrow on the front of the ICB. <br><br>  <br> *Figure 2.5 Connect Stapler Cable to Instrument Control Box (ICB)* <br><br> 4. Ensure that the light above the stapler instrument port is lit blue, indicating that the system is assembled properly (Figure 2.5). <br><br> The next step is to install the desired Stapler 45 Reload. See Install Stapler 45 Reload, page 21. <br><br> da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 20. |

14

**Exhibit K - Infringement of Patent No. 8,991,677
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 6 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | **Install Onto Instrument Arm**<br><br>ⓘ **Note: The *EndoWrist* Stapler 45 instrument must be used through the *EndoWrist* Stapler Cannula. Multiple *EndoWrist* Stapler Cannulae can be used on the system at one time, in case the surgeon wishes to place staple lines through multiple port sites. Before insertion of the assembled Stapler 45 instrument, make sure the *EndoWrist* Stapler Cannula Seal is attached to the *EndoWrist* Stapler Cannula, and that the cannula is securely attached to the instrument arm. If an *EndoWrist* Stapler Cannula Reducer was placed in the *EndoWrist* Stapler Cannula for use of a different instrument, remove the reducer before installing the Stapler 45 instrument.**<br><br>ⓘ **Note: Use two hands when inserting or removing the Stapler 45 through the cannula.**<br><br>ⓘ **Note: For optimal visibility of system hardware, this section presents photographs of the Patient Cart without sterile drapes.**<br><br>1.  Using two hands to support the instrument weight, install the Stapler 45 instrument onto the *da Vinci Si* instrument arm. Once installed on the instrument arm, the Stapler Motor Pack makes a continuous audible sound during its calibration sequence, described next.<br><br><br><br>*Figure 2.9 Support with both hands during installation*<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 23. |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 7 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [7.0] The stapling sub-system of claim 6, wherein said staple cartridge assembly comprises a plurality of staples removably stored therein. | The Si EndoWrist Stapler 45 comprises the stapling sub-system of claim 6, wherein said staple cartridge assembly comprises a plurality of staples removably stored therein: |

**Table 1-2  Stapler 45 Reload Specifications**

| Component Name | Part Number | Staple Leg Length (mm) | Closed Staple Height (mm) | Number of Staples | Reload Color | Total Number of Staggered Titanium Rows |
|---|---|---|---|---|---|---|
| *EndoWrist* Stapler 45 Blue Reload | 41645B | 3.5 | 1.5 | 66 | Blue | 6 |
| *EndoWrist* Stapler 45 Green Reload | 41445G | 4.3 | 2.0 | 44 | Green | 4 |

da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 12.

Animation of the firing action of an Intuitive stapler:



EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 7 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).  EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

17

**Exhibit K - Infringement of Patent No. 8,991,677
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 8 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [8.0] The stapling sub-system of claim 7, wherein said translatable drive member comprises a sled movable between said start position and said end position to eject said staples from said staple cartridge assembly. | The Si EndoWrist Stapler 45 comprises the stapling sub-system of claim 7, wherein said translatable drive member comprises a sled movable between said start position and said end position to eject said staples from said staple cartridge assembly: <br><br> Animation of the firing action of an Intuitive stapler: <br><br>  <br> EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). <br><br>  <br> EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 8 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  DaVinci Robotic Surgical System - Endowrist Stapler Animation <br> EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 9 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [9.0] The stapling sub-system of claim 8, wherein said translatable drive member further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge assembly. | The Si EndoWrist Stapler 45 comprises the stapling sub-system of claim 8, wherein said translatable drive member further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge assembly: <br><br> **Overview: First Clamp, Then Fire** <br> The Stapler 45 is activated from the associated pair of Surgeon Console foot pedals by applying two controls in succession: first, the associated blue pedal applies **clamp,** which compresses the tissue; then the associated yellow pedal **fires** the instrument to staple and cut target tissue. You must clamp before firing. Activate each control as described in this section. See Figure 2.12 for reference. <br>     da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 26. <br><br> Animation of the firing action of an Intuitive stapler: <br><br>  <br> EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 9 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  DaVinci Robotic Surgical System - Endowrist Stapler Animation<br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).<br><br> DaVinci Robotic Surgical System - Endowrist Stapler Animation<br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 10 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [10.0] The stapling sub-system of claim 6, wherein said staple cartridge assembly is configured to be removed from said staple cartridge carrier and replaced with a different staple cartridge assembly. | The Si EndoWrist Stapler 45 further comprises the stapling sub-system of claim 6, wherein said staple cartridge assembly is configured to be removed from said staple cartridge carrier and replaced with a different staple cartridge assembly:<br><br>**Disposable Stapler 45 Reloads**: The Stapler 45 Reloads (Figure 1.5) are sterile, disposable, single-use cartridges that contain staggered rows of unformed titanium staples and a cutting blade. Stapler 45 Reloads come in two staple sizes, distinguished by color. Each is packaged with a staple retainer.<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 12.<br><br>**Remove and Replace Stapler 45 Reload**<br><br>⚠ **WARNING: When using the Stapler 45 more than once during a procedure, be sure to remove the empty Stapler 45 Reload, rinse the jaws in saline, and wipe with a dry, sterile 4x4 piece of gauze before installing a new Stapler 45 Reload. Ensure that the Reload housing is free of all loose staples or debris.**<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 31. |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 11 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [11.0] A stapling attachment configured to be operably attached to a surgical instrument system, said stapling attachment comprising: | See Claim 6 limitation 6.0. |
| [11.1] a staple cartridge carrier; | See Claim 6 limitation 6.1. |
| [11.2] a staple cartridge body supported by said staple cartridge carrier, wherein said staple cartridge body comprises a proximal end and a distal end; | See Claim 6 limitation 6.2. |
| [11.3] a plurality of staples removably stored in said staple cartridge body; | See Claim 7 limitation 7.0. |
| [11.4] an anvil supported relative to said staple cartridge carrier and movable | See Claim 6 limitation 6.3. |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 11 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| from an open position to a closed position; | |
| [11.5] a housing, wherein said staple cartridge carrier extends from said housing, and wherein said housing is removably attachable to the surgical instrument system; | See Claim 6 limitation 6.4. |
| [11.6] an electric motor configured to produce rotational motion, wherein said electric motor selectively receives power from a power source only when said housing is coupled to said surgical instrument system; and | See Claim 6 limitation 6.5-c. |
| [11.7] drive means for converting the rotational motion | See Claim 6 limitation 6.5-b; Claim 8 limitation 8.0. |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 11 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| produced by said electric motor to translational motion to eject said staples from said staple cartridge body. | |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 12 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [12.0] The stapling attachment of claim 11, wherein said drive means comprises a sled movable between a proximal position and a distal position to eject said staples from said staple cartridge body. . | See Claim 8 limitation 8.0 |

26

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 13 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [13.0] The stapling attachment of claim 12, wherein said drive means further comprises a knife configured to incise tissue captured between said anvil and said staple cartridge body. . | See Claim 9 limitation 9.0 |

**Exhibit K - Infringement of Patent No. 8,991,677
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 14 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [14.0] The stapling attachment of claim 11, wherein said staple cartridge body is configured to be removed from said staple cartridge carrier and replaced with a different staple cartridge body. . | See Claim 10 limitation 10.0 |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 15 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [15.0] The stapling attachment of claim 11, wherein the translational motion is directed toward said distal end . | See Claim 8 limitation 8.0 |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 17 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [17.0] A stapling sub-system configured to be operably engaged with a surgical instrument system, said stapling sub-system comprising: | See Claim 6 limitation 6.0. |
| [17.1] a stapling portion; | See Claim 6 limitation 6.1 - 6.3. |
| [17.2] a housing, wherein said stapling portion extends from said housing, and wherein said housing comprises a housing connector removably attachable to the surgical instrument system; and | See Claim 6 limitation 6.4. |
| [17.3] a rotary drive system, comprising | See Claim 6 limitation 6.5. |
| [17.3-a] a rotary shaft; | See Claim 6 limitation 6.5-a. |
| [17.3-b] a translatable drive member operably engaged with said rotary shaft, wherein | See Claim 6 limitation 6.5-b. |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 17 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| said translatable drive member is selectively translatable through said stapling portion from a start position to an end position when a rotary motion is applied to said rotary shaft; and | |
| [17.3-c] an electric motor operably interfacing with said rotary shaft to selectively apply said rotary motion to said rotary shaft, wherein said electric motor is operably disconnected from a power source when said housing is not attached to the surgical instrument system, and wherein said electric motor is operably connected to the power source when said housing is | See Claim 6 limitation 6.5-c. |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 17 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| attached to the surgical instrument system. | |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 18 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [18.0] A stapling attachment configured to be operably attached to a surgical instrument system, said stapling attachment comprising: | See Claim 6 limitation 6.0. |
| [18.1] a staple cartridge body comprising a proximal end and a distal end; | See Claim 6 limitation 6.2; Claim 11 limitation 11.2. |
| [18.2] a plurality of staples removably stored in said staple cartridge body; | See Claim 7 limitation 7.0. |
| [18.3] an anvil supported relative to said staple cartridge body; | See Claim 6 limitation 6.3. |
| [18.4] a housing removably attachable to the surgical instrument system; | See Claim 6 limitation 6.4. |
| [18.5] an electric motor configured to produce rotational | See Claim 6 limitation 6.5-c. |

**Exhibit K - Infringement of Patent No. 8,991,677**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 18 of U.S. Patent No. 8,991,677 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| motion, wherein said electric motor selectively receives power from a power source only when said housing is coupled to said surgical instrument system; and | |
| [18.6] drive means for converting the rotational motion produced by said electric motor to translational motion to eject said staples from said staple cartridge body. | See Claim 11 limitation 11.7. |

EXHIBIT L

**Exhibit L - Infringement of U.S. Patent No. 9,084,601
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 1 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [1.0] 1. A surgical cutting and stapling instrument comprising: | To the extent the preamble is limiting, Intuitive Surgical's EndoWrist Stapler 45 for use with the da Vinci Si Surgical System ("the Si EndoWrist Stapler 45") includes a surgical cutting and stapling instrument:<br><br><br><br>da Vinci Si EndoWrist Stapler 45 Quick Reference Guide (551244_04A) at 1.<br><br>### 1.9 Articulation Overview<br><br>The Stapler 45 System is comprised of an instrument and accessories that allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler using the *da Vinci Si* Surgical System.<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 9. |

1

**Exhibit L - Infringement of U.S. Patent No. 9,084,601**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 1 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [1.1] a housing including at least one engagement member for removably coupling the housing to an actuator arrangement; | The Si EndoWrist Stapler 45 comprises a housing that includes an engagement member for removably coupling the housing to an actuator arrangement:<br><br><br><br>*Figure 2.2 Stapler Motor Pack connected*<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 18. |

**Exhibit L - Infringement of U.S. Patent No. 9,084,601**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 1 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | **Install Onto Instrument Arm**<br><br>Note: The *EndoWrist* Stapler 45 instrument must be used through the *EndoWrist* Stapler Cannula. Multiple *EndoWrist* Stapler Cannulae can be used on the system at one time, in case the surgeon wishes to place staple lines through multiple port sites. Before insertion of the assembled Stapler 45 instrument, make sure the *EndoWrist* Stapler Cannula Seal is attached to the *EndoWrist* Stapler Cannula, and that the cannula is securely attached to the instrument arm. If an *EndoWrist* Stapler Cannula Reducer was placed in the *EndoWrist* Stapler Cannula for use of a different instrument, remove the reducer before installing the Stapler 45 instrument.<br><br>Note: Use two hands when inserting or removing the Stapler 45 through the cannula.<br><br>Note: For optimal visibility of system hardware, this section presents photographs of the Patient Cart without sterile drapes.<br><br>1. Using two hands to support the instrument weight, install the Stapler 45 instrument onto the *da Vinci Si* instrument arm. Once installed on the instrument arm, the Stapler Motor Pack makes a continuous audible sound during its calibration sequence, described next.<br><br><br><br>*Figure 2.9 Support with both hands during installation*<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 23. |
| [1.2] first and second jaws operably coupled to the housing such that at least one said jaw is selectively movable relative to | The Si EndoWrist Stapler 45 comprises first and second jaws that are operably coupled to the housing. At least one jaw is selectively movable relative to the other jaw: |

**Exhibit L - Infringement of U.S. Patent No. 9,084,601**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 1 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| the other said jaw; | <br><br>Figure 2.6 Open the jaws by hand<br><br>**1.9 Articulation Overview**<br><br>The Stapler 45 System is comprised of an instrument and accessories that allow the *da Vinci* surgeon to position, clamp and fire (simultaneously staple and cut) an articulating stapler using the *da Vinci Si* Surgical System.<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 9, 21-22. |
| [1.3] an axial drive assembly movably supported for selective axial travel relative to said first and | The Si EndoWrist Stapler 45 comprises an axial drive assembly movably supported for selective axial travel relative to the first and second jaws:<br><br>Animation of the firing action of an Intuitive stapler: |

**Exhibit L - Infringement of U.S. Patent No. 9,084,601**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 1 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| second jaws; |  EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).  EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

**Exhibit L - Infringement of U.S. Patent No. 9,084,601
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 1 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |
| [1.4] a motor supported by said housing and operably interfacing with the axial drive assembly to selectively move said axial drive assembly between a starting position and an ending position relative to the first and second jaws; and | The Si EndoWrist Stapler 45 comprises a motor supported by said housing. The motor operably interfaces with the axial drive assembly to selectively move said axial drive assembly between a starting position and an ending position relative to the first and second jaws (referring to as "firing"): <br><br> The staple line produced by the Stapler 45 Reload is approximately 45 mm long and the cut line is approximately 38 mm long. A staple retainer holds the staples in place during transport and installation of the Reload into the instrument jaws. The staple retainer **must be removed before** inserting the loaded Stapler 45 instrument into the cannula. <br><br> • **Stapler Motor Pack:** This detachable unit has two motors that provide mechanical power to the Stapler 45 instrument for tissue clamping and Stapler 45 Reload firing. <br><br>  *Figure 1.6 Stapler Motor Pack* <br><br> da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 12. |

6

**Exhibit L - Infringement of U.S. Patent No. 9,084,601**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 1 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [1.5] a contact arrangement supported by said housing and configured to permit power to be supplied to the motor only when the housing is operably attached to the actuator arrangement. | On information and belief, the Si EndoWrist Stapler 45 comprises at least one contact arrangement that is supported by the housing and is configured to permit power to be supplied to the motor only when the housing is operably attached to the actuator arrangement (an Instrument Arm of the Si Surgical System):  da Vinci Si EndoWrist Stapler 45 Reprocessing (553361_01A) at 8.  da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 18. |

**Exhibit L - Infringement of U.S. Patent No. 9,084,601
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 1 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| | **Connect Stapler Cable**<br><br>1. Insert either end of the Stapler Cable into the connector on the Stapler Motor Pack by aligning the white line on the Stapler Cable with the arrow on the Stapler Motor Pack (when the connectors are fully engaged they will snap into place). See Figure 2.4.<br><br><br>*Figure 2.4 Stapler Cable and Stapler Motor Pack connection*<br><br>2. Pass the other end of the Stapler Cable out of the sterile field for connection to the ICB.<br><br>3. Attach the other end of the Stapler Cable to the ICB by aligning the white line on the cable with the *EndoWrist* Stapler port arrow on the front of the ICB.<br><br><br>*Figure 2.5 Connect Stapler Cable to Instrument Control Box (ICB)*<br><br>4. Ensure that the light above the stapler instrument port is lit blue, indicating that the system is assembled properly (Figure 2.5).<br><br>The next step is to install the desired Stapler 45 Reload. See Install Stapler 45 Reload, page 21.<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 20. |

**Exhibit L - Infringement of U.S. Patent No. 9,084,601
by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 1 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 | |
|---|---|---|
| | **Install Onto Instrument Arm**<br><br>ⓘ **Note: The *EndoWrist* Stapler 45 instrument must be used through the *EndoWrist* Stapler Cannula. Multiple *EndoWrist* Stapler Cannulae can be used on the system at one time, in case the surgeon wishes to place staple lines through multiple port sites. Before insertion of the assembled Stapler 45 instrument, make sure the *EndoWrist* Stapler Cannula Seal is attached to the *EndoWrist* Stapler Cannula, and that the cannula is securely attached to the instrument arm. If an *EndoWrist* Stapler Cannula Reducer was placed in the *EndoWrist* Stapler Cannula for use of a different instrument, remove the reducer before installing the Stapler 45 instrument.**<br><br>ⓘ **Note: Use two hands when inserting or removing the Stapler 45 through the cannula.**<br><br>ⓘ **Note: For optimal visibility of system hardware, this section presents photographs of the Patient Cart without sterile drapes.**<br><br>1. Using two hands to support the instrument weight, install the Stapler 45 instrument onto the *da Vinci Si* instrument arm. Once installed on the instrument arm, the Stapler Motor Pack makes a continuous audible sound during its calibration sequence, described next.<br><br><br><br>*Figure 2.9 Support with both hands during installation*<br><br>da Vinci Si EndoWrist Stapler 45 User Manual Addendum (550986_09A) at 23. | |

9

**Exhibit L - Infringement of U.S. Patent No. 9,084,601**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 2 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [2.1] The surgical cutting and stapling instrument of claim 1 wherein one of the first and second jaws operably supports a fastener cartridge. | The Si EndoWrist Stapler 45 comprises the surgical cutting and stapling instrument of claim 1 wherein the lower jaw operably supports a fastener cartridge:<br><br><br><br>da Vinci Si EndoWrist Stapler 45 Quick Reference Guide (551244_04A) at 1. |

**Exhibit L - Infringement of U.S. Patent No. 9,084,601**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 8 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [8.1] The surgical cutting and stapling instrument of claim 1 wherein one of said first and second jaws comprises means for fastening tissue on each side of a cut line formed therein by a portion of the axial drive assembly. | The Si EndoWrist Stapler 45 comprises the surgical cutting and stapling instrument of claim 1 wherein one of the lower jaw comprises a means for fastening tissue (i.e., staples) on each side of a cut line formed by a portion of the axial drive assembly:<br><br>Animation of staples fastening tissue on either side of a cut line:<br><br><br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI).<br><br><br>EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

11

**Exhibit L - Infringement of U.S. Patent No. 9,084,601**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 8 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| |  DaVinci Robotic Surgical System - Endowrist Stapler Animation <br> EndoWrist Stapler Animation (https://www.youtube.com/watch?v=3nTw8WRmCYI). |

**Exhibit L - Infringement of U.S. Patent No. 9,084,601**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 9 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [9.1] The surgical cutting and stapling instrument of claim 1 wherein the first and second jaws are axially displaced from a portion of the housing supporting the motor. | The Si EndoWrist Stapler 45 comprises the surgical cutting and stapling instrument of claim 1 wherein the first and second jaws are axially displaced from a portion of the housing supporting the motor:<br><br><br><br>da Vinci Si EndoWrist Stapler 45 Quick Reference Guide (551244_04A) at 1. |

**Exhibit L - Infringement of U.S. Patent No. 9,084,601**
**by the Accused da Vinci System and the Accused EndoWrist Stapler**

| Claim 10 of U.S. Patent No. 9,084,601 | Infringement by Intuitive da Vinci Si Surgical System and the EndoWrist Stapler 45 |
|---|---|
| [10.1] The surgical cutting and stapling instrument of claim 9 comprising a shaft extending between the motor and the axial drive assembly. | The Si EndoWrist Stapler 45 comprises the surgical cutting and stapling instrument of claim 9 further comprising a shaft extending between the motor and the axial drive assembly:<br><br><br><br>da Vinci Si EndoWrist Stapler 45 Quick Reference Guide (551244_04A) at 1. |